| | | | |
|---|---|---|---|
| DOSUNMU FS | 07/16/09 | 1.20 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (1.2). |
| DOSUNMU FS | 07/17/09 | 0.70 | ATTENTION TO LEASE TERMINATION ISSUES (.7). |
| DOSUNMU FS | 07/20/09 | 1.40 | ATTENTION TO LEASE TERMINATION ISSUES (1.4). |
| DOSUNMU FS | 07/21/09 | 1.50 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (1.2); ATTENTION TO CURE ISSUES (.3). |
| DOSUNMU FS | 07/22/09 | 1.20 | ATTENTION TO LEASE REJECTION ISSUES (1.2). |
| DOSUNMU FS | 07/23/09 | 0.60 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (.6). |
| DOSUNMU FS | 07/27/09 | 0.40 | ATTENTION TO LEASE TERMINATION ISSUES (.4). |
| DOSUNMU FS | 07/28/09 | 0.80 | ATTENTION TO LEASE TERMINATION AND REJECTION ISSUES (.8). |
| DOSUNMU FS | 07/29/09 | 1.40 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (1.4). |
| DOSUNMU FS | 07/30/09 | 1.60 | ATTENTION TO LEASE REJECTION AND TERMINATION ISSUES (1.6). |
| | | **34.20** | |
| FREDERICKS IS | 07/16/09 | 6.60 | REVIEW AND REVISE REPLY TO OBJECTION TO LEASE PROCEDURES MOTION RE: CURE CLAIM (3.7); REVIEW AND REVISE OBJECTIONS TO VARIOUS LANDLORD MOTIONS TO COMPEL PAYMENT OF STUB RENT (2.9). |
| | | **6.60** | |
| GRANT K | 07/02/09 | 0.40 | EMAILS REGARDING REGENCY PAYMENTS. (.4). |
| | | **0.40** | |
| KUMAR JS | 07/09/09 | 0.90 | RESOLVING MISCELLANEOUS LEASE ISSUES (.9). |
| | | **0.90** | |
| LAZAROFF KA | 07/01/09 | 2.80 | CORRESPONDENCE REGARDING AND REVISIONS TO MORENO VALLEY SALE DOCUMENTS (.8); REVISE LANDLORD ADMINISTRATIVE CLAIM AGREEMENTS (.7); CORRESPONDENCE AND REVIEW OF DATA REGARDING STUB RENT PAYMENTS (1); CORRESPONDENCE AND REVIEW OF BLOOMINGDALE ESTOPPEL DOCUMENTS (.3). |
| LAZAROFF KA | 07/02/09 | 1.20 | COORDINATE FILING AND SERVICE OF MORENO VALLEY SALE DOCUMENTS (.2); ATTENTION TO ISSUES REGARDING STUB RENT PAYMENT TO APPELLANTS (.5); ATTENTION TO ISSUES REGARDING ESTOPPELS FOR BLOOMINGDALE LEASE SALE (.5). |

B43E

| LAZAROFF KA | 07/06/09 | 3.60 | PREPARATION FOR, ATTENDANCE AT AND FOLLOW-UP ON HEARING ON BLOOMINGDALE LEASE SALE (2.3); RESEARCH ON ATTORNEYS' FEES FOR BOND OBJECTION (.8); ATTENTION TO OTHER RENT PAYMENT ISSUES (.5). |
| LAZAROFF KA | 07/07/09 | 8.00 | DRAFTING OF AND RESEARCH FOR OBJECTION TO BOND REQUEST FOR TAXES, LENDER FEES, TRUSTEE CHARGES AND ATTORNEYS' FEES. |
| LAZAROFF KA | 07/08/09 | 1.50 | INTERNAL CONFERENCE REGARDING OBJECTION TO BOND-CIRCUIT MOTION AND SUMMARIZING RESEARCH FOR THE SAME. |
| LAZAROFF KA | 07/09/09 | 6.30 | RESEARCH REGARDING INDEMNIFICATION PROVISIONS AND MITIGATION FOR BOND-CIRCUIT OBJECTION (6); REVISED LANDLORD ADMIN CLAIM AGREEMENTS (.3). |
| LAZAROFF KA | 07/10/09 | 5.20 | REVISIONS TO BOND OBJECTION (4.5); REVIEW DOCUMENTS FOR HAMBURG OBJECTION (.7). |
| LAZAROFF KA | 07/13/09 | 1.50 | DISCUSSIONS AND CORRESPONDENCE REGARDING BOND OBJECTION AND SETTLEMENT (1); ATTENTION TO VARIOUS LANDLORD INQUIRIES (.5). |
| LAZAROFF KA | 07/14/09 | 3.50 | REVIEW ARGUMENTS OF BOND (.5); DRAFT DOCUMENTS FOR SALE OF HOLLYWOOD PROPERTY (1.5); CREATE CHART OF LEASE AND OWNED PROPERTY DISPOSITION DETAILS FOR THE COMPNAY (1.5). |
| LAZAROFF KA | 07/15/09 | 1.50 | DRAFT DOCUMENTS FOR SALE OF SAN JOSE PROPERTY. |
| LAZAROFF KA | 07/16/09 | 3.20 | REVISE CURE RESPONSE (1.5); DRAFT CURE SETTLEMENT AGREEMENTS (1.2); REVIEW ARGUMENTS OF BOND (.5). |
| LAZAROFF KA | 07/20/09 | 0.50 | REVISED HOLLYWOOD SALE DOCUMENTS AND DRAFTED EMAIL TO COMMITTEE REGARDING THE SAME. |
| LAZAROFF KA | 07/21/09 | 6.50 | REVIEWED AND SUMMARIZED DETAILS OF LANDLORD ADMIN CLAIM SETTLEMENTS FOR KCC AND THE COMPANY TO ASSIST CLAIMS RECONCILIATION PROCESS. |
| LAZAROFF KA | 07/24/09 | 2.00 | CORRESPONDENCE REGARDING AND REVISIONS TO AGREEMENTS SETTLING DISPUTED CURES FROM MARCH LEASE SALES (.4); REVISE LANDLORD ADMIN CLAIM AGREEMENTS (.3); REVISE AND COORDINATE REVIEW OF SAN JOSE PROPERTY SALE DOCUMENTS (1.3). |
| LAZAROFF KA | 07/27/09 | 0.30 | PREPARE SAN JOSE AND HOLLYWOOD PROPERTY SALE DOCUMENTS FOR FILING. |
| LAZAROFF KA | 07/28/09 | 0.40 | FINAL REVISIONS TO, FILING AND DISTRIBUTION OF SAN JOSE AND HOLLYWOOD PROPERTY SALE DOCUMENTS. |

B43E

| | | | |
|---|---|---|---|
| LAZAROFF KA | 07/31/09 | 1.00 | AMEND SAN JOSE SALE MOTION, PREPARE AND COORDINATE FILING AND SERVICE. |
| | | **49.00** | |
| SCHNEIBLE CM | 07/01/09 | 0.80 | COMMUNICATION WITH REGENCY (LANDLORD) COUNSEL REGARDING WIRE OF MONEY TO CC FOR SANTA BARBARA LEASE; REVIEW UPDATED QUITCLAIM DEED AND TERMINATION OF MEMO OF LEASE FOR PENNSYLVANIA PROPERTY AND PROVIDE COMMENTS. |
| SCHNEIBLE CM | 07/02/09 | 0.90 | REVIEW EASEMENT AND DEVELOPMENT AGREEMENT RELATING TO MORENO VALLEY PROPERTY IN ORDER DETERMINE IF THESE ARE EXECUTORY CONTRACTS (.6); DISCUSS WITH OTHER ATTORNEY (.2); COMMUNICATION WITH LANDLORD (REGENCY)'S ATTORNEY REGARDING WIRE OF MONEY FOR TERMINATION OF SANTA BARBARA LEASE. |
| SCHNEIBLE CM | 07/06/09 | 0.60 | SALEM LEASE-REVIEW NEW PROPOSED LANGUAGE FOR STIPULATION AND SEND EMAIL TO REGARDING SUBORDINATION ISSUE (.4); REVIEW COMMENTS BACK FROM TENANT'S COUNSEL (.2). |
| SCHNEIBLE CM | 07/07/09 | 0.40 | DISCUSS WHETHER A DEED WITH RESTRICTIVE COVENANTS/ROFR CAN BE ASSIGNED (.1); RESEARCH ISSUE (.3). |
| SCHNEIBLE CM | 07/10/09 | 0.50 | REVIEW COMMENTS TO SALEM DEED/STIPULATION (.2); EMAIL COMMUNICATION WITH THE TITLE COMPANY (.2); NEW HAMPSHIRE LEASE TERMINATION/QUITCLAIM DEED--CALL WITH LANDLORD ATTORNEY. |
| SCHNEIBLE CM | 07/14/09 | 0.40 | REVIEW FINAL QUITCLAIM DEED AND TERMINATION OF MEMO OF LEASE FOR ALLEGHENY COUNTY, PA (.2); EMAIL TO LANDLORD'S ATTORNEY (.2). |
| SCHNEIBLE CM | 07/15/09 | 0.10 | COMMUNICATION WITH CLIENT REGARDING PA QUITCLAIM DEED EXECUTION. |
| SCHNEIBLE CM | 07/17/09 | 1.00 | REVIEW DOCUMENTS RELATING TO ROFR AND RESTRICTIONS ON PROPERTY IN VA. |
| SCHNEIBLE CM | 07/20/09 | 0.50 | VA PROPERTY--DISCUSS ISSUE OF TRANSFER OF ROFR/RESTRICTIONS. |
| SCHNEIBLE CM | 07/21/09 | 0.10 | COMMUNICATION WITH LANDLORD'S ATTORNEY REGARDING COUNTERPART SIGNATURES. |
| SCHNEIBLE CM | 07/31/09 | 0.10 | DISTRIBUTE FULLY EXECUTED COPIES OF QUITCLAIM AND TERMINATION OF MEMO OF LEASE TO LANDLORD'S COUNSEL. |
| | | **5.40** | |
| **Total Associate** | | **97.20** | |
| MADDEN J | 07/01/09 | 0.00 | RESEARCHING DUTY TO MITIGATE. |
| | | **0.00** | |

B43E

**Total Summer/Winter Associate**            0.00

**TOTAL TIME**            <u>98.40</u>

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 08/13/09
Litigation (General)                                     Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/21/09 | 0.20 | REVIEW CORRESPONDENCE FROM K. BRADSHAW REGARDING BANK ACCOUNT NUMBERS AND DRAFT RESPONSE REGARDING SAME (.2). |
| | | **0.20** | |
| GRANT K | 07/13/09 | 0.40 | REVIEWED DRAFT STIPULATION RESOLVING MCCULTY CLAIM. (.4). |
| | | **0.40** | |
| KUMAR JS | 07/22/09 | 3.20 | DRAFTING MOTION TO FILE LATE PROOF OF CLAIM IN KOBRA PROPERTIES BANKRUPTCY (3.2). |
| KUMAR JS | 07/23/09 | 0.50 | CONTINUE DRAFTING MOTION TO FILE LATE PROOF OF CLAIM AGAINST KOBRA PROPERTIES (.5). |
| KUMAR JS | 07/24/09 | 2.20 | RESEARCH RE MOTION TO FILE LATE PROOF OF CLAIM AGAINST KOBRA PROPERTIES (2.2). |
| KUMAR JS | 07/27/09 | 0.80 | DRAFTING MOTION TO FILE LATE PROOF OF CLAIM AGAINST KOBRA PROPERTIES AND RESEARCH RE SAME (.8). |
| | | **6.70** | |
| LIBERI JM | 06/12/09 | 2.20 | REVIEW MOTION TO COMPEL RE: CREATIVE REALTY MANAGEMENT (0.4); REVISE AND SEND OUT LEGAL DEMAND LETTERS RE: TURNOVER OF ESTATE PROPERTY (1.8). |
| LIBERI JM | 07/01/09 | 0.50 | COMMUNICATE WITH COUNSEL FOR FUNAI CORP. RE: DEMAND FOR PAYMENT (0.3); REVIEW PROPOSED RESOLUTION RE: SAME (0.2). |
| LIBERI JM | 07/02/09 | 3.20 | COMMUNICATE WITH REPRESENTATIVE OF KONAMI RE: DEBTORS' DEMAND FOR PAYMENT (0.4); REVIEW DOCUMENTATION RE: SAME (0.3); COMMUNICATE WITH DEBTOR PERSONNEL RE: ADDITIONAL SUPPORTING DOCUMENTATION (0.2); COMMUNICATE WITH COUNSEL FOR CANON RE: DEBTORS' DEMANDS AND SETTLEMENT (0.4); BEGIN DRAFTING COMPLAINT RE: SAME (0.9); COMMUNICATE WITH COUNSEL FOR QUEBECOR RE: STATUS OF QUEBECOR BANKRUPTCY AND DEBTORS' DEMAND RE: RETURN OF PROPERTY (0.3); FOLLOW UP ON SUBPOENA AND DOCUMENT PRODUCTION MATTERS (0.7). |

B43E

| LIBERI JM | 07/06/09 | 5.10 | COMMUNICATE WITH COUNSEL FOR CANON RE: DEBTORS' DEMANDS AND POTENTIAL SETTLEMENT (0.6); COMMUNICATE WITH DEBTOR PERSONNEL RE: SETTLEMENT NEGOTIATIONS (0.4); REVIEW DOCUMENTATION RE: CANON COUNTER-CLAIMS (0.4); DRAFT SUMMARY OF SETTLEMENT NEGOTIATIONS (0.4); BEGIN DRAFTING SETTLEMENT PAPERS RE: SAME (0.9); RESEARCH STATUS OF CLAIMS ASSERTED IN EMPLOYEE LITIGATION ACTION AND BY EEOC (0.8); REVIEW PREFERENCE ANALYSES RE: SETOFF ISSUES AND SETTLEMENT DISCUSSIONS (1.6). |
| --- | --- | --- | --- |
| LIBERI JM | 07/07/09 | 2.10 | WORK ON INFOGAIN CLAIM OBJECTION MATTERS (0.6); COMMUNICATE WITH DEBTOR PERSONNEL RE: INFOGAIN PREFERENCE ANALYSIS (0.3); CONFERENCE CALL RE: STATUS OF LITIGATION MATTERS (1.2). |
| LIBERI JM | 07/08/09 | 4.60 | DRAFT CORRESPONDENCE TO EEOC AND STATE AGENCY RE: EMPLOYMENT LITIGATION CLAIMS (0.8); RESEARCH APPLICABILITY OF AUTOMATIC STAY TO CERTAIN EMPLOYMENT LITIGATION MATTERS (1.4); RESEARCH OBLIGATION OF DEBTOR IN BANKRUPTCY TO RESPOND TO PRE-PETITION DISCOVERY (2.4). |
| LIBERI JM | 07/09/09 | 1.70 | REVIEW CORRESPONDENCE FROM ADOBE RE: DEBTORS' DEMAND FOR PAYMENT (0.1); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.2); COMMUNICATE WITH COUNSEL FOR CANON RE: SETTLEMENT ISSUES (0.3); REVIEW DOCUMENTATION SUPPORTING SETTLEMENT (0.7); CONTINUE DRAFTING CANON SETTLEMENT PAPERS (0.4). |
| LIBERI JM | 07/10/09 | 2.60 | REVIEW REVISED INFOGAIN PREFERENCE ANALYSIS (0.4); COMMUNICATE WITH COUNSEL FOR INFOGAIN RE: SAME (0.3); REVIEW CORRESPONDENCE FROM INSURER RE: LITIGATION MATTERS AND D&O POLICIES (0.4); REVIEW PENDING LITIGATION MATTERS RE: D&O POLICY ISSUES (0.8); COMMUNICATE WITH COUNSEL FOR FUNAI CORP. RE: DEBTORS' PAYMENT DEMANDS (0.4); REVIEW ADDITIONAL DOCUMENTATION SUPPORTING CLAIMS AGAINST FUNAI CORP. (0.3). |
| LIBERI JM | 07/13/09 | 1.90 | REVIEW AND COMMENT ON MOTION RE: SETTLEMENT PROCEDURES (0.4); RESEARCH CLAIMS FILED BY EMPLOYEE LITIGATION PLAINTIFFS AND EEOC AND STATE AGENCIES (0.8); REVIEW AND REVISE DRAFT PREFERENCE COMPLAINT (0.7). |

B43E

| LIBERI JM | 07/14/09 | 3.70 | REVISE CANON SETTLEMENT AGREEMENT (0.5); DISCUSS QUEBECOR MATTERS WITH DEBTOR PERSONNEL (0.4); REVIEW/ANALYZE POTENTIAL LARGE-DOLLAR PREFERENCE ACTIONS (1.7); BEGIN CONFLICTS PROCESS RE: SAME (0.4); COMMUNICATE WITH REPRESENTATIVES OF US MUSIC CORP. RE: DEBTORS' DEMAND FOR PAYMENT (0.3); REVIEW AND PROVIDE ADDITIONAL SUPPORTING DOCUMENTATION RE: SAME (0.4). |
|---|---|---|---|
| LIBERI JM | 07/15/09 | 4.30 | REVIEW INFOGAIN ADMINISTRATIVE EXPENSE APPLICATION (0.6); REVIEW RELATED DOCUMENTS (0.4); REVIEW AND REVISE DEBTORS' OBJECTION TO INFOGAIN CLAIMS (2.3); RESEARCH EFFECT OF NON-COMPLIANCE WITH CONFIDENTIALITY PROVISION ON ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM (0.6); DRAFT PREFERENCE ARGUMENT (0.4). |
| LIBERI JM | 07/16/09 | 3.80 | COMMUNICATE WITH COUNSEL FOR INFOGAIN RE: PREFERENCE AND SUPPORTING DOCUMENTATION ISSUES (0.4); REVIEW INFORMATION PROVIDED BY INFOGAIN'S COUNSEL (0.3); COMMUNICATE WITH DEBTORS' FINANCIAL ADVISORS RE: REVISIONS TO INFOGAIN PREFERENCE ANALYSIS (0.3); REVISE OBJECTION TO INFOGAIN ADMINISTRATIVE EXPENSE APPLICATION (0.6); COMMUNICATE WITH COUNEL FOR FUNAI CORP. RE: SETTLEMENT MATTERS (0.2); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.3); COMMUNICATE WITH DEBTOR PERSONNEL RE: LEXINGTON MATTERS (0.3); REVIEW/REVISE LEXINGTON COMPLAINT (0.6); LOCATE AND PREPARE LEXINGTON COMPLAINT EXHIBITS FOR FILING (0.8). |
| LIBERI JM | 07/17/09 | 5.00 | REVIEW AND REVISE LETTERS RE: DEBTORS' DEMANDS FOR PAYMENT (1.8); REVIEW DOCKET RE: ENTRIES OF APPEARANCE OF COUNSEL FOR PARTIES UPON WHOM DEBTORS MADE PAYMENT DEMANDS (0.4); REVIEW SUPPORTING DOCUMENTATION RE: ACCOUNTS RECEIVABLE (1.1); COORDINATE SERVICE OF DEMAND LETTERS (0.2); COMMUNICATE WITH REPRESENTATIVES OF PARTIES UPON WHOM DEBTORS MADE PAYMENT DEMANDS (0.4); REVIEW CORRESPONDENCE FROM ADOBE SYSTEMS INC. RE: PAYMENT DISPUTE (0.2); FOLLOW UP ON ADOBE ALLEGATIONS (0.4); WORK ON CONFLICTS MATTERS RE: POTENTIAL LITIGATION ISSUES (0.5). |
| LIBERI JM | 07/20/09 | 1.00 | COMMUNICATE WITH COUNSEL FOR INGRAM ENTERTAINMENT RE: DEMAND FOR PAYMENT (0.3); REVIEW SUPPORTING DOCUMENTATION RE: SAME (0.4); DRAFT CORRESPONDENCE TO INGRAM ENTERTAINMENT'S COUNSEL (0.3). |

B43E

| LIBERI JM | 07/21/09 | 3.80 | CONFERENCE CALL RE: ONGOING DISPUTED MATTERS AND POTENTIAL LITIGATION MATTERS (1.3); CALL RE: EMPLOYEE LITIGATION MATTERS (0.5); RESEARCH EMPLOYEE LITIGATION DEFENSES AND DISCOVERY MATTERS (1.4); BEGIN DRAFTING RESPONSES TO EMPLOYMENT LITIGATION DISCOVERY REQUESTS (0.6). |
| --- | --- | --- | --- |
| LIBERI JM | 07/22/09 | 5.10 | REVIEW MULTIPLE CONTRACTS RE: DISPUTE WITH MEDIA SERVICES BUSINESS (1.3); REVIEW DOCUMENTATION RE: DISPUTE (0.5); BEGIN RESEARCHING FRAUDULENT TRANSFER ISSUES RE: SAME (0.5); REVIEW CLAIMS AND CONTRACTS OF CONSUMER ELECTRONIC GOODS SUPPLIER RE: DISPUTE (1.2); RESEARCH SECTION 503(B)(9) CASE LAW IN FOURTH CIRCUIT RE: SAME (0.4); RESEARCH CASE LAW IN OTHER CIRCUITS RE: SAME (0.9); COMMUNICATE WITH COUNSEL FOR INGRAM ENTERTAINMENT RE: PAYMENT INSTRUCTIONS AND ADDITIONAL CLAIMS (0.3). |
| LIBERI JM | 07/23/09 | 4.90 | REVIEW AND REVISE PREFERENCE ANALYSIS, SUMMARY, AND DETAIL RE: SUPPORT FOR ENTRY INTO CANON SETTLEMENT (0.8); REVIEW CORRESPONDENCE FROM DIGITAL BLUE RE: DEBTORS' DEMAND FOR PAYMENT (0.2); ATTEMPT TO VERIFY ALLEGATIONS IN DIGITAL BLUE CORRESPONDENCE (0.6); WORK ON RESPONSES TO DISCOVERY REQUESTS RE: EMPLOYMENT LITIGATION ACTIONS (0.7); WORK WITH DEBTORS' FINANCIAL ADVISORS RE: PREFERENCE COMPLAINT ANALYSIS (0.7); REVIEW/REVISE FORM OF PREFERENCE COMPLAINT (1.1); REVIEW PREFERENCE ANALYSES RE: POTENTIAL LITIGATION ACTIONS (0.8). |
| LIBERI JM | 07/24/09 | 2.70 | REVIEW/REVISE INFORMATION RE: POTENTIAL SETTLEMENTS OF PENDING LITIGATIONS AND DISPUTES (0.6); PROVIDE INFORMATION TO COUNSEL FOR CREDITORS' COMMITTEE RE: SAME (0.2); COMMUNICATE WITH COUNSEL FOR DIRECTED ELECTRONICS RE: DEBTORS' DEMAND FOR PAYMENT (0.2); ATTEMPT TO CONFIRM INFORMATION PROVIDED BY DIRECTED ELECTRONICS IN RESPONSE TO DEMAND FOR PAYMENT (0.3); COMMUNICATE WITH J. O'KEEFE RE: DEBTORS' DEMAND FOR PAYMENT UPON SMART PARTS, INC. (0.3); ATTEMPT TO CONFIRM SMART PARTS' CEASING BUSINESS OPERATIONS (0.4); REVIEW CORRESPONDENCE FROM OHIO CIVIL RIGHTS COMIMSSION RE: EMPLOYEE LITIGATION MATTERS (0.2); CONSIDER RESPONSES TO SAME (0.3); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.2). |

B43E

| LIBERI JM | 07/27/09 | 2.30 | COMMUNICATE WITH COUNSEL FOR ALMO E-COMMERCE RE: DEMANDS FOR PAYMENTS AND SETTLEMENT (0.3); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.2); REVIEW DRAFT OBJECTION TO CLAIMS OF INDIVIDUAL SUPPLIER (0.6); REVIEW CASE LAW RE: SECTION 503(B)(9) REQUIREMENTS AND WHEN DELIVERY OF GOODS EFFECTIVE (0.4); WORK ON PREFERENCE COMPLAINTS AND EXHIBITS RE: LARGEST PREFERENCE-LIABILITY DEFENDANTS (0.8). |
| LIBERI JM | 07/28/09 | 4.30 | COMMUNICATE WITH COUNSEL FOR MAGELLAN RE: DEBTORS' PAYMENT DEMAND (0.3); COMMUNICATE WITH DEBTOR PERSONNEL RE: SAME (0.3); REVISE CANON SETTLEMENT PAPERS (0.3); RESEARCH POTENTIAL THEORIES OF LIABILITY RE: DISPUTE WITH ADVERTISER (2.6); REVIEW FRAUDULENT TRANSFER CASE LAW RE: SAME (0.8). |
| LIBERI JM | 07/29/09 | 1.50 | REVIEW DOCUMENTS AND PREPARE FOR CONFERENCE CALL WITH OFFICE OF OHIO ATTORNEY GENERAL RE: EMPLOYMENT LITIGATION MATTER (0.6); CONFERENCE CALL WITH OFFICE OF OHIO ATTORNEY GENERAL RE: EMPLOYMENT LITIGATION MATTER (0.5); FOLLOW UP RE: MATTERS DISCUSSED ON CALL (0.4). |
| LIBERI JM | 07/30/09 | 2.60 | CONFERENCE CALL RE: STATUS OF NEGOTIATIONS WITH PARTIES FROM WHOM THE DEBTORS HAVE DEMANDED PAYMENT AND SETTLEMENT ISSUES (1.6); REVIEW CORRESPONDENCE OF PARTIES FROM WHOM DEBTORS HAVE DEMANDED PAYMENT (0.5); WORK ON D&O INSURER MATTERS RE: POTENTIAL LITIGATION (0.5). |
| LIBERI JM | 07/31/09 | 4.30 | COMMUNICATE WITH J. MACCOLL AT FTI RE: ENGAGEMENT ISSUES (0.5); FOLLOW UP ON ENGAGEMENT MATTERS (0.8); REVIEW DEBTORS' SUPPORTING DOCUMENTATION RE: CLAIMS AGAINST ALMO E-COMMERCE (0.3); COMMUNICATE WITH REPRESENTATIVES OF ALMO E-COMMERCE RE: SAME (0.3); REVIEW DOCUMENTATION RE: DEBTORS' CLAIMS AGAINST ACER/GATEWAY/E-MACHINES (0.8); COMMUNICATE WITH COUNSEL FOR ACER/GATEWAY/E-MACHINES RE: SAME (0.2); REVIEW PREFERENCE ANALYSES AND RELATED DOCUMENTATION RE: POTENTIAL ADVERSARY DEFENDANTS (1.4). |
| | | 73.20 | |
| **Total Associate** | | **80.50** | |
| HEANEY CM | 07/06/09 | 0.30 | REVIEW DISTRICT COURT WARN CASE RE: STATUS OF FILING OF AMENDED COMPLAINT (.3). |
| HEANEY CM | 07/07/09 | 0.30 | REVIEW ADVERSARY DOCKET RE: STATUS OF AMENDED COMPLAINT (.3). |

B43E

| HEANEY CM | 07/08/09 | 0.20 | REVIEW ADVERSARY DOCKET RE: STATUS OF AMENDED COMPLAINT (.2). |
| HEANEY CM | 07/09/09 | 0.40 | REVIEW ADVERSARY DOCKET RE: STATUS OF AMENDED COMPLAINT (.2); OBTAIN AND DISTRIBUTE AMENDED COMPLAINT ON THIRD PARTIES (.2). |
| HEANEY CM | 07/16/09 | 0.40 | PREPARE EXHIBITS IN CONNECTION WITH FILING OF LEXINGTON OBJECTION (.4). |
| HEANEY CM | 07/23/09 | 0.40 | REVIEW MONDRAGON DOCKET RE: STATUS AND DEADLINES FOR FILING POSSIBLE ANSWER TO AMENDED COMPLAINT (.4). |
| | | 2.00 | |

**Total Legal Assistant**      2.00

**TOTAL TIME**      <u>82.50</u>

B43E

Circuit City Stores, Inc. (DIP)                     Bill Date: 08/13/09
Nonworking Travel Time                              Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DICKERSON CL | 07/23/09 | 2.40 | TRAVEL TO/FROM CHICAGO FOR OMNIBUS HEARING. |
| | | 2.40 | |
| GALARDI GM | 07/30/09 | 2.10 | TRAVEL TO RICHMND FOR MEETINGS WITH PROPOSED TRUSTEE AND COMMITTEE. |
| GALARDI GM | 07/31/09 | 1.70 | NON-WORKING TRAVEL FROM RICHMOND TO WILMINGTON. |
| | | 3.80 | |
| **Total Partner** | | **6.20** | |
| FREDERICKS IS | 07/06/09 | 1.80 | TRAVEL FROM WILMINGTON TO RICHMOND (3.6). |
| FREDERICKS IS | 07/07/09 | 1.60 | TRAVEL FROM RICHMOND TO WILMINGTON (3.2). |
| FREDERICKS IS | 07/16/09 | 1.80 | TRAVEL FROM WILMINGTON DE TO RICHMOND VA (3.6). |
| FREDERICKS IS | 07/17/09 | 1.60 | TRAVEL FROM RICHMOND VA TO WILMINGTON DE (3.2). |
| FREDERICKS IS | 07/21/09 | 2.10 | TRAVEL FROM WILMINGTON TO RICHMOND (4.2). |
| FREDERICKS IS | 07/23/09 | 2.80 | TRAVEL FROM RICHMOND TO WILMINGTON (5.6). |
| FREDERICKS IS | 07/30/09 | 1.80 | TRAVEL FROM WILMINGTON DE TO GLEN ALLEN VA (3.6). |
| FREDERICKS IS | 07/31/09 | 1.70 | TRAVEL FROM RICHMOND VA TO WILMINGTON DE (3.4). |
| | | 15.20 | |
| **Total Associate** | | **15.20** | |
| **TOTAL TIME** | | **21.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**                    **Bill Date: 08/13/09**
**Regulatory and SEC Matters**                         **Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 07/02/09 | 0.20 | ADDRESS QUESTIONS FROM SEC COUNSEL (.2). |
|  |  | 0.20 |  |
| Total Partner |  | 0.20 |  |
| TOTAL TIME |  | <u>0.20</u> |  |

B43E

Circuit City Stores, Inc. (DIP)                    Bill Date: 08/13/09
Reorganization Plan / Plan Sponsors                Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 07/02/09 | 2.20 | CONTINUED ATTENTION TO REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.8); DISCUSSIONS RE SAME (1.4). |
| DICKERSON CL | 07/05/09 | 1.60 | DISCUSSION WITH COMMITTEE RE EXCLUSIVITY (.3); REVIEW REVISED PLAN (1.3). |
| DICKERSON CL | 07/06/09 | 4.00 | CONTINUED ATTENTION TO REVIEW OF PLAN AND DISCLOSURE STATEMENT REVISIONS (1.4); PREPARE FOR/ATTEND BOARD CALL RE REVIEW OF SAME (1.8); DISCUSSIONS WITH CLIENT RE SAME (.8). |
| DICKERSON CL | 07/07/09 | 2.10 | CONTINUED ATTENTION TO REVIEW OF PLAN AND DISCLOSURE STATEMENT REVISIONS (.9); DISCUSSIONS RE SAME (1.2). |
| DICKERSON CL | 07/08/09 | 3.80 | PREPARE FOR/ATTEND CONFERENCE CALL WITH CLIENT AND FTI RE PLAN AND DISCLOSURE STATEMENT COMMENTS/QUESTIONS. |
| DICKERSON CL | 07/09/09 | 4.70 | PREPARE FOR/ATTEND CONFERENCE CALL WITH COMMITTEE RE COMMENTS TO PLAN (2.9); REVIEW REVISIONS TO SAME (1.1); DISCUSSIONS RE SAME (.7). |
| DICKERSON CL | 07/10/09 | 3.40 | CONTINUED ATTENTION TO ANALYSIS OF SUB CON (.8); DISCUSSIONS RE SAME (.5); REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (1.7); DISCUSSIONS RE SAME (.4). |
| DICKERSON CL | 07/14/09 | 1.80 | REVIEW REVISED PLAN (1.2); DISCUSSIONS RE SAME (.6). |
| DICKERSON CL | 07/20/09 | 2.20 | REVIEW REVISED DISCLOSURE STATEMENT AND PLAN (1.6); DISCUSSIONS RE SAME (.6). |
| DICKERSON CL | 07/21/09 | 1.90 | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT(1.5); DISCUSSIONS RE SAME (.4). |
| DICKERSON CL | 07/22/09 | 4.10 | PREPARE FOR/ATTEND CONFERENCE CALL WITH CLIENT AND OTHER PROFESSIONALS RE COMMENTS TO DRAFT PLAN AND DISCLOSURE STATEMENT (1.8); REVIEW REVISIONS TO SAME (2.3). |
| DICKERSON CL | 07/24/09 | 4.30 | PREPARE FOR/ATTEND CALL WITH CLIENT AND FTI RE PLAN AND DISCLOSURE STATEMENT COMMENTS (2.2); REVIEW REVISIONS TO DISCLOSURE STATEMENT (1.2); PREPARE BOARD PACKAGE RE DISCLOSURE STATEMENT (.9). |
| DICKERSON CL | 07/26/09 | 1.50 | REVIEW REVISED UNCONSOLIDATED PLAN AND PROVIDE COMMENTS TO SAME. |

B43E

| | | | |
|---|---|---|---|
| DICKERSON CL | 07/27/09 | 1.90 | PREPARE FOR/ATTEND CALL WITH CLIENT RE SUBSTANTIVE CONSOLIDATION AND RELATED PLAN ISSUES. |
| DICKERSON CL | 07/29/09 | 2.30 | PREPARE FOR/ATTEND CONFERENCE CALL WITH CLIENT AND OTHER PROFESSIONALS RE PLAN AND DISCLOSURE STATEMENT. |
| | | **41.80** | |
| GALARDI GM | 07/01/09 | 0.40 | CALLS WITH R. PACHUSKI RE: PLAN AND RELATED ISSUES. |
| GALARDI GM | 07/02/09 | 0.40 | REVIEW EXCLUSIVITY MOTION AND DEVELOP STRATEGY RE: SAME (.4). |
| GALARDI GM | 07/05/09 | 0.10 | REVIEW AND RESPOND TO EMAILS RE: EXCLUSIVITY MOTION. |
| GALARDI GM | 07/08/09 | 0.70 | WORK ON ISSUES RE: PLAN GOVERANCES AND SUBSTANTIVE CONSOLIDATION. |
| GALARDI GM | 07/09/09 | 1.80 | CALL RE: PLAN WITH COMMITTEE (.8); BRIEF REVIEW OF PLAN REDLINE (.6); CALL WITH COMPPANY RE: SUBSTANTIVE CONSOLIDATION (.4). |
| GALARDI GM | 07/10/09 | 1.30 | CALL WITH COMPANY RE: COMMITTEE COMMENTS AND OTHER ISSUE ON PLAN. |
| GALARDI GM | 07/17/09 | 0.60 | REVIEW AND FOLLOW-UP RE: COMMITTEE COUNSEL EMAIL RE: PLAN ISSUES. |
| GALARDI GM | 07/22/09 | 1.90 | CALL RE: PROPOSED PLAN CHANGES AND SUBSTANTIVE CONSOLIDATION ISSUES (1.9). |
| GALARDI GM | 07/24/09 | 0.80 | CALL RE: PLAN STRUCUTRE AND SUBSTANTIVE CONSOLIDATION ISSUES. |
| GALARDI GM | 07/28/09 | 0.40 | CALL WITH J. POMMERANTZ RE: MEETING AND PLAN. |
| GALARDI GM | 07/29/09 | 1.90 | CALL RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (1.2); FOLLOW-UP RE: SAME (.4); CALL WITH PORPOSED TRUSTEE (.3). |
| GALARDI GM | 07/30/09 | 1.10 | MEETING WITH FTI RE: SUBSTANTIVE CONSOLIDATION. |
| GALARDI GM | 07/31/09 | 2.20 | PRE-MEEITNG WITH FTI AND COMPANY (.4); MEETING WITH COMMITTEE AND PROPOSED PLAN ADMINISTRATOR RE: PLAN AND NEXT STEPS (2.2). |
| | | **13.60** | |
| LEVY DF | 07/10/09 | 1.80 | DRAFT PLAN AND DISCLOSURE STATEMENT. (1.2) ANALYSIS OF LIQUIDATING TRUST ISSUES (.6). |
| LEVY DF | 07/13/09 | 1.90 | DRAFT PLAN AND DISCLOSURE STATEMENT. (1.2) DEVELOP STRUCTURE FOR LIQUIDATING TRUST. (.7). |

B43E

| | | | |
|---|---|---|---|
| LEVY DF | 07/14/09 | 3.80 | DRAFT AND EDIT PLAN DOCUMENTS, DISCLOSURE DOCUMENTS AND RELATED AGREEMENTS. (2.3) ANALYSIS OF LIQUIDATION RELATED ISSUES, INCLUDING TAX ATTRIBUTE AVAILABILITY. (.7) CONFERENCE WITH ERNST & YOUNG TEAM REGARDING ATTRIBUTE USAGE, PRIOR GAIN TRANSACTIONS, AND LIQUIDATING TRUST ISSUES. (.8). |
| LEVY DF | 07/15/09 | 2.70 | DRAFT AND EDIT PLAN. (.8)  ANALYSIS OF LIQUIDATING TRUST QUALIFICATION AND DRAFTING ISSUES. (.6) RESEARCH REGARDING AND ANALYSIS OF UNSECURED CLAIMS AND INTERNAL RESTRUCTURING ISSUES. (1.3). |
| LEVY DF | 07/16/09 | 2.30 | CONFERENCE WITH ATTORNEY FOR LIQUIDATING TRUSTEE REGARDING MULTIPLE ISSUES AFFECTING LIQUIDATING TRUST AND UNSECURED CLAIMHOLDERS. (.7) ANALYSIS OF TAX GAIN RECOGNITION AND INTERCOMPANY ISSUES. (.8) DRAFT AND EDIT DISCLOSURE STATEMENT. (.8). |
| LEVY DF | 07/17/09 | 1.70 | CONFERENCE CALLS REGARDING LIQUIDATION ISSUES. (.7) DRAFT DISCLOSURE AND PLAN IMPLEMENTATION DOCUMENTS. (.4) RESEARCH REGARDING LIQUIDATION ISSUES. (.6). |
| LEVY DF | 07/20/09 | 2.50 | CONFERENCE CALL WITH ERNST & YOUNG, CIRCUIT CITY, AND LIQUIDATING TRUSTEE REGARDING NUMEROUS TAX PAYMENTS, AUDIT AND LIQUIDATION ISSUES. (1.2) RESEARCH REGARDING CONSOLIDATED RETURN ISSUES. (.7) CONFERENCE WITH ERNST & YOUNG TEAM REGARDING ATTRIBUTE MODELING AND RELATED ISSUES. (.6). |
| LEVY DF | 07/21/09 | 2.10 | ANALYSIS OF INTERCOMPANY DEBT ISSUES. (.7)  CONFERENCE REGARDING LIQUIDATING TRUST ISSUES. (.6)  DRAFT DISCLOSURE STATEMENT. (.8). |
| LEVY DF | 07/22/09 | 1.90 | RESEARCH REGARDING AND ANALYSIS OF LIQUIDATION TAX ISSUES, LIQUIDATING TRUSTEE ISSUES AND FINAL TAX RETURN ISSUES. (1.1) CONFERENCE WITH ERNST & YOUNG AND CIRCUIT CITY TEAMS. (.8). |
| LEVY DF | 07/27/09 | 1.90 | DRAFT PLAN. (.7) CONFERENCE REGARDING LIQUIDATING TRUST AND RESERVE ISSUES. (.4) RESEARCH REGARDING AND ANALYSIS OF INTERCOMPANY DEBT AND RELATED ISSUES. (.8). |
| LEVY DF | 07/28/09 | 2.30 | DRAFT AND EDIT PLAN, DISCLOSURE STATEMENT, AND RELATED DOCUMENTS. (1.38) RESEARCH REGARDING AND ANALYSIS OF TAX ATTRIBUTE USAGE, LIQUIDATION TAX PLANNING AND RELATED ISSUES. (.92). |

B43E

| LEVY DF | 07/30/09 | 1.40 | ANALYSIS OF LIQUIDATION ISSUES. (.4) CONFERENCE REGARDING TAX ISSUES AND ATTRIBUTE AVAILABILITY. (.6) RESEARCH REGARDING INTERCOMPANY ISSUES. (.4). |
| | | **26.30** | |
| **Total Partner** | | **81.70** | |
| BAKER SK | 07/28/09 | 0.10 | REVIEW ORDER ON DEBTORS' MOTION TO EXTEND EXCLUSIVITY PERIOD TO PROPOSE PLAN (.1). |
| BAKER SK | 07/29/09 | 0.50 | REVIEW DRAFT OF JOINT PLAN OF LIQUIDATION (.5). |
| | | **0.60** | |
| BRUNSVOLD ML | 07/08/09 | 0.10 | E-MAIL REGARDING SALINAS. |
| BRUNSVOLD ML | 07/10/09 | 6.00 | REVIEW PLAN AND DISCLOSURE STATEMENTS FOR CIRCUIT CITY (2.6); MEET WITH DAVID LEVY REGARDING SAME (.8); RESEARCH REGARDING SAME (2.6). |
| BRUNSVOLD ML | 07/11/09 | 3.00 | DRAFT TAX DISCLOSURE FOR CIRCUIT CITY PLAN OF REORGANIZATION (1.5); RESEARCH REGARDING SAME (1.5). |
| BRUNSVOLD ML | 07/12/09 | 2.20 | DRAFT TAX DISCLOSURE FOR CIRCUIT CITY PLAN OF REORGANIZATION (1.1); RESEARCH REGARDING SAME (1.1). |
| BRUNSVOLD ML | 07/13/09 | 7.00 | DRAFT REVISE CIRCUIT CITY TAX DISCLOSURE (3.0); RESEARCH REGARDING SAME (3.0); CALLS REGARDING SAME (1.0). |
| BRUNSVOLD ML | 07/14/09 | 4.00 | CALL WITH SARA RALPH AND E&Y REGARDING LIQUIDATION PLANNING (1.0); DRAFT AND REVISE TAX DISCLOSURE (1.5); RESEARCH REGARDING SAME (1.5). |
| BRUNSVOLD ML | 07/15/09 | 1.80 | DRAFT AND REVISE TAX DISCLOSURE (1.3); REVIEW PLAN AND DISCLOSURE STATEMENT (.5). |
| | | **24.10** | |
| FREDERICKS IS | 07/02/09 | 1.30 | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY (1.3). |
| FREDERICKS IS | 07/21/09 | 1.30 | PARTICIPATE IN CONFERENCE CALL WITH J. MARCUM AND FTI RE: SUBSTANTIVE CONSOLIDATION AND OTHER CASE RELATED MATTERS (1.3). |
| FREDERICKS IS | 07/24/09 | 0.80 | PARTICIPATE IN CONFERENCE CALL RE: SUBSTANTIVE CONSOLIDATION (.8). |
| FREDERICKS IS | 07/29/09 | 1.60 | PARTICIPATE IN CONFERENCE CALL RE: SUB CON 1.6. |
| | | **5.00** | |
| GRANT K | 07/06/09 | 0.40 | CONTINUED WORK ON DRAFT PLAN. (.4). |
| GRANT K | 07/10/09 | 0.50 | RESEARCH REGARDING PLAN ISSUES. (.5). |

B43E

| | | | |
|---|---|---|---|
| GRANT K | 07/14/09 | 0.90 | CONTINUED WORK ON PLAN. (.9). |
| GRANT K | 07/21/09 | 0.40 | REVIEWED COMMENTS TO PLAN BY CREDITORS' COMMITTEE. (.4). |
| GRANT K | 07/22/09 | 0.30 | CONTINUED WORK ON PLAN ISSUES. (.3). |
| GRANT K | 07/26/09 | 1.40 | REVIEWED AND REVISED NON-CONSOLIDATED PLAN AND EMAILS REGARDING SAME. (1.4). |
| | | **3.90** | |
| KUMAR JS | 07/01/09 | 3.80 | DRAFTING MOTION TO EXTEND EXCLUSIVE PERIODS TO FILE PLAN AND SOLICIT VOTES (3.8). |
| KUMAR JS | 07/02/09 | 3.10 | REVISING EXCLUSIVITY MOTION AND SENDING TO CREDITORS' COMMITTEE (2.2). REVISING PLAN (.9). |
| KUMAR JS | 07/06/09 | 1.70 | FINALIZING AND FILING EXCLUSIVITY MOTION (.9). REVISING PLAN (.8). |
| KUMAR JS | 07/09/09 | 1.10 | CALL WITH COMMITTEE RE PLAN (1.1). |
| KUMAR JS | 07/10/09 | 3.90 | CALL WITH COMMITTEE RE PLAN REDLINE, REVIEWING REDLINE FROM COMMITTEE AND UPDATING PLAN WITH COMMITTEE CHANGES (3.9). |
| KUMAR JS | 07/13/09 | 2.10 | CONTINUING TO REVISE PLAN PER COMMITTEE'S REDLINE. EMAILING C. DICKERSON WITH PLAN AND OUTSTANDING ISSUES (2.1). |
| KUMAR JS | 07/14/09 | 3.20 | REVISING STRUCTURE OF PLAN AND OTHER CHANGES (3.2). |
| KUMAR JS | 07/15/09 | 0.70 | REDLINING PLAN FOR COMMITTEE AND COMPANY (.7). |
| KUMAR JS | 07/16/09 | 2.10 | REVISING PLAN AND GETTING INFORMATION RE PLAN FROM FTI (2.1). |
| KUMAR JS | 07/17/09 | 4.40 | DRAFTING UNCONSOLIDATED VERSION OF PLAN (4.4). |
| KUMAR JS | 07/20/09 | 2.40 | REVISING PLAN (2.4). |
| KUMAR JS | 07/21/09 | 2.30 | CALL WITH COMPANY RE PLAN AND REVISING PLAN (2.3). |
| KUMAR JS | 07/22/09 | 2.10 | CALL WITH COMPANY RE PLAN AND REVISING PLAN (2.1). |
| KUMAR JS | 07/24/09 | 5.10 | CALL WITH COMPANY RE PLAN AND DISCLOSURE STATEMENT AND REVISING AND UPDATING UNCONSOLIDATED PLAN (5.1). |
| KUMAR JS | 07/26/09 | 0.90 | REVISING PLAN (.9). |
| KUMAR JS | 07/27/09 | 0.80 | CALL WITH COMMITTEE RE SUBSTANTIVE CONSOLIDATION (.8). |

B43E

| KUMAR JS | 07/29/09 | 2.10 | CALL WITH COMPANY AND ADVISORS RE SUBSTANTIVE CONSOLIDATION (.9). BOARD CALL PLAN AND RE DISCLOSURE STATEMENT (1.2). |
|---|---|---|---|
| | | **41.80** | |
| RALPH SE | 07/10/09 | 0.50 | DISCUSSED PLAN, DISCLOSURE. |
| RALPH SE | 07/11/09 | 1.50 | REVIEWED PLAN AND DISCLOSURE STATEMENT. |
| RALPH SE | 07/13/09 | 0.50 | REVIEWED PLAN AND DISCLOSURE. |
| RALPH SE | 07/14/09 | 1.70 | CALL WITH E&Y RE PLAN AND DISCLOSURE. |
| RALPH SE | 07/15/09 | 0.50 | REVIEWED PLAN, DISCLOSURE STATEMENT, TAX DISCLOSURE. |
| RALPH SE | 07/16/09 | 3.00 | RESEARCH RE 336(B) AND APPLICATION TO LIQUIDATION OF SUBSIDIARIES / TRANSFERS TO LIQUIDATING TRUSTS. |
| RALPH SE | 07/17/09 | 1.50 | RESEARCH RE 336, REVIEWED LIQUIDATING TRUST MATERIALS. |
| RALPH SE | 07/19/09 | 3.20 | REVIEWED PLAN AND DISCLOSURE FOR COMPLIANCE WITH REV. PROC. 94-45 (1.8); RESEARCH RE APPLICATION OF 336(B) TO TRANSFER TO LIQUIDATING TRUST (1.4). |
| RALPH SE | 07/20/09 | 4.80 | REVIEWED TAX DISCLOSURE (1.0); CALL WITH E&Y AND LIQUIDATING TRUSTEE'S COUNSEL RE PLAN (1.5); RESEARCH RE SECTION 336 (2.3). |
| RALPH SE | 07/22/09 | 0.50 | COMMUNICATION WITH E&Y RE TAX DISCLOSURE. |
| RALPH SE | 07/23/09 | 2.00 | RESEARCH RE SUBSIDIARY CANCELLATION OF PARENT DEBT, APPLICATION OF 336(B). |
| RALPH SE | 07/24/09 | 3.50 | RESEARCH RE SUBSIDIARY FORGIVENESS OF PARENT DEBT, APPLICATION OF CONSOLIDATED REGS. SUMMARY EMAIL TO D. LEVY. DISCUSSED CHANGES TO PLAN WITH J. KUMAR. |
| RALPH SE | 07/27/09 | 2.20 | CALL WITH I. FREDERICKS RE PLAN AND RELATED TAX QUESTIONS.  SUMMARY TO D. LEVY.  COMMUNICATION WITH J. KUMAR RE PLAN. |
| | | **25.40** | |
| **Total Associate** | | **100.80** | |
| LAMANNA WK | 07/28/09 | 0.20 | PREPARE AND DISTRIBUTE PRECEDENT PLAN DOCUMENTS. |
| | | **0.20** | |
| **Total Legal Assistant** | | **0.20** | |
| **TOTAL TIME** | | **182.70** | |

B43E

**Circuit City Stores, Inc. (DIP)**
**Retention / Fee Matters (SASM&F)**

**Bill Date: 08/13/09**
**Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 07/28/09 | 1.30 | ATTENTION TO PREPARATION OF JUNE BILL. |
| | | 1.30 | |
| **Total Partner** | | **1.30** | |
| LAZAROFF KA | 07/01/09 | 1.50 | SUPPLEMENTAL CONNECTIONS AND DISCLOSURE RESEARCH. |
| LAZAROFF KA | 07/07/09 | 0.50 | SUPPLEMENTAL CONNECTIONS AND DISCLOSURE RESEARCH. |
| LAZAROFF KA | 07/08/09 | 0.40 | SUPPLEMENTAL CONNECTIONS AND DISCLOSURE RESEARCH. |
| LAZAROFF KA | 07/09/09 | 0.40 | SUPPLEMENTAL CONNECTIONS AND DISCLOSURE RESEARCH. |
| LAZAROFF KA | 07/22/09 | 0.70 | CONNECTIONS AND DISCLOSURE REASEARCH. |
| LAZAROFF KA | 07/30/09 | 0.50 | CONNECTIONS AND DISCLOSURE RESEARCH. |
| | | 4.00 | |
| **Total Associate** | | **4.00** | |
| **TOTAL TIME** | | **5.30** | |

B43E

**Circuit City Stores, Inc. (DIP)**
**Retention / Fee Matters / Objections (Others)**

Bill Date: 08/13/09
Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUMAR JS | 07/06/09 | 1.10 | DRAFTING MOTION TO RETAIN CONSOR AS LITIGATION RIGHTS CONSULTANT (1.1). |
| KUMAR JS | 07/07/09 | 1.50 | DRAFTING MOTION TO RETAIN CONSOR, LOOKING FOR PRECEDENT (1.5). |
| KUMAR JS | 07/17/09 | 1.90 | REVIEWING MATERIALS RE RETAINING FTI AS LITIGATION RIGHTS CONSULTANT AND BEGINNING TO DRAFT MOTION TO RETAIN FTI (1.9). |
| | | 4.50 | |
| **Total Associate** | | **4.50** | |
| HEANEY CM | 07/06/09 | 1.10 | REVIEW COURT DOCKETS RE: RETENTION APPLICATION TO BE USED AS PRECEDENT (1.1). |
| HEANEY CM | 07/07/09 | 1.10 | REVIEW CASE FILES RE: STATUS OF OBJECTIONS TO FEE APPLICATION (.2); REVIEW ADDITIONAL COURT DOCKETS RE: RETENTION APPLICATIONS TO BE USED AS PRECEDENT (.9). |
| HEANEY CM | 07/23/09 | 0.30 | COORDINATE WITH THIRD PARTIES REGARDING STATUS OF OBJECTION DEADLINES TO VARIOUS FEE APPLICATIONS (.3). |
| | | 2.50 | |
| **Total Legal Assistant** | | **2.50** | |
| **TOTAL TIME** | | **7.00** | |

B43E

Circuit City Stores, Inc. (DIP)                          Bill Date: 08/13/09
Secured Claims                                           Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/07/09 | 0.20 | REVIEW CORRESPONDENCE FROM G. BACHRACH REGARDING SURETY BOND ISSUES (.2). |
| BAKER SK | 07/09/09 | 0.70 | REVIEW CORRESPONDENCE REGARDING US CUSTOMS BOND (.2); DRAFT CORRESPONDENCE TO G. BACHRACH REGARDING CUSTOMS BOND (.1); REVISE SURETY BOND MOTION (.3); TELEPHONE CALL WITH A. HOLMER REGARDING ADMINISTRATIVE EXPENSE REQUEST DEADLINE (.1). |
| BAKER SK | 07/13/09 | 0.50 | REVIEW CORRESPONDENCE FROM G. BACHRACH RE: IMPORTER'S BOND CLAIM (.2); DRAFT CORRESPONDENCE TO L. BALDYGA REGARDING IMPORTERS' BOND CLAIM (.1); REVIEW CORRESPONDENCE FROM G. BACHRACH REGARDING MOTION TO CANCEL SURETY BONDS (.2). |
| BAKER SK | 07/14/09 | 7.30 | DRAFT CORRESPONDENCE REGARDING MOTION TO CANCEL SURETY BONDS (.2); REVISE SAFECO MOTION, ORDER AND NOTICE (3.7); REVIEW SAFECO'S RESPONSE TO CLEO POWER'S BOND CLAIM (.2); REVIEW SAFECO'S RESPONSE TO CITY OF TALLAHASSEE'S BOND CLAIM (.2); REVIEW SAFECO'S RESPONSE TO LEE COUNTY ELECTRIC COOPERATIVE'S BOND CLAIM (.2); REVIEW SAFECO'S RESPONSE TO MAINE TURNPIKE AUTHORITY'S BOND CLAIM (.2); REVISE BOND CLAIM STATUS REPORT (.8); CONFERENCE CALL REGARDING SURETY BONDS (.6); RESEARCH REGARDING INDEMNITY AGREEMENTS AND SECTION 365 (1.2). |
| BAKER SK | 07/15/09 | 6.00 | REVIEW AMENDED UTILITY BOND CLAIM OF ARIZONA PUBLIC SERVICE COMMISSION (.7); BEGIN DRAFTING RESPONSE TO VARIOUS SURETY BOND CLAIMS (2.7); BEGIN CONNECTIONS AND DISCLOSURE RESEARCH REGARDING VENDOR DEMAND LETTERS (2.6). |
| BAKER SK | 07/21/09 | 1.30 | RESEARCH REGARDING TERMINATION OF CUSTOM BOND (1.3). |
| BAKER SK | 07/22/09 | 0.50 | REVIEW SAFECO'S RESPONSE TO CTE BOND CLAIM (.3); TELEPHONE CALL WITH K. BRADSHAW REGARDING EMPLOYEE RECORDS (.2). |
| BAKER SK | 07/23/09 | 0.20 | DRAFT CORRESPONDENCE TO M. STOVER REGARDING CONTRACTOR'S BOND (.2). |

B43E

| BAKER SK | 07/28/09 | 2.40 | REVIEW CORRESPONDENCE FROM C. KIM REGARDING INSURANCE (.1); DRAFT RESPONSE TO VARIOUS BOND CLAIMS (1.6); REVIEW CORRESPONDENCE FROM M. STOVER REGARDING SALT RIVER PROJECT'S BOND CLAIM (.3); REVIEW SAFECO'S RESPONSE TO BOND CLAIM OF CITY OF VERO BEACH (.4). |
| BAKER SK | 07/30/09 | 6.50 | REVIEW VARIOUS CEASE AGREEMENTS REGARDING BOND CLAIMS FOR CONSTRUCTION WORK (2.2); DRAFT CORRESPONDENCE TO M. STOVER REGARDING CONSTRUCTION BOND CLAIMS (.9); RESEARCH REGARDING RELEASE OF ACCOUNT RESERVES (3.4). |
| | | **25.60** | |

**Total Associate**          **25.60**

**TOTAL TIME**          **25.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 08/13/09
Tax Matters                                              Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/21/09 | 0.20 | REVIEW CORRESPONDENCE FROM C. PRYOR REGARDING IRS DOCUMENT REQUEST (.2). |
|  |  | 0.20 |  |
| Total Associate |  | 0.20 |  |
| TOTAL TIME |  | 0.20 |  |

B43E

Circuit City Stores, Inc. (DIP)                    Bill Date: 08/13/09
Utilities                                          Bill Number: 1278713

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/02/09 | 2.40 | REVIEW VARIOUS UTILITY COMPANY COLLECTION MOTIONS AND REVISE UTILITY STATUS REPORT (2.4). |
| BAKER SK | 07/06/09 | 2.60 | REVIEW CORRESPONDENCE REGARDING TEXAS GAS SERVICE ACCOUNTS(.1); REVIEW CORRESPONDENCE FROM COLUMBIA GAS OF VA REGARDING TERMINATION OF SERVICES (.1); REVIEW CORRESPONDENCE REGARDING PORTLAND GENERAL ELECTRIC ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM H. ESPARAZA REGARDING VALENCIA WATER COMPANY (.1); REVIEW CORRESPONDENCE REGARDING HAMPTON ROADS UTILITY BILLING ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM S. GARCIA REGARDING CITY OF LIVERMORE UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CENTERPOINT ENERGY ACCOUNTS (.3); REVIEW CORRESPONDENCE FROM SUFFOLK COUNTY WATER AUTHORITY (.1); REVIEW CORRESPONDENCE REGARDING SALINAS, CA STORE (.1); REVIEW CORRESPONDENCE REGARDING PSE & G UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING PSNCE ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CITY OF OCALA UTILITIES (.1); REVIEW CORRESPONDENCE FROM FLORIDA CITY GAS REGARDING TERMINATION OF SERVICES (.1); REVIEW CORRESPONDENCE FROM P. HINES REGARDING HIGHLAND SEWER AND WATER AUTHORITY (.1); REVIEW CORRESPONDENCE FROM WASHINGTON GAS LIGHT COLLECTIONS PROCEEDINGS (.1); REVIEW CORRESPONDENCE REGARDING LOS ANGELES DEPARTMENT OF WATER AND POWER UTILITY ACCOUNTS (.2); REVIEW CORRESPONDENCE REGARDING ALLIANT ENERGY COLLECTION ACTIONS (.1); REVIEW CORRESPONDENCE REGARDING LOUISVILLE WATER COMPANY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM CASCADE NATURAL GAS REGARDING UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM CITY OF PASADENA REGARDING COLLECTION ACTION (.1); REVIEW CORRESPONDENCE FROM K. KINSEY REGARDING SET-OFF ACTION (.1); REVIEW CORRESPONDENCE FROM CITY OF ROSEVILLE REGARDING COLLECTION ACTION (.1). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/07/09 | 1.50 | REVIEW CORRESPONDENCE REGARDING UNITED COLLECTION PROCEEDINGS (.1); REVIEW CORRESPONDENCE FROM PHILADELPHIA GAS WORKS REGARDING FINAL ACCOUNT BALANCES (.1); REVIEW UTILITY ACCOUNT PAYMENT REQUEST OF UGI ENERGY SERVICES (.2); REVIEW UTILITY ACCOUNT PAYMENT REQUEST OF CITY OF SPOKANE (.1); REVISE REPORT OF ACCOUNT PAYMENT REQUESTS (.3); REVIEW CORRESPONDENCE FROM COLUMBIA GAS OF OH REGARDING COLLECTION PROCEEDINGS (.1); REVIEW CORRESPONDENCE FROM LOUISVILLE WATER COMPANY REGARDING PAST DUE BALANCE (.1); REVIEW CORRESPONDENCE REGARDING CENTRAL ARKANSAS UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING SOUTHERN CALIFORNIA GAS COMPANY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM HOLLAND BOARD OF PUBLIC WORKS (.1); REVIEW CORRESPONDENCE FROM NYC WATER BOARD REGARDING COLLECTION ACTION (.1); DRAFT CORRESPONDENCE TO R. HILL REGARDING UTILITY RESERVE ACCOUNT PAYMENT REQUESTS (.1). |

B43E

BAKER SK          07/09/09      2.80    REVIEW CORRESPONDENCE REGARDING NEW
                                        JERSEY NATURAL GAS ACCOUNTS (.1);
                                        REVIEW CORRESPONDENCE FROM
                                        HILLSBOROUGH COUNTY WATER REGARDING
                                        UTILITY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM DOMINION REGARDING
                                        ACCOUNT BALANCES (.1); REVIEW
                                        CORRESPONDENCE REGARDING WEST VIRGINIA
                                        AMERICAN WATER (.1); REVIEW
                                        CORRESPONDENCE REGARDING LAFAYETTE
                                        UTILITIES SYSTEM (.1); REVIEW
                                        CORRESPONDENCE REGARDING CHATTANOOGA
                                        GAS ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM CITY OF BATAVIA
                                        REGARDING UTILITY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE REGARDING CITY OF
                                        BURBANK UTILITY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM NICOR REGARDING
                                        TERMINATION OF SERVICES (.1); REVIEW
                                        CORRESPONDENCE FROM INDIANAPOLIS WATER
                                        REGARDING UTILITY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM J. EDWARDS
                                        REGARDING PSNC ENERGY COLLECTION ACTION
                                        (.1); REVIEW CORRESPONDENCE FROM AQUA
                                        WATER REGARDING COLLECTION ACTION (.1);
                                        REVIEW CORRESPONDENCE FROM J. KEELER
                                        REGARDING WE ENERGY ACCOUNTS (.1);
                                        REVIEW CORRESPONDENCE FROM SAN JOSE
                                        WATER COMPANY REGARDING ACCOUNT
                                        BALANCES (.1); REVIEW CORRESPONDENCE
                                        REGARDING CUCAMONGA VALLEY WATER
                                        DISTRICT (.1); REVIEW CORRESPONDENCE
                                        FORM JOHNSON CITY POWER BOARD REGARDING
                                        ACCOUNT BALANCES (.1); REVIEW
                                        COLLECTION NOTICES FROM CITY OF REDDING
                                        (.1); REVIEW CORRESPONDENCE FROM H.
                                        ALLEN REGARDING COLLEGE STATE UTILITIES
                                        (.1); REVIEW CORRESPONDENCE REGARDING
                                        HOLLAND CHARTER TOWNSHIP ACCOUNTS (.1);
                                        REVIEW CORRESPONDENCE REGARDING
                                        SUBURBAN NATURAL GAS ACCOUNTS (.1);
                                        REVIEW CORRESPONDENCE REGARDING DTE
                                        ENERGY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM C. DUKE REGARDING
                                        CITY OF CAPE CORAL UTILITIES (.1);
                                        REVIEW CORRESPONDENCE REGARDING DAY
                                        STATE GAS COMPANY (.1); REVIEW
                                        CORRESPONDENCE FROM CITY OF COCOA
                                        REGARDING UTILITY ACCOUNTS (.1); REVIEW
                                        CORRESPONDENCE FROM CONNECTICUT LIGHT
                                        AND POWER REGARDING TERMINATION OF
                                        ACCOUNTS (.1); REVIEW CORRESPONDENCE
                                        FROM SEMCO REGARDING UTILITY ACCOUNTS
                                        (.1); REVIEW CORRESPONDENCE REGARDING
                                        PROGRESS ENERGY FLORIDA (.1); REVIEW
                                        CORRESPONDENCE REGARDING TEXAS GAS
                                        SERVICE ACCOUNTS (.1).

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/10/09 | 7.80 | REVIEW CORRESPONDENCE FROM GOLDEN STATE WATER COMPANY REGARDING UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CALIFORNIA WATER ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING PACIFIC GAS AND ELECTRIC ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING SAN JOSE WATER ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING XCEL ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING TERMINATION OF DEPTFORD TOWNSHIP ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING TXU ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING NIAGARA MOHAWK UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING ATNOS WEST TEXAS ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM S. BEARDEN REGARDING COE LIGHTBAND (.1); REVIEW CORRESPONDENCE REGARDING TURLOCK IRRIGATION DISTRICT ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING OKLAHOMA GAS AND ELECTRIC ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CITY OF STEUBENVILLE UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CONNEXUS ENERGY ACCOUNTS (.1); REVISE SETTLEMENT PROCEDURES ORDER AND MOTION (1.8); DRAFT STAY VIOLATION LETTER TO VARIOUS UTILITIES (4.6). |
| BAKER SK | 07/13/09 | 8.20 | DRAFT CORRESPONDENCE TO P. DANIKAK REGARDING UTILITIES AT BLOOMINGDALE, IL LOCATION (.1); REVIEW CORRESPONDENCE FROM D. FOLEY REGARDING  PSE&G ACCOUNTS (.1); TELEPHONE CALL WITH REPRESENTATIVE OF GREYSTONE POWER REGARDING UTILITY PAYMENT REQUEST (.2); REVIEW UTILITY PAYMENT REQUEST OF GREYSTONE POWER CORPORATION (.2); REVISE UTILITY ACCOUNT STATUS REPORT (.2); REVIEW REJECTION NOTICES REGARDING LOCATIONS (.3); DRAFT STAY VIOLATION LETTER REGARDING UTILITY COLLECTION ACTIONS (7.1). |
| BAKER SK | 07/14/09 | 0.50 | REVIEW CORRESPONDENCE FROM D. FOLEY REGARDING CITY OF BLOOMINGDALE (.1); DRAFT CORRESPONDENCE REGARDING CITY OF BLOOMINGDALE UTILITIES (.2); TELEPHONE CALL WITH CITY OF SANTA BARBARA REGARDING UTILITY BLOCKED ACCOUNT (.2). |
| BAKER SK | 07/15/09 | 1.60 | TELEPHONE CALL WITH K. BRADSHAW REGARDING VARIOUS UTILITY ISSUES (.3); TELEPHONE CALL WITH R. HULAND REGARDING PSE & G ACCOUNTS (.1); REVIEW UTILITY BOND CLAIMS OF RIVIERA UTILITIES (.4); DRAFT CORRESPONDENCE TO K. MUELLER REGARDING BOND CLAIMS (.2); REVIEW CLARKSVILLE DEPARTMENT OF ELECTRICITY'S BOND CLAIM (.6). |
| BAKER SK | 07/16/09 | 0.10 | DRAFT CORRESPONDENCE TO R. HILL REGARDING CITY OF FORT LAUDERDALE (.1). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/17/09 | 0.40 | REVIEW CORRESPONDENCE FROM CITY OF GRAND RAPIDS REGARDING TERMINATION OF SERVICES (.1); REVIEW CORRESPONDENCE FROM COLUMBIA GAS REGARDING COLLECTION ACTION (.1); REVIEW CORRESPONDENCE FROM CITY OF CHICAGO REGARDING TERMINATION OF SERVICES (.1); REVIEW CORRESPONDENCE FROM CENTERPOINT ENERGY MINNESOTA REGARDING COLLECTION ACTION (.1). |
| BAKER SK | 07/20/09 | 1.60 | TELEPHONE CALL WITH COM EDISON SOLUTIONS REGARDING UTILITY ACCOUNTS (.2); REVIEW CORRESPONDENCE FROM R. JOHNSON REGARDING COM EDISON SOLUTIONS (.1); REVIEW CORRESPONDENCE FROM CITRUS HEIGHTS WATER DISTRICT REGARDING TERMINATION OF SERVICES (.1); REVIEW CORRESPONDENCE FROM DOMINION REGARDING UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM BLACK HILLS ENERGY REGARDING COLLECTION PROCEEDINGS (.1); REVIEW CORRESPONDENCE REGARDING UNITED ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING ALLIANT ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM CITY OF PASADENA REGARDING COLLECTION PROCEEDINGS (.1); REVIEW CORRESPONDENCE REGARDING CITY OF OLYMPIA UTILITIES (.1) ; REVIEW CORRESPONDENCE REGARDING PACIFIC GAS AND ELECTRIC ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING JOHNSON CITY POWER BOARD ACCOUNT (.1); REVIEW CORRESPONDENCE REGARDING MCALLEN PUBLIC UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING PORTLAND WATER DISTRICT ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM NEW YORK CITY DEPARTMENT OF ENVIRONMENTAL PROTECTION (.1); REVIEW CORRESPONDENCE REGARDING COLUMBIA GAS OF OHIO ACCOUNT (.1). |
| BAKER SK | 07/21/09 | 0.70 | TELEPHONE CALL REGARDING HOLYOKE GAS AND ELECTRIC ACCOUNTS (.2); REVIEW CORRESPONDENCE FROM L. ROGERS REGARDING UTILITY BLOCKED ACCOUNT (.1); DRAFT CORRESPONDENCE TO L. ROGERS REGARDING UTILITY ACCOUNT (.2); TELEPHONE CALL WITH CITY OF GLENDALE REGARDING UTILITY ACCOUNT (.2). |

B43E

BAKER SK          07/22/09        4.60   REVIEW UTILITY ACCOUNT PAYMENT REQUEST
OF HOLYOKE GAS AND ELECTRIC DEPARTMENT
(.1); REVISE UTILITY ACCOUNT REQUEST
REPORT (.3); DRAFT CORRESPONDENCE TO R.
HILL REGARDING UTILITY PAYMENT REQUESTS
(.1); REVIEW CORRESPONDENCE FROM K.
MUELLER REGARDING UTILITY MOTION (.1);
REVIEW CORRESPONDENCE FROM NATIONAL
GRID REGARDING UTILITY ACCOUNTS (.1);
REVIEW CORRESPONDENCE FROM GRAND CHUTZ
UTILITIES REGARDING FINAL ACCOUNT
STATEMENTS (.1); REVIEW CORRESPONDENCE
FROM CITRUS HEIGHTS REGARDING SERVICE
TERMINATED (.1); REVIEW CORRESPONDENCE
FORM PSE & G REGARDING TERMINATING
ACCOUNTS (.1); REVIEW CORRESPONDENCE
REGARDING JOHNSON CITY UTILITY ACCOUNTS
(.1); REVIEW CORRESPONDENCE REGARDING
PROVIDENCE WATER SUPPLY BOARD (.1);
REVIEW CORRESPONDENCE REGARDING
FLORIDA PUBLIC UTILITIES ACCOUNTS (.1);
REVIEW CORRESPONDENCE REGARDING UNITED
WATER OF PENNSYLVANIA ACCOUNTS (.1);
REVIEW CORRESPONDENCE REGARDING OZARKS
ELECTRIC COOPERATIVE ACCOUNTS (.1);
REVIEW CORRESPONDENCE REGARDING UGI
UTILITIES ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING KANSAS GAS
SERVICE ACCOUNTS (.1); REVIEW
CORRESPONDENCE FROM D. MILLER REGARDING
CONTRACTOR'S BOND CLAIMS (.1); REVIEW
CORRESPONDENCE REGARDING CLECO POWER
ACCOUNTS (.1); REVIEW CORRESPONDENCE
FROM B. FREEMAN REGARDING UTILITY
ACCOUNTS (.1); REVIEW CORRESPONDENCE
REGARDING LOUISVILLE WATER COMPANY
ACCOUNTS (.1); REVIEW CORRESPONDENCE
REGARDING CENTRAL ARKANSAS WATER
ACCOUNTS (.1); REVIEW CORRESPONDENCE
FROM YONKERS GAS REGARDING FINAL
ACCOUNT STATEMENT (.1); REVIEW
CORRESPONDENCE REGARDING NEW JERSEY
WATER ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING CITY OF
HOLYOKE WATER SERVICE (.1); REVIEW
CORRESPONDENCE FROM TREASURER OF CITY
OF SAN DIEGO (.1); REVIEW
CORRESPONDENCE FROM WASHINGTON GAS
REGARDING TERMINATION OF SERVICE (.1);
REVIEW CORRESPONDENCE REGARDING UNITED
WATER NEW JERSEY ACCOUNTS; REVIEW
CORRESPONDENCE REGARDING UNITED WATER
NEW JERSEY ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING CASCADE
NATIONAL GAS ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING PACIFIC GAS
ELECTRIC ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING SAN JOSE WATER
ACCOUNTS (.1); REVIEW CORRESPONDENCE
REGARDING SOUTHERN MARYLAND ELECTRIC
COOPERATIVE ACCOUNTS (.1); REVIEW
CORRESPONDENCE REGARDING CITY OF LONG
BEACH COLLECTION ACTION (.1); REVIEW
CORRESPONDENCE FROM J. EDWARDS
REGARDING ATNOS ENERGY (.1); REVIEW
CORRESPONDENCE REGARDING CITY OF
TURLOCK COLLECTION ACTION (.1); REVIEW
CORRESPONDENCE REGARDING EASTERN

BAKER SK          07/23/09          2.10     REVIEW CORRESPONDENCE REGARDING
                                             TAUNTON MUNICIPAL LIGHTING (.1); REVIEW
                                             CORRESPONDENCE REGARDING CITY OF MARION
                                             ACCOUNTS (.1); REVIEW CORRESPONDENCE
                                             REGARDING AQUA PENNSYLVANIA'S FINAL
                                             ACCOUNT BALANCES (.1); REVIEW
                                             CORRESPONDENCE FROM CHESTERFIELD
                                             COUNTY UTILITIES REGARDING TERMINATION
                                             OF SERVICE (.1); REVIEW CORRESPONDENCE
                                             FROM AMEREN IP REGARDING TERMINATION OF
                                             SERVICES (.1); REVIEW CORRESPONDENCE
                                             REGARDING PROGRESS ENERGY FINAL ACCOUNT
                                             BALANCES (.1); REVIEW CORRESPONDENCE
                                             REGARDING CITY OF WINSTON-SALEM
                                             ACCOUNTS (.1); REVIEW CORRESPONDENCE BY
                                             L. BURROW REGARDING CITY WATER AND LIGHT
                                             ACCOUNTS (.1); REVIEW CORRESPONDENCE
                                             REGARDING FROM CITY OF TUCSON REGARDING
                                             UTILITY ACCOUNTS (.1); REVIEW
                                             CORRESPONDENCE REGARDING VALENCIA
                                             WATER COMPANY ACCOUNTS (.1); REVIEW
                                             CORRESPONDENCE FROM ALBUQUERQUE
                                             BERNALILLO COUNTY WATER (.1); REVIEW
                                             CITY OF TUKWILA CORRESPONDENCE
                                             REGARDING UTILITY ACCOUNTS (.2); REVIEW
                                             CORRESPONDENCE REGARDING BELMONT
                                             COUNTY SANITATION SEWER DISTRICT (.1);
                                             REVIEW CORRESPONDENCE FROM TXU ENERGY
                                             REGARDING TERMINATION OF SERVICES (.1);
                                             REVIEW CORRESPONDENCE FROM CITY OF
                                             BURBANK REGARDING FINAL ACCOUNT
                                             BALANCES (.1); REVIEW CORRESPONDENCE
                                             FROM ELIZABETHTOWN GAS REGARDING
                                             ACCOUNT BALANCES (.1); REVIEW
                                             CORRESPONDENCE FROM COM EDISON
                                             SOLUTIONS REGARDING ACCOUNT BALANCES
                                             (.1); REVIEW CORRESPONDENCE FROM J.
                                             COHEN REGARDING GOLDEN STATE WATER
                                             COMPANY (.1); TELEPHONE CALL WITH
                                             REPRESENTATIVE OF ATNOS ENERGY
                                             REGARDING UTILITY BLOCKED ACCOUNT (.2).

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/24/09 | 1.50 | REVIEW CORRESPONDENCE FROM T. EDWARDS REGARDING CITY OF SANTA ROSA ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM J. COHEN REGARDING CITY OF TORRANCE ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM LOUISVILLE WATER COMPANY REGARDING COLLECTION ACTION (.1); REVIEW CORRESPONDENCE REGARDING CENTERPOINT ENERGY ENTEX COLLECTION ACTION (.1); REVIEW CORRESPONDENCE REGARDING HILLSBOROUGH COUNTY WATER ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING UTILITIES, INC. OF LOUISIANA ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING UTILITIES AT LOCATION 0427 (.1); REVIEW CORRESPONDENCE REGARDING UTILITIES AT LOCATION 0404 (.1); REVIEW CORRESPONDENCE REGARDING UTILITIES AT LOCATION 2424 (.1); REVIEW CORRESPONDENCE REGARDING CONSUMERS ENERGY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM J. EDWARDS REGARDING ATMOS ENERGY AND LOUISIANA GAS (.1); REVIEW CORRESPONDENCE REGARDING MISSISSIPPI VALLEY GAS (.1); REVIEW CORRESPONDENCE REGARDING ORANGE ROCKLAND UTILITIES (.1); TELEPHONE CALL WITH J. HOWELL REGARDING ATMOS ENERGY COLLECTIONS ACTIONS (.2). |
| BAKER SK | 07/27/09 | 3.80 | DRAFT CORRESPONDENCE TO J. HOWELL REGARDING ATMOS ENERGY (.2); REVISE UTILITY ACCOUNTS STATUS REPORT (3.4). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/28/09 | 5.10 | REVIEW CORRESPONDENCE FROM J. HOWELL REGARDING ATMOS ENERGY (.1); TELEPHONE CALL WITH REPRESENTATIVE OF COMMONWEALTH EDISON (.3); TELEPHONE CALL WITH K. MUELLER REGARDING COMMONWEALTH EDISON (.1); DRAFT LETTER TO MARITZA REGARDING COLLECTION PROCEEDINGS (.4); REVIEW UTILITY PAYMENT REQUEST OF HAWAIIAN ELECTRIC COMPANY (.4); REVISE UTILITY ACCOUNT STATUS REPORT (1.9); REVIEW CORRESPONDENCE FROM M. STOVER REGARDING ALLEGHANY POWER'S UTILITY BOND CLAIM (.3); REVIEW CORRESPONDENCE FROM HAMPTON ROADS UTILITY BILLING (.1); REVIEW CORRESPONDENCE REGARDING UNITED WATER NEW JERSEY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING DTE ENERGY ACCESS TO METER (.1); REVIEW CORRESPONDENCE REGARDING DOMINION EAST OHIO ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM PACIFIC GAS AND ELECTRIC IN STOCKTON STORE (.1); REVIEW CORRESPONDENCE REGARDING CITY OF TAMPA UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM OKLAHOMA GAS AND ELECTRIC REGARDING UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM CENTERPOINT ENERGY REGARDING SERVICES PROVIDED TO HOUSTON STORE (.1); REVIEW CORRESPONDENCE REGARDING LOUISVILLE WATER ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING COLUMBIA GAS OF VA ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING COLUMBIA GAS OF PA ACCOUNTS (.1); RESEARCH WHETHER ALL UTILITIES DISCONNECTED AT LOCATION 3607 (.3); REVIEW CORRESPONDENCE REGARDING INTERMOUNTAIN GAS COMPANY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING AMEREN CIPS ACCOUNTS (.1). |

B43E

| | | | |
|---|---|---|---|
| BAKER SK | 07/29/09 | 1.80 | REVIEW CORRESPONDENCE REGARDING NISOURCE ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING CALIFORNIA WATER SERVICE COLLECTION ACTION (.1); REVIEW CORRESPONDENCE REGARDING PUGET SOUND ENERGY COLLECTION ACTION (.2); REVIEW CORRESPONDENCE REGARDING VIRGINIA NATURAL GAS ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING OKLAHOMA NATURAL GAS ACCOUNT (.1); REVIEW CORRESPONDENCE REGARDING SOUTHERN CALIFORNIA GAS ACCOUNTS (.1); ; REVIEW CORRESPONDENCE REGARDING COM EDISON SOLUTIONS ACCOUNT (.1); ; REVIEW CORRESPONDENCE REGARDING CITY OF RALEIGH ACCOUNTS (.1); ; REVIEW CORRESPONDENCE REGARDING NATIONAL GRID ACCOUNTS (.1); ; REVIEW CORRESPONDENCE REGARDING FLORIDA PUBLIC UTILITIES COMPANY ACCOUNTS (.1); ; REVIEW CORRESPONDENCE REGARDING CITY OF OCALA UTILITIES ACCOUNTS (.1); ; REVIEW CORRESPONDENCE REGARDING DTE ENERGY COLLECTION ACTION (.1); ; REVIEW CORRESPONDENCE REGARDING CITY OF BLOOMINGTON UTILITY ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING LINCOLN ELECTRIC SYSTEM ACCOUNTS (.1); REVIEW CORRESPONDENCE REGARDING DOTHAN UTILITY ACCOUNTS (.1); TELEPHONE CALL WITH G. HAKALA REGARDING CITY OF ROSEVILLE ACCOUNTS (.1); REVIEW CORRESPONDENCE FROM UNITED WATER NJ (.1). |
| BAKER SK | 07/30/09 | 1.20 | TELEPHONE CALL WITH K. SAFFERY REGARDING HONOLULU BOARD OF WATER SUPPLY (.1); BEGIN DRAFT OF MOTION TO RELEASE ACCOUNT FUNDS (1.1). |
| BAKER SK | 07/31/09 | 4.10 | TELEPHONE CALL WITH REPRESENTATIVE OF COM EDISON SOLUTIONS REGARDING UTILITIES (.2); DRAFT MOTION TO RELEASE UTILITY RESERVE ACCOUNT (3.4); REVIEW SPREADSHEET OF ACTIVE UTILITY ACCOUNTS (.5). |

54.40

**Total Associate**    54.40

**TOTAL TIME**    54.40

65

B43E

**Circuit City Stores, Inc. (DIP)**                        **Bill Date: 08/13/09**
**Vendor Matters**                                           **Bill Number: 1278713**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 07/06/09 | 2.60 | REVIEW DOCUMENTS REGARDING PROPOSAL SETTLEMENT WITH CANON (1.4); BEGIN DRAFTING SETTLEMENT AGREEMENT (1.2). |
| BAKER SK | 07/07/09 | 3.20 | REVISE DRAFT OF CANON SETTLEMENT AGREEMENT, ORDER AND 9019 MOTION (3.2). |
| BAKER SK | 07/10/09 | 2.40 | REVIEW CANON AGREEMENTS (.7); REVISE SETTLEMENT AGREEMENT AND 9019 MOTION AND ORDER (1.7). |
| BAKER SK | 07/15/09 | 0.80 | REVIEW BACKGROUND MATERIALS REGARDING VENDOR RECEIVABLE DEMAND LETTERS (.8). |
| BAKER SK | 07/16/09 | 6.60 | CONTINUE CORRECTION AND DISCLOSURE RESEARCH IN CONNECTION WITH VENDER RECEIVABLE DEMANDS (5.2); BEGIN DRAFTING VENDOR DEMAND LETTERS (1.4). |
| BAKER SK | 07/17/09 | 3.90 | CONTINUE DRAFTING VENDOR DEMAND LETTERS (2.2); REVIEW PROGRESS ENERGY FLORIDA'S BOND CLAIM (1.3);  BEGIN DRAFTING RESPONSE TO PROGRESS ENERGY FLORIDA'S BOND CLAIM (.4). |
| BAKER SK | 07/20/09 | 0.70 | DRAFT VENDOR RECEIVABLE LETTERS (.7). |
| BAKER SK | 07/24/09 | 0.60 | DRAFT VENDOR DEMAND LETTER REGARDING ACCOUNTS RECEIVABLES (.6). |
|  |  | **20.80** |  |
| KUMAR JS | 07/14/09 | 0.80 | CALL WITH COMPANY RE IBM SOFTWARE LICENSE SETTLEMENT STATUS (.8). |
| KUMAR JS | 07/28/09 | 2.40 | DRAFTING STIPULATION WITH IBM RE SOFTWARE LICENSE (2.4). |
| KUMAR JS | 07/29/09 | 0.90 | REVISING STIPULATION WITH IBM RE SOFTWARE LICENSES (.9). |
| KUMAR JS | 07/30/09 | 1.90 | EMAILING STIPULATION WITH IBM RE SOFTWARE LICENSES TO COMMITTEE AND COMPANY AND INCORPORATING COMMITTEE COMMENTS (1.9). |
| KUMAR JS | 07/31/09 | 0.80 | EMAILING IBM SOFTWARE LICENSE STIPULATION TO IBM AND INCORPORATING IBM'S COMMENTS (.8). |
|  |  | **6.80** |  |

**Total Associate**        **27.60**

**TOTAL TIME**           **27.60**


**CLIENT TOTAL**        **1,079.50**

B43E