# EXHIBIT D

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84203**      **12304  00002**      **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

Balance forward as of last invoice, dated:  April 30, 2009          $167,829.97

Net balance forward                                                 $167,829.97

Re:   Circuit City committee representation

## Statement of Professional Services Rendered Through    05/31/2009

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 05/05/09 | RJF | Review and comment on Protiviti report. | 0.40 | 795.00 | $318.00 |
| 05/19/09 | SEG | Review Protiviti Financial Update to Committee. | 0.30 | 675.00 | $202.50 |
| 05/20/09 | SEG | Review Neal email re FTI analysis and review report. | 0.30 | 675.00 | $202.50 |
| 05/22/09 | RJF | Emails Galardi regarding request for board minutes. | 0.10 | 795.00 | $79.50 |
| 05/26/09 | RJF | Telephone conference with G. Galardi regarding request for board minutes, office conference with John A. Morris. | 0.20 | 795.00 | $159.00 |
| 05/29/09 | JAM | Draft subpoena re Board of Directors. | 0.80 | 695.00 | $556.00 |
| | **Task Code Total** | | **2.10** | | **$1,517.50** |
| | | | | | |
| **Asset Disposition [B130]** | | | | | |
| 05/01/09 | JNP | Conference with Robert J. Feinstein regarding Systemax Developments and related. | 0.10 | 675.00 | $67.50 |
| 05/01/09 | RMP | Review IP issues and e-mails and conference with S. Goldich regarding same. | 0.90 | 850.00 | $765.00 |
| 05/01/09 | SEG | Review emails and information re conference call with AGs re sale of customer data and email to Galardi and Fredericks and review email re same. | 0.40 | 675.00 | $270.00 |
| 05/01/09 | SEG | Conference call with counsel for Debtors, Systemax and attorneys general re sale of IP and customer data issues. | 1.40 | 675.00 | $945.00 |
| 05/01/09 | SEG | Review Cordry emails re IP sale matters and emails to Cordry re same. | 0.40 | 675.00 | $270.00 |
| 05/01/09 | SEG | Review APA Agreement and information re customer data | 0.90 | 675.00 | $607.50 |

**Invoice number  84203**          12304   00002                                    **Page  2**

included in sale including notes of discussions with
Rothschild and email re same.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/09 | SEG | Email to Fried re status of report. | 0.10 | 675.00 | $67.50 |
| 05/01/09 | SEG | Review notes and emails and preparation of summary of discussion with AGs re sale of IP and issues. | 1.00 | 675.00 | $675.00 |
| 05/04/09 | SEG | Review Cordry and Fredericks emails re sale of IP and conference call with AGs and review Cordry summary and memo re call and email to Galardi and Fredericks re same. | 1.00 | 675.00 | $675.00 |
| 05/05/09 | SEG | Further review of Cordry notes on call and review and revise memo. | 0.80 | 675.00 | $540.00 |
| 05/05/09 | SEG | Follow up with Rothschild and Streambank and telephone calls with Barnes and Fried re sale of IP assets, customer data and bidders and notes re same. | 0.70 | 675.00 | $472.50 |
| 05/05/09 | SEG | Review Barnes email re CPO materials and review documents and email re same. | 0.30 | 675.00 | $202.50 |
| 05/05/09 | SEG | Email to Fredericks and Galardi re issues re sale of IP with AGs and CPO report. | 0.10 | 675.00 | $67.50 |
| 05/05/09 | RJF | Attention to offer regarding flatscreen litigation. | 0.30 | 795.00 | $238.50 |
| 05/06/09 | JNP | Review bid for intellectual property and send email regarding same, | 0.30 | 675.00 | $202.50 |
| 05/06/09 | SEG | Follow up with Galardi and Fredericks re call with AGs re sale of IP. | 0.10 | 675.00 | $67.50 |
| 05/06/09 | SEG | Review emails and bids for IP and preparation of emails re same. | 1.50 | 675.00 | $1,012.50 |
| 05/06/09 | SEG | Review Fredericks emails re conference call with AGs and listen to portion of call. | 0.50 | 675.00 | $337.50 |
| 05/06/09 | SEG | Follow up with Fredericks re IP sale, addressing AG issues and discussion with Systemax. | 0.20 | 675.00 | $135.00 |
| 05/06/09 | SEG | Review notes re discussion with AGs re resolution of informal objections and preparation of memo to Jeff Pomerantz and Rob Feinstein re same. | 0.50 | 675.00 | $337.50 |
| 05/06/09 | SEG | Review Jeff Pomerantz email and bid for store. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | JNP | Review General Mills Admore overbid and email to Stanley E. Goldich, Robert J. Feinstein and M. Atkinson regarding same. | 0.20 | 675.00 | $135.00 |
| 05/07/09 | SEG | Review Lazaroff emails and documents re lease and Ardmore bids and emails re to Rob Feinstein, Jeff Pomerantz, Atkinson and Lazaroff and review Rob Feinstein and Jeff Pomerantz emails re same. | 0.50 | 675.00 | $337.50 |
| 05/07/09 | SEG | Follow up with Rob Feinstein re IP Auction. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | SEG | Follow up with Fredericks re Systemax and review Fredericks emails re same. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | SEG | Review emails re discussion of IP Sale and follow up with Rob Feinstein and review Rob Feinstein and Crockett emails re same. | 0.50 | 675.00 | $337.50 |
| 05/07/09 | SEG | Review Levant email re Ultimate Acquisitions offer for IP. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | RJF | Review intellectual property bids. | 1.00 | 795.00 | $795.00 |
| 05/07/09 | RJF | Call with debtor camp regarding IP sales. | 1.30 | 795.00 | $1,033.50 |
| 05/07/09 | RJF | Attention to Ardmore sale, bid review. | 0.30 | 795.00 | $238.50 |
| 05/07/09 | RJF | Call with debtors regarding bid strategy. | 1.00 | 795.00 | $795.00 |

**Invoice number  84203**          12304  00002                                      **Page  3**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/09 | DAA | Attention to emails of S. Goldich and R. Feinstein regarding auctions of IP, San Mateo lease, and Ardmore, OK property | 0.30 | 350.00 | $105.00 |
| 05/08/09 | SEG | Review Rob Feinstein emails re IP sale and review documents and notes and emails re same. | 0.50 | 675.00 | $337.50 |
| 05/09/09 | SEG | Review Lazaroff, Rob Feinstein and Fredericks emails re auctions and preparation of email re IP sale. | 0.20 | 675.00 | $135.00 |
| 05/10/09 | SEG | Review Rob Feinstein and Fredericks emails re status re IP auction. | 0.20 | 675.00 | $135.00 |
| 05/10/09 | RJF | Prepare for IP auction, review bids and APA's. | 1.50 | 795.00 | $1,192.50 |
| 05/11/09 | JNP | Review Consumer Privacy Ombudsman report. | 0.10 | 675.00 | $67.50 |
| 05/11/09 | JNP | Review and respond to email regarding Champerty. | 0.10 | 675.00 | $67.50 |
| 05/11/09 | JNP | Review proposal to purchase claims. | 0.20 | 675.00 | $135.00 |
| 05/11/09 | RMP | Calls and e-mails regarding IP sale issues. | 1.00 | 850.00 | $850.00 |
| 05/11/09 | RMP | Review claims offer and e-mails regarding same. | 0.30 | 850.00 | $255.00 |
| 05/11/09 | SEG | Review emails and information/updates re auctions and status re IP bids and emails to Rob Feinstein and review Feinstein emails re same and Assurant warranty issues. | 0.40 | 675.00 | $270.00 |
| 05/11/09 | SEG | Review email and Term Sheet re purchase of litigation claim and review information re CONSOR proposal and teleconference with Bania and emails to Rob Feinstein and Jeff Pomerantz and review emails re same. | 0.60 | 675.00 | $405.00 |
| 05/11/09 | SEG | Review Rob Feinstein emails re auction results and email re same. | 0.10 | 675.00 | $67.50 |
| 05/11/09 | RJF | Attend auction of IP, San Mateo lease and Ardmore property at Skadden and related meetings. | 14.50 | 795.00 | $11,527.50 |
| 05/12/09 | JNP | Conference with Robert J. Feinstein regarding asset disposition issues. | 0.30 | 675.00 | $202.50 |
| 05/12/09 | RJF | Attention to flat screen litigation offer, emails SG regarding same. | 0.30 | 795.00 | $238.50 |
| 05/12/09 | RJF | Emails to committee, debtor regarding IP auction. | 0.80 | 795.00 | $636.00 |
| 05/12/09 | RJF | Emails SG regarding IP auction results, and attention to related issues. | 0.80 | 795.00 | $636.00 |
| 05/12/09 | DAA | Attention to email of R. Feinstein regarding auction of IP assets, leasehold, and distribution center | 0.10 | 350.00 | $35.00 |
| 05/12/09 | SEG | Review Rob Feinstein emails and memo re IP sale and emails to Feinstein re same, Rothschild and Streambank compensation and State objections. | 0.40 | 675.00 | $270.00 |
| 05/12/09 | SEG | Teleconference with Fried re IP auction, States objection and Wattles. | 0.10 | 675.00 | $67.50 |
| 05/12/09 | SEG | Review Fried email and email to Fried re status re IP sale. | 0.10 | 675.00 | $67.50 |
| 05/13/09 | RJF | Review ombudsman final report and draft IP sale approval order. | 1.00 | 795.00 | $795.00 |
| 05/13/09 | RJF | Telephone conference with Tavener regarding hearing. | 0.20 | 795.00 | $159.00 |
| 05/13/09 | RJF | Attend telephonic hearing to approve IP sale. | 1.00 | 795.00 | $795.00 |
| 05/13/09 | SEG | Review filings including revised Order re Streambank employment and Ombudsman Report re CC consumer records. | 0.50 | 675.00 | $337.50 |
| 05/15/09 | SEG | Review Rob Feinstein emails re status of IP sale and email re same. | 0.20 | 675.00 | $135.00 |

**Invoice number  84203**          12304  00002                                **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/09 | RJF | Telephone conferences with Schmidt, Fredericks and emails regarding Systemax closing issues. | 0.80 | 795.00 | $636.00 |
| 05/15/09 | SEG | Review Order re Sale of IP. | 0.20 | 675.00 | $135.00 |
| 05/16/09 | SEG | Review email and Order approving Ardmore Sale. | 0.10 | 675.00 | $67.50 |
| 05/18/09 | RJF | Emails regarding Systemax closing. | 0.30 | 795.00 | $238.50 |
| 05/28/09 | RMP | Review sale documents and e-mails. | 0.50 | 850.00 | $425.00 |
| 05/28/09 | SEG | Review Lazaroff email re assignment of Bloomingdale lease and review documents and email to Rob Feinstein and Jeff Pomerantz and review Rob Feinstein email and email to Lazaroff re same. | 0.20 | 675.00 | $135.00 |
| 05/28/09 | SEG | Review Lazaroff email re sale of Chesterfield lease and email re sale. | 0.10 | 675.00 | $67.50 |
| 05/28/09 | SEG | Review Lazaroff email re sale of Golden Ring property and auction. | 0.10 | 675.00 | $67.50 |
| 05/28/09 | SEG | Review Lazaroff email re sale of St. Cloud lease. | 0.10 | 675.00 | $67.50 |
| 05/29/09 | SEG | Review Fried and Rob Feinstein emails re status with sale of IP and budget and emails to Fried, Feinstein and Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |

|  |  | **Task Code Total** | **45.10** |  | **$33,797.00** |

### Case Administration [B110]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/09 | MAM | Update critical dates memorandum. | 1.90 | 195.00 | $370.50 |
| 05/05/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 05/06/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 05/08/09 | MAM | Update critical dates memorandum | 1.10 | 195.00 | $214.50 |
| 05/12/09 | RJF | Review paper flow memo. | 0.80 | 795.00 | $636.00 |
| 05/12/09 | SEG | Review filings. | 0.20 | 675.00 | $135.00 |
| 05/13/09 | BDD | Email to R. Lehane at Kelley Drye re updated email distribution list | 0.10 | 225.00 | $22.50 |
| 05/13/09 | BDD | Email to IT re updating committee member distribution list | 0.10 | 225.00 | $22.50 |
| 05/15/09 | MAM | Update critical dates memorandum. | 2.20 | 195.00 | $429.00 |
| 05/15/09 | SEG | Review Debtor's court filings. | 0.10 | 675.00 | $67.50 |
| 05/18/09 | DAA | Attention to emails of S. Goldich and R. Feinstein regarding recent motions | 0.30 | 350.00 | $105.00 |
| 05/18/09 | DAA | Review, sort, and file email correspondence | 0.20 | 350.00 | $70.00 |
| 05/18/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 05/20/09 | JNP | Review and forward misc. emails. | 0.20 | 675.00 | $135.00 |
| 05/20/09 | SEG | Review email re Debtors filings. | 0.10 | 675.00 | $67.50 |
| 05/22/09 | MAM | Update critical dates memorandum. | 1.30 | 195.00 | $253.50 |
| 05/26/09 | RJF | Review paper flow memo. | 0.30 | 795.00 | $238.50 |
| 05/27/09 | JNP | Conference with creditor regarding case status. | 0.20 | 675.00 | $135.00 |
| 05/28/09 | RJF | Emails debtor Stanley E. Goldich regarding information flow. | 0.30 | 795.00 | $238.50 |
| 05/28/09 | DAA | Review hearing agenda for May 28 hearing and corresponding pleadings | 0.90 | 350.00 | $315.00 |

**Invoice number  84203**      12304   00002                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 05/28/09 | SEG | Review court filings. | 0.10 | 675.00 | $67.50 |
| 05/29/09 | MAM | Update critical dates memorandum. | 2.30 | 195.00 | $448.50 |
| 05/29/09 | SEG | Review Debtors filings. | 0.10 | 675.00 | $67.50 |
| 05/31/09 | RJF | Review papers flow memos and pleadings. | 0.80 | 795.00 | $636.00 |
| | | **Task Code Total** | **13.90** | | **$4,877.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | SEG | Review Kumar email and draft Stipulation with TomTom and emails to Rob Feinstein and Jeff Pomerantz and review Rob Feinstein emails re same. | 0.40 | 675.00 | $270.00 |
| 05/01/09 | SEG | Review Debtors motion re administrative claims bar date. | 0.20 | 675.00 | $135.00 |
| 05/01/09 | RJF | Attention to Tom-Tom settlement, emails regarding same. | 0.40 | 795.00 | $318.00 |
| 05/03/09 | SJK | Review and respond to memo from S. Goldich regarding Tom-Tom settlement. | 0.30 | 625.00 | $187.50 |
| 05/03/09 | SEG | Review Steve Kahn email re TomTom settlement and preference analysis and review draft settlement and notes and emails to Jeff Pomerantz and Rob Feinstein and review emails re same. | 0.50 | 675.00 | $337.50 |
| 05/03/09 | RJF | Emails regarding Tom-Tom proposed settlement. | 0.30 | 795.00 | $238.50 |
| 05/04/09 | SEG | Review Debtors motion and Memorandum re dismissal of WARN Act Complaint. | 0.40 | 675.00 | $270.00 |
| 05/04/09 | SEG | Review Kumar email re revised Stipulation with TomTom and review revised Stipulation and email re same. | 0.20 | 675.00 | $135.00 |
| 05/04/09 | RJF | Telephone conference with Longacre regarding case status. | 0.30 | 795.00 | $238.50 |
| 05/05/09 | SEG | Review claims trader solicitation and email re same. | 0.10 | 675.00 | $67.50 |
| 05/05/09 | SEG | Review Fredericks emails re proposed settlement with TomTomm and emails to Fredericks, Rob Feinstein and Jeff Pomerantz and review documents re same. | 0.40 | 675.00 | $270.00 |
| 05/05/09 | SEG | Review research re 502(d) and email to Rob Feinstein re same. | 0.20 | 675.00 | $135.00 |
| 05/05/09 | RJF | Attention to proposed Tom-Tom settlement. | 0.30 | 795.00 | $238.50 |
| 05/06/09 | SEG | Review Fredericks email re TomTom stipulation and emails re Committee position re stipulation and DJM expense cap. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | SEG | Review Fredericks emails re late filed claim and review information re prior discussions and email re same. | 0.30 | 675.00 | $202.50 |
| 05/08/09 | SEG | Review Lincer email re Infogain administrative claim motion. | 0.10 | 675.00 | $67.50 |
| 05/08/09 | SEG | Review emails re Huntington Mall and South Hill administrative claim motions. | 0.10 | 675.00 | $67.50 |
| 05/11/09 | JNP | Conference with claims trader regarding case. | 0.20 | 675.00 | $135.00 |
| 05/12/09 | RJF | Telephone conference with creditor regarding communications problems with debtor and emails regarding same. | 0.30 | 795.00 | $238.50 |
| 05/18/09 | RJF | Emails regarding BOA claim calculation. | 0.20 | 795.00 | $159.00 |
| 05/19/09 | RJF | Review Tom-Tom settlement papers and memo to committee regarding same. | 0.90 | 795.00 | $715.50 |

**Invoice number  84203**      12304   00002                                      **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/09 | SEG | Review Rob Feinstein email re Committee information and summary of TomTom settlement and review Weekly Updates and Debtors information on TomTom and preparation of memo re TomTom settlement. | 0.60 | 675.00 | $405.00 |
| 05/26/09 | RJF | Research 502(d)/503(b)(9) issue. | 0.50 | 795.00 | $397.50 |
| 05/28/09 | SEG | Follow up re IBM information and review Fredericks and Crockett emails and documents and emails re same. | 0.50 | 675.00 | $337.50 |
| 05/28/09 | SEG | Review Rob Feinstein, Fredericks and Galardi emails re information on pending matters. | 0.20 | 675.00 | $135.00 |
| 05/28/09 | SEG | Scan Reply brief re WARN Act claims. | 0.10 | 675.00 | $67.50 |
| 05/28/09 | BDD | Conversation with Kristina Mudd re claims bar date | 0.10 | 225.00 | $22.50 |
| 05/28/09 | BDD | Email to J. Pomerantz re creditor bar date inquiry | 0.10 | 225.00 | $22.50 |
| 05/29/09 | SEG | Review Fredericks email and documents re IBM invoices and memo to Rob Feinstein and Jeff Pomerantz re same. | 0.40 | 675.00 | $270.00 |
| | | **Task Code Total** | **8.70** | | **$6,151.50** |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/09 | SEG | Review information and documents re DJM expenses. | 0.10 | 675.00 | $67.50 |
| 05/11/09 | DAA | Review February and March fee statements of professionals and prepare summary | 1.90 | 350.00 | $665.00 |
| 05/12/09 | JNP | Email to B. Dassa regarding reconciliation of fees. | 0.10 | 675.00 | $67.50 |
| 05/13/09 | BDD | Email to J. Pomerantz re PSZJ fees received | 0.10 | 225.00 | $22.50 |
| 05/13/09 | BDD | Email to V. Arias re payments received to date | 0.10 | 225.00 | $22.50 |
| 05/13/09 | BDD | Email to M. Lyles re payments received | 0.10 | 225.00 | $22.50 |
| 05/13/09 | BDD | Email to J. Pomerantz re April bill | 0.10 | 225.00 | $22.50 |
| 05/13/09 | BDD | Fee/expense reconciliation re payments to PSZJ | 1.50 | 225.00 | $337.50 |
| 05/13/09 | BDD | Email to J. Pomerantz re fee/expense reconciliation | 0.20 | 225.00 | $45.00 |
| 05/14/09 | BDD | Email to M. Lyles re finalized April bill | 0.10 | 225.00 | $22.50 |
| 05/19/09 | DAA | Review and summarize Debtors' professionals fees for February and March | 1.60 | 350.00 | $560.00 |
| 05/20/09 | DAA | Review and summarize Debtors professionals fees for April | 0.30 | 350.00 | $105.00 |
| 05/21/09 | JNP | Review bill. | 0.10 | 675.00 | $67.50 |
| 05/21/09 | BDD | Email to L. Brauch re expense reimbursement | 0.10 | 225.00 | $22.50 |
| 05/21/09 | BDD | Email to J. Pomerantz re April bill | 0.10 | 225.00 | $22.50 |
| 05/21/09 | BDD | Email to M. Lyles re April bill | 0.10 | 225.00 | $22.50 |
| 05/21/09 | BDD | Preparation of April monthly fee statement | 0.50 | 225.00 | $112.50 |
| 05/21/09 | BDD | Email to J. Pomerantz re April monthly fee statement | 0.10 | 225.00 | $22.50 |
| 05/26/09 | BDD | Email to J. Pomerantz re April monthly fee statement | 0.10 | 225.00 | $22.50 |
| 05/28/09 | BDD | Email to J. Pomerantz re April monthly fee statement | 0.10 | 225.00 | $22.50 |
| 05/28/09 | BDD | Email to J. Pomerantz re 2nd quarterly fee application | 0.10 | 225.00 | $22.50 |
| 05/28/09 | DAA | Attention to emails of J. Pomerantz, B. Dassa, and R. Feinstein regarding interim fee applications | 0.30 | 350.00 | $105.00 |
| 05/28/09 | DAA | Email to B. Dassa regarding interim fee application and PSZJ invoices; attention to email from B. Dassa regarding | 0.30 | 350.00 | $105.00 |

**Invoice number 84203**      12304  00002                                      **Page 7**

same

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **8.10** | **$2,507.50** |

### Employee Benefit/Pension-B220

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/09 | RJF | Emails and telephone conference with Atkinson regarding management incentive plan. | 0.40 | 795.00 | $318.00 |
| 05/22/09 | RMP | Review bonus issues and e-mails regarding same. | 0.30 | 850.00 | $255.00 |
| 05/22/09 | RJF | Emails regarding debtor incentive plan payment request. | 0.20 | 795.00 | $159.00 |
| 05/26/09 | RJF | Emails regarding incentive bonus request. | 0.20 | 795.00 | $159.00 |
| | **Task Code Total** | | **1.10** | | **$891.00** |

### Executory Contracts [B185]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/09 | JNP | Review correspondence and pleadings in lease auction. | 0.10 | 675.00 | $67.50 |
| 05/07/09 | JNP | Research regarding lease auction. | 0.20 | 675.00 | $135.00 |
| 05/08/09 | SEG | Review Motion and Stipulation re rejection of IBM contract and review information and documents re IBM issues and preparation of memo to Jeff Pomerantz re Rob Feinstein re same. | 1.00 | 675.00 | $675.00 |
| 05/09/09 | SEG | Review Rob Feinstein email re Stipulation with IBM re rejection of Master Services Agreement and email re same. | 0.30 | 675.00 | $202.50 |
| 05/10/09 | SEG | Follow up with Rob Feinstein re IBM motion. | 0.10 | 675.00 | $67.50 |
| 05/19/09 | SEG | Review Motion re San Matteo lease and email to Atkinson and Crockett re same. | 0.20 | 675.00 | $135.00 |
| 05/26/09 | SEG | Review prior emails and preparation of email to Fredericks re information on IBM payments and adjournment of motion to approve settlement. | 0.30 | 675.00 | $202.50 |
| 05/28/09 | RJF | Review emails regarding lease dispositions. | 0.30 | 795.00 | $238.50 |
| | **Task Code Total** | | **2.50** | | **$1,723.50** |

### Financial Filings [B110]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/09 | SEG | Review Jeff Pomerantz email re Amended Schedules. | 0.10 | 675.00 | $67.50 |
| | **Task Code Total** | | **0.10** | | **$67.50** |

### General Creditors Comm. [B150]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/09 | SEG | Review draft Weekly Memo. | 0.30 | 675.00 | $202.50 |
| 05/02/09 | DAA | Analyze pleadings filed since April 20, 2009 (2.3); summarize pleadings in weekly update memorandum (2.0) | 4.30 | 350.00 | $1,505.00 |

**Invoice number 84203**   12304  00002                                      **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/09 | DAA | Update critical dates memorandum with newly filed pleadings | 0.70 | 350.00 | $245.00 |
| 05/03/09 | SEG | Review Rob Feinstein email re Weekly Update and recommendations and further review of update and email re same and revisions. | 0.50 | 675.00 | $337.50 |
| 05/03/09 | RJF | Review and revise weekly memo and review latest pleadings. | 2.00 | 795.00 | $1,590.00 |
| 05/04/09 | RMP | Review materials and prepare for Committee call. | 1.10 | 850.00 | $935.00 |
| 05/04/09 | SEG | Review Rob Feinstein emails re TomTom settlement and Committee position. | 0.10 | 675.00 | $67.50 |
| 05/04/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 05/04/09 | SEG | Review Rob Feinstein email to Committee re conference call and Weekly Update and review Update and email re same. | 0.40 | 675.00 | $270.00 |
| 05/04/09 | DAA | Attention to email of R. Feinstein regarding committee meeting | 0.20 | 350.00 | $70.00 |
| 05/04/09 | RJF | Review motions, weekly memo to committee. | 1.80 | 795.00 | $1,431.00 |
| 05/05/09 | RMP | Prepare for and participate on Committee related calls. | 1.40 | 850.00 | $1,190.00 |
| 05/05/09 | SEG | Review Atkinson emails re FTI information, Committee materials and update on IP and emails to Atkinson re same. | 0.40 | 675.00 | $270.00 |
| 05/05/09 | SEG | Review Rob Feinstein emails re Committee call and emails to Rob Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 05/05/09 | SEG | Prepare for discussion of IP matters for Committee call. | 0.20 | 675.00 | $135.00 |
| 05/05/09 | SEG | Committee conference call. | 1.30 | 675.00 | $877.50 |
| 05/05/09 | RJF | Committee call. | 1.50 | 795.00 | $1,192.50 |
| 05/05/09 | DAA | Telephonic meeting of creditors | 1.60 | 350.00 | $560.00 |
| 05/12/09 | RJF | Attention to agenda, memo for next committee meeting. | 0.80 | 795.00 | $636.00 |
| 05/15/09 | SEG | Review Rob Feinstein email re Committee meeting with Debtors on Plan term sheet. | 0.10 | 675.00 | $67.50 |
| 05/17/09 | SEG | Review Weekly Update and Agenda of May 13 hearing and information re IBM rejection motion. | 0.60 | 675.00 | $405.00 |
| 05/17/09 | DAA | Analyze and summarize in weekly memorandum all pleadings filed since May 2, 2009 | 3.90 | 350.00 | $1,365.00 |
| 05/18/09 | SEG | Review David Abadir email re Weekly Update. | 0.10 | 675.00 | $67.50 |
| 05/18/09 | DAA | Update weekly memorandum and review docket for entered orders | 1.20 | 350.00 | $420.00 |
| 05/18/09 | RJF | Prepare for upcoming meeting with debtor, attention to agenda, internal memos. | 1.20 | 795.00 | $954.00 |
| 05/19/09 | RJF | Emails Goldberg regarding Samsung information request. | 0.30 | 795.00 | $238.50 |
| 05/19/09 | SEG | Review Rob Feinstein email to Committee re meeting and materials and review Plan Term Sheet and scan Weekly Update. | 0.30 | 675.00 | $202.50 |
| 05/19/09 | DAA | Attention to email of R. Feinstein regarding plan term sheet and committee meeting | 0.20 | 350.00 | $70.00 |
| 05/19/09 | RJF | Prepare memo to committee for 5/20/09 meeting. | 0.80 | 795.00 | $636.00 |
| 05/20/09 | RMP | Follow-up Committee meeting and conferences with Committee members. | 2.20 | 850.00 | $1,870.00 |
| 05/20/09 | DAA | Participate in meeting of creditors and Debtors in New York telephonically | 2.10 | 350.00 | $735.00 |

**Invoice number 84203**     12304  00002     **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 05/20/09 | RJF | Prepare for and attend Circuit City committee meeting with debtor. | 2.50 | 795.00 | $1,987.50 |
| 05/26/09 | RJF | Telephone conference with Goldberg regarding case issues. | 0.30 | 795.00 | $238.50 |
| 05/28/09 | SEG | Review Rob Feinstein email re Committee conference call. | 0.10 | 675.00 | $67.50 |
| 05/28/09 | SEG | Review further Rob Feinstein emails re pending matters and Committee call. | 0.20 | 675.00 | $135.00 |
| 05/28/09 | RJF | Addressing meeting issues. | 0.50 | 795.00 | $397.50 |
| 05/30/09 | DAA | Draft weekly update memorandum and critical dates memorandum for pleading filed since May 15, 2009 | 3.70 | 350.00 | $1,295.00 |
| 05/31/09 | SEG | Review draft biweekly Update to Committee. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **39.50** | | **$23,071.50** |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | RJF | Review hearing agenda, review motions on docket. | 0.50 | 795.00 | $397.50 |
| 05/12/09 | DAH | Set requests for telephonic hearing on 5/13/2009; telephone conference with clerk of the Ct. | 0.20 | 225.00 | $45.00 |
| 05/26/09 | RJF | Review 5/28/09 agenda letter and email regarding same. | 0.30 | 795.00 | $238.50 |
| | | **Task Code Total** | **1.00** | | **$681.00** |

### Hearings

| | | | | | |
|---|---|---|---|---|---|
| 05/26/09 | SEG | Review filings, Notice of Agenda and IRS motion for reconsideration. | 0.40 | 675.00 | $270.00 |
| 05/27/09 | SEG | Review filings and notice of Amended Agenda. | 0.10 | 675.00 | $67.50 |
| | | **Task Code Total** | **0.50** | | **$337.50** |

### Insurance Coverage

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | IAWN | Review Circuit City layers of directors & officers insurance and analyze same | 1.90 | 675.00 | $1,282.50 |
| 05/12/09 | IAWN | Draft memorandum to Rob Feinstein re directors & officers issues raised in analysis | 0.40 | 675.00 | $270.00 |
| 05/12/09 | DAA | Attention to email of I. Nasatir regarding Directors and Officers policies | 0.10 | 350.00 | $35.00 |
| 05/29/09 | DAA | Research breach of fiduciary duty liability and accrual of claims under Virginia law | 0.60 | 350.00 | $210.00 |
| | | **Task Code Total** | **3.00** | | **$1,797.50** |

### Litigation (Non-Bankruptcy)

**Invoice number  84203**          12304   00002                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 05/29/09 | SEG | Review Liberi update re price fixing litigation and review information and email to Rob Feinstein and review Feinstein email re same. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **0.20** | | **$135.00** |

**Lien Review**

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | HCK | Memo to R. Feinstein re BOA. | 0.10 | 675.00 | $67.50 |
| | | **Task Code Total** | **0.10** | | **$67.50** |

**Meeting of Creditors [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 05/11/09 | SEG | Review filings and Hearing Agenda. | 0.40 | 675.00 | $270.00 |
| | | **Task Code Total** | **0.40** | | **$270.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | SEG | Review Rob Feinstein and Galardi emails re Plan term sheet timetable. | 0.10 | 675.00 | $67.50 |
| 05/01/09 | RJF | Emails Galardi and conferences JP regarding plan term sheet. | 0.40 | 795.00 | $318.00 |
| 05/05/09 | RJF | Telephone conference with Galardi regarding plan term sheet and follow-up emails. | 0.40 | 795.00 | $318.00 |
| 05/06/09 | JNP | Conference with Robert J. Feinstein regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 05/06/09 | JNP | Conference with R. Lehane regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 05/06/09 | DAA | Research terminating exclusivity to file a plan and solicit acceptances | 1.90 | 350.00 | $665.00 |
| 05/06/09 | DAA | Review various forms of motions to terminate exclusivity in other chapter 11 cases | 0.30 | 350.00 | $105.00 |
| 05/07/09 | JNP | Conference with Richard M. Pachulski regarding plan issues. | 0.20 | 675.00 | $135.00 |
| 05/07/09 | DAA | Draft motion to terminate Debtors' exclusivity period pursuant to section 1121 | 5.50 | 350.00 | $1,925.00 |
| 05/08/09 | DAA | Update motion to terminate Debtors' exclusivity periods | 3.90 | 350.00 | $1,365.00 |
| 05/11/09 | DAA | Email correspondence to J. Pomerantz and R. Feinstein regarding termination of exclusivity motion | 0.20 | 350.00 | $70.00 |
| 05/14/09 | JNP | Conference with Robert J. Feinstein regarding plan issues and related. | 0.30 | 675.00 | $202.50 |
| 05/14/09 | RJF | Emails regarding meeting to discuss plan and internal telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.80 | 795.00 | $636.00 |
| 05/18/09 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding plan issues. | 0.10 | 675.00 | $67.50 |

**Invoice number  84203**          12304   00002                                        **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 05/19/09 | RMP | Prepare for and travel to Circuit City meeting. | 7.20 | 850.00 | $6,120.00 |
| 05/20/09 | RMP | Prepare for, travel from, and participate in Debtor/Committee meeting. | 8.50 | 850.00 | $7,225.00 |
| 05/20/09 | RJF | Work on motion to terminate exclusivity. | 1.30 | 795.00 | $1,033.50 |
| 05/21/09 | RMP | Review plan issues and e-mails regarding same. | 1.10 | 850.00 | $935.00 |
| 05/21/09 | RJF | Draft motion to terminate exclusivity. | 2.00 | 795.00 | $1,590.00 |
| 05/22/09 | RMP | Review plan issues and telephone conferences with Galardi and Friedman regarding same. | 1.70 | 850.00 | $1,445.00 |
| 05/23/09 | RJF | Work on motion to terminate exclusivity. | 1.00 | 795.00 | $795.00 |
| 05/25/09 | RJF | Review and revise motion to terminate exclusivity. | 2.30 | 795.00 | $1,828.50 |
| 05/26/09 | RMP | Review plan issues and telephone conferences with Committee members regarding same. | 1.10 | 850.00 | $935.00 |
| 05/26/09 | RJF | Review and revise exclusivity motion. | 0.80 | 795.00 | $636.00 |
| 05/26/09 | DAA | Review and revise motion to terminate exclusivity periods | 3.80 | 350.00 | $1,330.00 |
| 05/26/09 | DAA | Attention to emails of Jason Pomerantz regarding motion to terminate exclusivity; research precedent | 1.30 | 350.00 | $455.00 |
| 05/27/09 | RJF | Draft motion to terminate exclusivity. | 4.00 | 795.00 | $3,180.00 |
| 05/27/09 | JNP | Review draft motion to terminate exclusivity and emails with Robert J. Feinstein regarding same. | 0.30 | 675.00 | $202.50 |
| 05/27/09 | RMP | Deal with plan and related issues and emails regarding same. | 1.40 | 850.00 | $1,190.00 |
| 05/27/09 | RMP | Telephone conferences with RF regarding motion to terminate exclusivity and review same. | 0.90 | 850.00 | $765.00 |
| 05/27/09 | DAA | Review and revise motion to terminate exclusivity periods | 1.00 | 350.00 | $350.00 |
| 05/28/09 | JNP | Emails re status of exclusivity termination motion; Conference with Robert J. Feinstein and Richard M. Pachulski regarding same. | 0.50 | 675.00 | $337.50 |
| 05/28/09 | RMP | Telephone conferences with Galardi, RF, J. Pomerantz, E. Friedman and M. Tuchin regarding plan issues. | 2.30 | 850.00 | $1,955.00 |
| 05/28/09 | SEG | Review draft motion to terminate exclusivity. | 0.30 | 675.00 | $202.50 |
| 05/28/09 | RJF | Revise exclusivity termination motion and emails regarding same. | 1.50 | 795.00 | $1,192.50 |
| 05/28/09 | RJF | Telephone conferences with JP, emails RMP regarding exclusivity motion, plan status. | 0.80 | 795.00 | $636.00 |
| 05/28/09 | RJF | Telephone conferences and emails regarding exclusivity motion and next committee hearing. | 1.30 | 795.00 | $1,033.50 |
| 05/28/09 | RJF | Telephone conference with Lynn and Paula regarding exclusivity, 5/28/09 hearings. | 0.50 | 795.00 | $397.50 |
| 05/28/09 | DAA | Update and review motion to terminate exclusivity periods | 1.10 | 350.00 | $385.00 |
| 05/28/09 | DAA | Research whether 502(d) should be construed to operate to delay distributions on 503(b)(9) administrative claims | 1.50 | 350.00 | $525.00 |
| 05/29/09 | RMP | Telephone conferences with Friedman, Tuchin, RF and conferences with RF regarding plan issues. | 1.70 | 850.00 | $1,445.00 |
| 05/29/09 | RJF | Telephone conference with RMP and Ellen Friedman regarding plan issues. | 0.70 | 795.00 | $556.50 |
| 05/29/09 | RJF | Telephone conference with Foley regarding exclusivity, plan issues. | 0.40 | 795.00 | $318.00 |
| 05/29/09 | RJF | Telephone conferences and emails RMP, JP regarding plan, exclusivity issues. | 0.30 | 795.00 | $238.50 |

**Invoice number  84203**      12304   00002                                **Page  12**

| Date | | | | | |
|---|---|---|---|---|---|
| 05/29/09 | DAA | Attention to email of R. Feinstein regarding committee meeting and motion to terminate exclusivity; review exclusivity motion | 0.50 | 350.00 | $175.00 |
| | | **Task Code Total** | **67.40** | | **$45,422.50** |

**Retention of Prof. [B160]**

| Date | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | SEG | Review Jeff Pomerantz email re Streambank order and review Agreement and Order and emails to Galardi and Fredericks and review emails re same. | 0.30 | 675.00 | $202.50 |
| 05/18/09 | SEG | Review Rob Feinstein email and Rothschild letter agreement and information re discussions and email to Rob Feinstein re same. | 0.30 | 675.00 | $202.50 |
| | | **Task Code Total** | **0.60** | | **$405.00** |

| | | **Total professional services:** | 194.30 | | **$123,720.50** |
|---|---|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/02/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $35.94 |
| 02/09/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $7.14 |
| 02/10/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $95.33 |
| 02/11/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $1.03 |
| 02/11/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $5.98 |
| 02/17/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $109.03 |
| 02/23/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $95.17 |
| 03/09/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $15.86 |
| 03/18/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $12.63 |
| 03/24/2009 | BM | Business Meal [E111] Yuva, working meal, DAA | $14.75 |
| 03/29/2009 | BM | Business Meal [E111] Papa John's Pizza, working meal, DAA | $28.62 |
| 04/07/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $31.67 |
| 04/20/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $1.90 |
| 04/21/2009 | CC | Conference Call [E105] AT&T Conference  Call, RJF | $85.86 |
| 04/21/2009 | CC | Conference Call [E105] AT&T Conference Call, JDF | $19.97 |
| 04/21/2009 | RE | Reproduction Expense. [E101] (CORR 34 @ .20 PER PG) | $6.80 |
| 04/28/2009 | BM | Business Meal [E111] Szechuan Gourmet, working meal, DAA | $27.20 |
| 05/01/2009 | PAC | 12304.00002 PACER Charges for 05-01-09 | $13.52 |
| 05/02/2009 | BM | Business Meal [E111] Papa John's, working meal, DAA | $28.36 |
| 05/04/2009 | PAC | 12304.00002 PACER Charges for 05-04-09 | $11.68 |
| 05/05/2009 | PAC | 12304.00002 PACER Charges for 05-05-09 | $19.44 |
| 05/06/2009 | PAC | 12304.00002 PACER Charges for 05-06-09 | $19.84 |
| 05/07/2009 | PAC | 12304.00002 PACER Charges for 05-07-09 | $24.40 |

**Invoice number 84203**      12304  00002                                      **Page  13**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/08/2009 | PAC | 12304.00002 PACER Charges for 05-08-09 | $4.48 |
| 05/11/2009 | PAC | 12304.00002 PACER Charges for 05-11-09 | $44.24 |
| 05/12/2009 | AT | Auto Travel Expense [E109] Sunny's Transportation Service, Inv.# 77044, RJF | $110.28 |
| 05/13/2009 | PAC | 12304.00002 PACER Charges for 05-13-09 | $8.96 |
| 05/14/2009 | PAC | 12304.00002 PACER Charges for 05-14-09 | $2.40 |
| 05/15/2009 | AF | Air Fare [E110] United Airlines, LAX/ JFK/ LAX, RMP | $4,507.20 |
| 05/15/2009 | PAC | 12304.00002 PACER Charges for 05-15-09 | $44.48 |
| 05/15/2009 | TE | Travel Expense [E110] Travel Agency Fee, RMP | $60.00 |
| 05/17/2009 | BM | Business Meal [E111] Papa Johns Pizza, working meal, DAA | $28.11 |
| 05/17/2009 | PAC | 12304.00002 PACER Charges for 05-17-09 | $21.84 |
| 05/18/2009 | PAC | 12304.00002 PACER Charges for 05-18-09 | $19.04 |
| 05/19/2009 | AF | Air Fare [E110] United Airlines, JFK/ LAX, RMP | $1,910.60 |
| 05/19/2009 | PAC | 12304.00002 PACER Charges for 05-19-09 | $10.24 |
| 05/20/2009 | AF | Air Fare [E110] American Airlines, JFK/ LAX, RMP | $2,319.60 |
| 05/20/2009 | PAC | 12304.00002 PACER Charges for 05-20-09 | $9.68 |
| 05/21/2009 | HT | Hotel Expense [E110] New York Palace Hotel, RMP | $1,186.28 |
| 05/21/2009 | PAC | 12304.00002 PACER Charges for 05-21-09 | $9.92 |
| 05/22/2009 | PAC | 12304.00002 PACER Charges for 05-22-09 | $6.56 |
| 05/26/2009 | PAC | 12304.00002 PACER Charges for 05-26-09 | $15.44 |
| 05/27/2009 | PAC | 12304.00002 PACER Charges for 05-27-09 | $7.84 |
| 05/28/2009 | PAC | 12304.00002 PACER Charges for 05-28-09 | $13.52 |
| 05/28/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/28/2009 | WL | 12304.00002 Westlaw Charges for 05-28-09 | $51.31 |
| 05/29/2009 | PAC | 12304.00002 PACER Charges for 05-29-09 | $39.76 |
| 05/29/2009 | WL | 12304.00002 Westlaw Charges for 05-29-09 | $115.30 |
| 05/30/2009 | PAC | 12304.00002 PACER Charges for 05-30-09 | $17.04 |

Total Expenses:                                              **$11,279.84**

## Summary:

| | |
|---|---|
| Total professional services | $123,720.50 |
| Total expenses | $11,279.84 |
| **Net current charges** | **$135,000.34** |
| Net balance forward | $167,829.97 |
| **Total balance now due** | **$302,830.31** |

| BDD | Dassa, Beth D. | | 3.80 | 225.00 | | $855.00 |
|---|---|---|---|---|---|---|

**Invoice number  84203**        12304   00002                                      **Page  14**

| DAA | Abadir, David A. | 45.80 | 350.00 | $16,030.00 |
| DAH | Harris, Denise A. | 0.20 | 225.00 | $45.00 |
| HCK | Kevane, Henry C. | 0.10 | 675.00 | $67.50 |
| IAWN | Nasatir, Iain A. W. | 2.30 | 675.00 | $1,552.50 |
| JAM | Morris, John A. | 0.80 | 695.00 | $556.00 |
| JNP | Pomerantz, Jeffrey N. | 4.00 | 675.00 | $2,700.00 |
| MAM | Matteo, Mike A. | 8.80 | 195.00 | $1,716.00 |
| RJF | Feinstein, Robert J. | 63.30 | 795.00 | $50,323.50 |
| RMP | Pachulski, Richard M. | 33.60 | 850.00 | $28,560.00 |
| SEG | Goldich, Stanley E. | 31.30 | 675.00 | $21,127.50 |
| SJK | Kahn, Steven J. | 0.30 | 625.00 | $187.50 |
|  |  | 194.30 |  | $123,720.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.10 | $1,517.50 |
| AD | Asset Disposition [B130] | 45.10 | $33,797.00 |
| CA | Case Administration [B110] | 13.90 | $4,877.50 |
| CO | Claims Admin/Objections[B310] | 8.70 | $6,151.50 |
| CP | Compensation Prof. [B160] | 8.10 | $2,507.50 |
| EB | Employee Benefit/Pension-B220 | 1.10 | $891.00 |
| EC | Executory Contracts [B185] | 2.50 | $1,723.50 |
| FF | Financial Filings [B110] | 0.10 | $67.50 |
| GC | General Creditors Comm. [B150] | 39.50 | $23,071.50 |
| HE | Hearing | 1.00 | $681.00 |
| HR | Hearings | 0.50 | $337.50 |
| IC | Insurance Coverage | 3.00 | $1,797.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $135.00 |
| LR | Lien Review | 0.10 | $67.50 |
| MC | Meeting of Creditors [B150] | 0.40 | $270.00 |
| PD | Plan & Disclosure Stmt. [B320] | 67.40 | $45,422.50 |
| RP | Retention of Prof. [B160] | 0.60 | $405.00 |
|  |  | 194.30 | $123,720.50 |

**Invoice number  84203**        12304  00002                                **Page  15**

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $8,737.40 |
| Auto Travel Expense [E109] | $110.28 |
| Working Meals [E1 | $127.04 |
| Conference Call [E105] | $517.51 |
| Hotel Expense [E110] | $1,186.28 |
| Pacer - Court Research | $364.32 |
| Reproduction Expense [E101] | $6.80 |
| Reproduction/ Scan Copy | $3.60 |
| Travel Expense [E110] | $60.00 |
| Westlaw - Legal Research [E106 | $166.61 |
| | $11,279.84 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **84546**        12304   00002        **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2009 | $222,854.14 |
| Payments received since last invoice, last payment received -- July 3, 2009 | $87,853.80 |
| Net balance forward | $135,000.34 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**      **06/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 06/08/09 | RJF | Emails regarding Assurant. | 0.10 | 795.00 | $79.50 |
| 06/08/09 | SEG | Review Galardi email and proposed Termination Agreement with Assurant and emails to Rob Feinstein and review Feinstein emails re same. | 0.40 | 675.00 | $270.00 |
| 06/08/09 | SEG | Review draft settlement with Assurant. | 0.40 | 675.00 | $270.00 |
| 06/08/09 | SEG | Teleconference with Galardi re proposed settlement with Assurant, negotiations with TWG and information re termination of pension plan and PBGC claims. | 0.50 | 675.00 | $337.50 |
| 06/08/09 | SEG | Review Galardi emails re PBGC documents, pension plan termination and draft Complaint against TWG and review documents and emails re same. | 0.60 | 675.00 | $405.00 |
| 06/17/09 | SEG | Review Galardi emails, documents and information re settlements with TWG and Assurant and emails to Galardi and Atkinson re same. | 0.40 | 675.00 | $270.00 |
| | **Task Code Total** | | **2.40** | | **$1,632.00** |
| | **Avoidance Actions** | | | | |
| 06/08/09 | SEG | Review Atkinson email re Apple settlement and preference analysis and email to Jeff Pomerantz and Rob Feinstein re same. | 0.10 | 675.00 | $67.50 |
| 06/08/09 | JNP | Review proposed settlement of Apple claims. | 0.10 | 675.00 | $67.50 |
| 06/08/09 | SEG | Review Lazaroff and Jeff Pomerant emails and documents | 0.30 | 675.00 | $202.50 |

**Invoice number 84546**       12304   00002                                    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | re proposed settlement with Apple and preference analysis and email to Pomerantz and review Pomerantz email re same. |  |  |  |
| 06/09/09 | SJK | Review preference analysis and research regarding same; memo to J. Pomerantz regarding post-petition payments. | 2.00 | 625.00 | $1,250.00 |
| 06/09/09 | SJK | Additional new value research. | 0.30 | 625.00 | $187.50 |
| 06/09/09 | JNP | Conference with Steven J. Kahn regarding settlement of Apple matter. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | JER | Meet with Steve Kahn regarding Apple Computers spreadsheet. | 0.10 | 195.00 | $19.50 |
| 06/09/09 | JER | Review Circuit City analysis and prepare spreadsheet regarding Apple Computers for S. Kahn. | 0.90 | 195.00 | $175.50 |
| 06/09/09 | JNP | Email to K. Lazaroff regarding Apple. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | RJF | Review and respond to emails regarding proposed Apple settlement. | 0.30 | 795.00 | $238.50 |
| 06/09/09 | SEG | Review Atkinson email re Apple settlement and preference analysis and email to Jeff Pomerantz and Rob Feinstein and review Pomerantz emails re same. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | SEG | Review Jeff Pomerantz email re Apple settlement. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | JER | Edit Apple Computers analysis. | 0.50 | 195.00 | $97.50 |
| 06/11/09 | SJK | Revise and augment opposition; message to consultant regarding Apple settlement. | 1.50 | 625.00 | $937.50 |
| 06/11/09 | SJK | Telephone conference with M. Atkinson regarding Apple preference issue. | 0.10 | 625.00 | $62.50 |
| 06/11/09 | SJK | Review memo from consultant regarding Apple issues. | 0.10 | 625.00 | $62.50 |
| 06/11/09 | SJK | Review memos from M. Atkinson and J. Pomerantz regarding FTI revisions to Apple preference analysis. | 0.20 | 625.00 | $125.00 |
| 06/11/09 | SEG | Review emails re settlement with Apple and potential preference claims and email to Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | **7.10** |  | **$3,898.50** |

### Asset Disposition [B130]

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/02/09 | SEG | Review Fredericks and Rob Feinstein emails re Sea Properties competing bid for lease. | 0.10 | 675.00 | $67.50 |
| 06/02/09 | SEG | Emails to Rob Feinstein re sale of Seaview lease and Landlord objection and review objection. | 0.20 | 675.00 | $135.00 |
| 06/02/09 | RJF | Review competing lease bid and emails regarding same. | 0.30 | 795.00 | $238.50 |
| 06/03/09 | SEG | Review Lazaroff and Fredericks emails re auction. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | SEG | Review emails and documents re Notice of miscellaneous sale of paper to Graphic. | 0.10 | 675.00 | $67.50 |
| 06/11/09 | JNP | Review of misc. asset sale to Graphic Paper; Email to M. Atkinson regarding same. | 0.10 | 675.00 | $67.50 |
| 06/11/09 | SEG | Jeff Pomerantz and Atkinson emails re miscellaneous asset sale. | 0.10 | 675.00 | $67.50 |
| 06/11/09 | RJF | Telephone conference with Consor regarding possible role in selling flat screen claims. | 0.50 | 795.00 | $397.50 |
| 06/11/09 | RJF | Office conference with Dean A. Ziehl regarding possible | 0.20 | 795.00 | $159.00 |

**Invoice number  84546**         12304  00002                              **Page  3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | role in selling flat screen claims. |  |  |  |
| 06/16/09 | SEG | Review Jeff Pomerantz and Atkinson emails re paper sale and background re same. | 0.10 | 675.00 | $67.50 |
| 06/16/09 | RJF | Telephone conference with G. Galardi regarding flat screen claim. | 0.20 | 795.00 | $159.00 |
| 06/17/09 | SEG | Review Limited Objection of Western Marine to sale of real property. | 0.10 | 675.00 | $67.50 |
| 06/18/09 | SEG | Review emails and filings re hearing on contempt motion. | 0.10 | 675.00 | $67.50 |
| 06/19/09 | SEG | Teleconference with Fried re sale of CCD, remaining IP assets and IBM software licenses and review information and documents re same. | 0.50 | 675.00 | $337.50 |

**Task Code Total**                                       **2.70**                  **$1,966.50**

**Appeals [B430]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/02/09 | SEG | Review Rob Feinstein email re appeals and payment of Stub rent and review Memorandum opinion. | 0.30 | 675.00 | $202.50 |
| 06/02/09 | RMP | Deal with stub rent issue. | 0.40 | 850.00 | $340.00 |
| 06/02/09 | RJF | Emails regarding debtor proposal to pay stub rent and moot appeal. | 0.20 | 795.00 | $159.00 |

**Task Code Total**                                       **0.90**                   **$701.50**

**Bankruptcy Litigation [L430]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/02/09 | JAM | Revise subpoena; e-mails with R. Feinstein re same. | 0.40 | 695.00 | $278.00 |
| 06/02/09 | RJF | Review document subpoena and emails John A. Morris regarding same. | 0.20 | 795.00 | $159.00 |
| 06/16/09 | RJF | Emails regarding board investigation. | 0.10 | 795.00 | $79.50 |
| 06/19/09 | RJF | Emails regarding board minute production. | 0.10 | 795.00 | $79.50 |
| 06/22/09 | SEG | Review Debtors objection to 2004 exam. | 0.10 | 675.00 | $67.50 |
| 06/23/09 | JAM | Review draft confidentiality agreement (.3); telephone conference with J. Liberi re same (.1); e-mail to J. Liberi re same (.3); letter to Liberi re same (.1). | 0.80 | 695.00 | $556.00 |
| 06/23/09 | RJF | Review debtors' response to subpoena for board minutes and emails regarding same. | 0.40 | 795.00 | $318.00 |
| 06/23/09 | RJF | Emails regarding production of board minutes. | 0.30 | 795.00 | $238.50 |

**Task Code Total**                                       **2.40**                  **$1,776.00**

**Case Administration [B110]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/05/09 | MAM | Update critical dates memorandum and circulate. | 0.50 | 195.00 | $97.50 |
| 06/10/09 | RJF | Review paper flow memo, motions and pleadings filed today. | 0.50 | 795.00 | $397.50 |

**Invoice number  84546**        12304  00002                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 06/11/09 | SEG | Review emails re notification to taxing authorities and filings. | 0.10 | 675.00 | $67.50 |
| 06/12/09 | MAM | Update critical dates memorandum | 1.40 | 195.00 | $273.00 |
| 06/15/09 | DAA | Review docket and critical dates memorandum | 0.30 | 350.00 | $105.00 |
| 06/19/09 | MAM | Update critical dates memorandum. | 1.90 | 195.00 | $370.50 |
| 06/19/09 | RJF | Review paper flow memo and pleadings. | 0.70 | 795.00 | $556.50 |
| 06/24/09 | TJB | Coordinated and sent out production documents to be duplicated | 1.00 | 195.00 | $195.00 |
| 06/25/09 | JNP | Conference with John D. Fiero regarding status. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | JNP | Review pleadings. | 0.20 | 675.00 | $135.00 |
| 06/25/09 | RJF | Review paper flow memo. | 0.30 | 795.00 | $238.50 |
| 06/25/09 | TJB | Received, Distributed and Indexed Documents reproduced from discovery disk | 1.00 | 195.00 | $195.00 |
| 06/25/09 | DAA | Review, sort and file email correspondence regarding various committee issues | 0.30 | 350.00 | $105.00 |
| 06/25/09 | DAA | Review court docket | 0.30 | 350.00 | $105.00 |
| 06/26/09 | MAM | Update critical dates memorandum. | 1.90 | 195.00 | $370.50 |
| 06/30/09 | BDD | Email to R. Pachulski, J. Pomerantz & R. Feinstein re distribution list | 0.10 | 225.00 | $22.50 |
| 06/30/09 | DAA | Attention to email of P. Morrow regarding objection deadlines; email response regarding same | 0.30 | 350.00 | $105.00 |
| | | **Task Code Total** | **10.90** | | **$3,406.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 06/04/09 | JNP | Conference with Creditor regarding administrative claim bar date. | 0.10 | 675.00 | $67.50 |
| 06/04/09 | SEG | Review court filings and objections to pension plan claims. | 0.30 | 675.00 | $202.50 |
| 06/05/09 | JNP | Conference with creditor regarding status. | 0.10 | 675.00 | $67.50 |
| 06/08/09 | SEG | Review Fredericks email and documents re IBM alleged administrative claim for unauthorized usage and emails re same. | 0.70 | 675.00 | $472.50 |
| 06/09/09 | SEG | Review Crockett email re IBM information and administrative claims. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | JNP | Review emails regarding Plan process; Conference with Robert J. Feinstein regarding same (3x) | 0.60 | 675.00 | $405.00 |
| 06/10/09 | JNP | Review emails regarding Safeco bond claims. | 0.20 | 675.00 | $135.00 |
| 06/10/09 | SEG | Review Belmonte email re conference call re IBM and email re same. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | RJF | Review emails regarding Safeco bonds and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.20 | 795.00 | $159.00 |
| 06/10/09 | RJF | Review emails regarding IBM. | 0.20 | 795.00 | $159.00 |
| 06/10/09 | SEG | Review filings and email re Order approving rejection of IBM Master Services Agreement. | 0.20 | 675.00 | $135.00 |
| 06/10/09 | IAWN | Review Jeffrey N. Pomerantz email re Letter of Credit | 0.10 | 675.00 | $67.50 |
| 06/11/09 | JNP | Review response to email regarding Safeco transaction. | 0.10 | 675.00 | $67.50 |

**Invoice number 84546**      12304  00002                                **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 06/11/09 | JNP | Review email regarding status of IBM settlement. | 0.10 | 675.00 | $67.50 |
| 06/11/09 | SEG | Conference call with Belmonte and Fredericks and follow up discussion with Belmonte re IBM claim. | 0.70 | 675.00 | $472.50 |
| 06/11/09 | SEG | Review notes, information and documents re IBM claims issues and preparation of memo re same. | 1.30 | 675.00 | $877.50 |
| 06/11/09 | SEG | Review Fredericks email re SafeCo bonds. | 0.10 | 675.00 | $67.50 |
| 06/11/09 | RJF | Review emails regarding Apple preferences, claim resolution. | 0.20 | 795.00 | $159.00 |
| 06/12/09 | JNP | Conference with Iain A. W. Nasatir regarding Safeco issues and emails to I. Fredericks regarding same. | 0.30 | 675.00 | $202.50 |
| 06/12/09 | JNP | Call to landlord's counsel regarding case. | 0.10 | 675.00 | $67.50 |
| 06/12/09 | SEG | Review Stipulation with IRS re administrative bar date. | 0.10 | 675.00 | $67.50 |
| 06/12/09 | SEG | Review filings and Jeff Pomerantz email re SafeCo bonds. | 0.10 | 675.00 | $67.50 |
| 06/12/09 | IAWN | Review email from Jeffrey N. Pomerantz re claims bar date and letter of credit | 0.10 | 675.00 | $67.50 |
| 06/12/09 | IAWN | Office conference with Jeffrey N. Pomerantz re analysis of claims bar date and letter of credit in insurance context | 0.10 | 675.00 | $67.50 |
| 06/16/09 | JNP | Review Avaya stipulation. | 0.10 | 675.00 | $67.50 |
| 06/16/09 | JNP | Review Administrative Claim request. | 0.10 | 675.00 | $67.50 |
| 06/16/09 | JNP | Conference with Stanley E. Goldich regarding IBM and review materials regarding same. | 0.40 | 675.00 | $270.00 |
| 06/16/09 | SEG | Review Belmonte email and teleconference with Belmonte re IBM alleged administrative claim, settlement negotiations and issues and preparation of notes and review issues and documents re same. | 1.00 | 675.00 | $675.00 |
| 06/16/09 | SEG | Email to Jeff Pomerantz and Discussion with Pomerantz re IBM issues and memo to Pomerantz re same and documents. | 0.60 | 675.00 | $405.00 |
| 06/16/09 | SEG | Email to Protiviti re IBM issues and negotiations. | 0.40 | 675.00 | $270.00 |
| 06/16/09 | RJF | Respond to creditor inquiry. | 0.20 | 795.00 | $159.00 |
| 06/17/09 | JNP | Review and respond to emails regarding bonds for utilities. | 0.10 | 675.00 | $67.50 |
| 06/17/09 | JNP | Conference with Stanley E. Goldich regarding IBM. | 0.30 | 675.00 | $202.50 |
| 06/17/09 | SEG | Review notes and teleconference with Jeff Pomerantz re IBM issues and negotiations. | 0.30 | 675.00 | $202.50 |
| 06/17/09 | SEG | Review Belmonte and Fredericks emails re IBM negotiations and email to Fredericks re information, issues and settlement discussions re IBM's alleged administrative claims re software licenses. | 0.50 | 675.00 | $337.50 |
| 06/18/09 | SEG | Review Belmonte email re discussions with IBM and email re same. | 0.10 | 675.00 | $67.50 |
| 06/18/09 | SEG | Review emails and Daly City filings re administrative claim. | 0.10 | 675.00 | $67.50 |
| 06/18/09 | SEG | Review Fredericks emails and documents re Circuit City Direct information and information requests re IBM negotiations and emails to Atkinson and Fredericks and review Atkinson emails re same. | 0.80 | 675.00 | $540.00 |
| 06/18/09 | SEG | Further review of IBM information. | 0.30 | 675.00 | $202.50 |
| 06/19/09 | JNP | Conference with creditor regarding case status. | 0.20 | 675.00 | $135.00 |
| 06/19/09 | SEG | Review Fredericks email re conference call re IBM claim and email re same. | 0.10 | 675.00 | $67.50 |

**Invoice number  84546**        12304   00002                                    **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/19/09 | SEG | Review Atkinson email re information and analysis re CCD and review documents and emails to Atkinson re same. | 0.40 | 675.00 | $270.00 |
| 06/19/09 | SEG | Review J.N. Pomerantz and R. Feinstein emails re IBM matters and research information and emails re same. | 0.40 | 675.00 | $270.00 |
| 06/19/09 | RJF | Emails regarding IBM settlement issues. | 0.30 | 795.00 | $238.50 |
| 06/19/09 | RJF | Telephone conference with creditor regarding case inquiry. | 0.30 | 795.00 | $238.50 |
| 06/22/09 | JNP | Conference with creditor regarding case status. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | SEG | Review emails re IBM conference call and emails re same. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | SEG | Review Atkinson email re IBM issues and negotiations and email re same. | 0.20 | 675.00 | $135.00 |
| 06/23/09 | JNP | Review IBM emails regarding settlement. | 0.10 | 675.00 | $67.50 |
| 06/23/09 | SEG | Review emails re IBM Conference call and emails to Atkinson re same. | 0.20 | 675.00 | $135.00 |
| 06/23/09 | SEG | Teleconference with Belmonte re IBM unauthorized usage claims and negotiations and review notes and documents and preparation of email memos re same. | 1.20 | 675.00 | $810.00 |
| 06/23/09 | SEG | Preparation of further emails re IBM conference call and review Belmonte and Fredericks emails re same. | 0.20 | 675.00 | $135.00 |
| 06/23/09 | SEG | Review Atkinson and Belmonte emails and documents re issues and analysis re IBM claims for unauthorized software usage and maintenance charges and preparation of emails re same. | 1.50 | 675.00 | $1,012.50 |
| 06/23/09 | SEG | Preparation of email re conference call with IBM re settlement negotiations. | 0.10 | 675.00 | $67.50 |
| 06/24/09 | SEG | Review Belmonte and Atkinson emails re IBM negotiations and conference call and email to Atkinson and telephone call with Atkinson re issues and analysis and review notes and documents re same. | 0.60 | 675.00 | $405.00 |
| 06/25/09 | JNP | Conference with Stanley E. Goldich regarding IBM issues. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | SEG | Teleconferences with Atkinson and J.N. Pomerantz re negotiations re IBM claims and discussions with Debtors and FTI re information and review emails and email to Atkinson re same. | 0.80 | 675.00 | $540.00 |
| 06/25/09 | SEG | Review information for IBM conference call. | 0.30 | 675.00 | $202.50 |
| 06/25/09 | RJF | Telephone conference with Marygold regarding 503(b)(9) claims. | 0.30 | 795.00 | $238.50 |
| 06/26/09 | SEG | Review documents for IBM conference call. | 0.10 | 675.00 | $67.50 |
| 06/26/09 | SEG | Conference call with IBM, Atkinson and Fredericks re resolution of IBM claims re software licenses. | 1.00 | 675.00 | $675.00 |
| 06/26/09 | SEG | Follow up discussion with Atkinson re IBM settlement negotiations and preparation of email memo re same. | 0.80 | 675.00 | $540.00 |
| 06/26/09 | SEG | Review J.N. Pomerantz email re IBM negotiations and email re same. | 0.20 | 675.00 | $135.00 |
| 06/26/09 | SEG | Review Snow email re Stipulation with IBM re extension of administrative claims bar date and review Stipulation and email re same. | 0.10 | 675.00 | $67.50 |
| 06/26/09 | SEG | Review Atkinson email re draft memo to Committee re IBM negotiations and settlement proposal re software license disputes and emails re comments and review information and documents and preparation of revised | 1.00 | 675.00 | $675.00 |

**Invoice number 84546**        12304   00002                                                **Page 7**

|            |      | draft.                                                                                                                                                                                                             |       |        |            |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 06/26/09   | RJF  | Emails regarding IBM settlement.                                                                                                                                                                                  | 0.20  | 795.00 | $159.00    |
| 06/27/09   | SEG  | Review emails re IBM Stipulation.                                                                                                                                                                                 | 0.10  | 675.00 | $67.50     |
| 06/27/09   | SEG  | Review notes and documents and email to Belmonte re information re IBM administrative claim.                                                                                                                      | 0.20  | 675.00 | $135.00    |
| 06/29/09   | SEG  | Review emails re IBM Stipulation re administrative claim bar date re edits and filing and emails re same and review Debtors filing of consent motion.                                                             | 0.20  | 675.00 | $135.00    |
| 06/29/09   | SEG  | Follow up with Belmonte and Review documents re IBM administrative claim and teleconference with Belmonte re same.                                                                                                | 0.60  | 675.00 | $405.00    |
| 06/29/09   | SEG  | Review Belmonte email re further conference call with IBM and teleconference with Atkinson and email re same.                                                                                                     | 0.20  | 675.00 | $135.00    |
| 06/29/09   | SEG  | Further review and analysis re IBM administrative claim and negotiations.                                                                                                                                         | 0.40  | 675.00 | $270.00    |
| 06/30/09   | JNP  | Review and consider email regarding late filed claim.                                                                                                                                                             | 0.10  | 675.00 | $67.50     |
| 06/30/09   | SEG  | Review notes and information for call and Conference call re IBM software license claims.                                                                                                                         | 0.80  | 675.00 | $540.00    |
| 06/30/09   | SEG  | Follow up with Atkinson re IBM issues and review chart re negotiations and email to Atkinson and teleconference with Atkinson and Crockett re same and review revised drafts of chart and email and emails re same and memo re settlement. | 0.70  | 675.00 | $472.50    |
| 06/30/09   | SEG  | Review emails re extension of bar date and email re same.                                                                                                                                                         | 0.10  | 675.00 | $67.50     |
| 06/30/09   | SEG  | Review file re agreement re amended schedules and disputed merchandise claims and email to J.N. Pomerantz re same.                                                                                                | 0.20  | 675.00 | $135.00    |
|            |      | **Task Code Total**                                                                                                                                                                                               | **26.00** |    | **$17,778.00** |

**Compensation Prof. [B160]**

| 05/12/09 | JNP | Email to B. Dassa regarding reconciliation of fees. | 0.10 | 675.00 | $67.50 |
|----------|-----|------|------|--------|--------|
| 06/01/09 | DAA | Review debtors' professionals fee statements for April and update summary chart | 0.40 | 350.00 | $140.00 |
| 06/04/09 | DAA | Update professional fees summary, review April fee statement of McGuireWoods | 0.30 | 350.00 | $105.00 |
| 06/05/09 | RJF | Attention to supplemental Rothschild agreement; review agreement and prior emails. | 0.80 | 795.00 | $636.00 |
| 06/06/09 | DAA | Draft PSZJ second interim fee application and related exhibits | 1.80 | 350.00 | $630.00 |
| 06/07/09 | BDD | Email to D. Abdir re PSZJ 2nd interim fee application | 0.10 | 225.00 | $22.50 |
| 06/07/09 | DAA | Draft Jefferies' and Company's second interim fee application | 1.50 | 350.00 | $525.00 |
| 06/07/09 | DAA | Draft PSZJ second interim fee application and related exhibits | 3.00 | 350.00 | $1,050.00 |
| 06/08/09 | DAA | Attention to email of P. Morrow regarding fee application | 0.10 | 350.00 | $35.00 |
| 06/08/09 | DAA | Update Jefferies second interim fee application | 0.60 | 350.00 | $210.00 |
| 06/08/09 | DAA | Email to P. Morrow and R. Klein regarding Jefferies | 0.20 | 350.00 | $70.00 |

**Invoice number  84546**       12304   00002                                    **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | second interim fee application | | | |
| 06/10/09 | SEG | Review Rob Feinstein email re Rothschild letter agreement and review information and teleconference with Rick Gruber re same and auction sale and Streambank fees. | 0.20 | 675.00 | $135.00 |
| 06/11/09 | JNP | Review quarterly fee application. | 0.20 | 675.00 | $135.00 |
| 06/11/09 | BDD | Email to D. Abadir re Gowling & Protiviti fee applications | 0.10 | 225.00 | $22.50 |
| 06/11/09 | DAA | Update final fee application of Jefferies | 3.60 | 350.00 | $1,260.00 |
| 06/11/09 | DAA | Conference call with Jefferies regarding fee application | 0.20 | 350.00 | $70.00 |
| 06/11/09 | RJF | Emails regarding fee application. | 0.20 | 795.00 | $159.00 |
| 06/11/09 | DAA | Conversation with J. Pomerantz regarding fee application; update PSZJs fee application | 0.40 | 350.00 | $140.00 |
| 06/11/09 | DAA | Email correspondence to and from B. Dassa regarding interim fee application | 0.20 | 350.00 | $70.00 |
| 06/11/09 | DAA | Update PSZJs interim fee application; correspondence with J. Pomerantz regarding same | 0.30 | 350.00 | $105.00 |
| 06/12/09 | JNP | Review of Jefferies fee app and emails from P. Beran; Conference with D. Abadire regarding same. | 0.20 | 675.00 | $135.00 |
| 06/12/09 | DAA | Update final fee application of Jefferies (.5); attention to emails of J. Pomerantz (.1); email P. Morrow and R. Klein (.2) | 0.80 | 350.00 | $280.00 |
| 06/12/09 | DAA | Conversation with J. Pomerantz regarding Jefferies' final fee application and issues raised by P. Beren; review Jefferies retention application | 0.40 | 350.00 | $140.00 |
| 06/12/09 | DAA | Update fee application of PSZJ; emails to J. Pomerantz, R. Feinstein, P. Beron, and L. Tavenner | 0.70 | 350.00 | $245.00 |
| 06/15/09 | JNP | Conference with P. Beran regarding Jeffries. | 0.10 | 675.00 | $67.50 |
| 06/15/09 | DAA | Call with P. Morrow regarding Jefferies, email to P. Morrow regarding same | 0.30 | 350.00 | $105.00 |
| 06/15/09 | DAA | Email to J. Pomerantz regarding Jefferies fee application; attention to email of J. Pomerantz regarding same | 0.30 | 350.00 | $105.00 |
| 06/16/09 | DAA | Attention to emails of R. Klen and P. Morrow regarding Jefferies fee application | 0.30 | 350.00 | $105.00 |
| 06/16/09 | DAA | Review interim fee applications and prepare summary | 1.20 | 350.00 | $420.00 |
| 06/16/09 | SEG | Review Rothschild final fee application. | 0.20 | 675.00 | $135.00 |
| 06/17/09 | SEG | Further review of Rothschild fee application and letter agreement and analysis re fee calculation and memo to Rob Feinstein and Jeff Pomerantz re same. | 0.60 | 675.00 | $405.00 |
| 06/17/09 | SEG | Review Rob Feinstein emails re Rothschild fees for IP sale and emails to Rob Feinstein re same. | 0.20 | 675.00 | $135.00 |
| 06/17/09 | RJF | Emails regarding Rothschild fee application and review application and agreement. | 0.50 | 795.00 | $397.50 |
| 06/18/09 | JNP | Review monthly bill. | 0.10 | 675.00 | $67.50 |
| 06/18/09 | BDD | Email to J. Pomerantz re April fees/expenses due PSZJ | 0.10 | 225.00 | $22.50 |
| 06/18/09 | BDD | Email to J. Pomerantz re May bill | 0.10 | 225.00 | $22.50 |
| 06/19/09 | RJF | Emails regarding Rothschild fee request. | 0.30 | 795.00 | $238.50 |
| 06/20/09 | SEG | Preparation of email to R. Feinstein re Streambank and Rothschild fees. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | BDD | Preparation of May monthly fee statement | 0.20 | 225.00 | $45.00 |
| 06/22/09 | BDD | Conversation with J. Pomerantz re May monthly fee | 0.10 | 225.00 | $22.50 |

**Invoice number 84546**      12304  00002                                      **Page 9**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | statement | | | |
| 06/22/09 | DAA | Review and prepare summary chart of interim fee applications | 3.60 | 350.00 | $1,260.00 |
| 06/25/09 | SEG | Email to R. Feinstein re Rothschild fee. | 0.10 | 675.00 | $67.50 |
| 06/26/09 | JNP | Review and respond to Stanley E. Goldich email regarding IBM claim status. | 0.10 | 675.00 | $67.50 |
| 06/26/09 | SEG | Review R. Feinstein and J.N. Pomerantz emails re Rothschild fee for sale of IP and emails re same. | 0.20 | 675.00 | $135.00 |
| 06/26/09 | RJF | Emails regarding Rothschild fee application. | 0.20 | 795.00 | $159.00 |
| 06/29/09 | RJF | E-mails regarding Rothschild fee application. | 0.10 | 795.00 | $79.50 |
| 06/30/09 | BDD | Email to J. Pomerantz re Gowling fee application | 0.10 | 225.00 | $22.50 |
| 06/30/09 | BDD | Review court docket re Gowling filings | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **25.60** | | **$10,562.00** |

**Employee Benefit/Pension-B220**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/09 | SEG | Follow up re information and documents re termination of pension plan and PBGC claims. | 0.10 | 675.00 | $67.50 |
| 06/02/09 | RMP | Deal with benefit plans. | 0.40 | 850.00 | $340.00 |
| 06/05/09 | SEG | Follow up re Pension Plan termination/PBGC claims information/documents and IBM resolution and review Fredericks emails re same. | 0.30 | 675.00 | $202.50 |
| 06/08/09 | SEG | Review Hassel email re pension plan termination and PBGC claims and email re same. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | SEG | Review Hassel email re PBGC claims. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | SEG | Review Galardi email and PBGC letter and Agreement re termination of pension plan and underfunding claims of PBGC anc controlled group liability and preparation of memo and emails and review Jeff Pomerantz, Atkinson and Rob Feinstein emails and email to Feinstein re same. | 0.60 | 675.00 | $405.00 |
| 06/10/09 | RJF | Review PBGC claim documents. | 0.40 | 795.00 | $318.00 |
| 06/11/09 | SEG | Review Fredericks email re PBGC and pension plan termination. | 0.10 | 675.00 | $67.50 |
| 06/17/09 | RJF | Emails regarding payments of discretionary Tier 3 bonus. | 0.20 | 795.00 | $159.00 |
| | | **Task Code Total** | **2.30** | | **$1,694.50** |

**Executory Contracts [B185]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/09 | JNP | Conference with landlord attorney regarding tax motion. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | RJF | Emails regarding Bloomington lease markup. | 0.20 | 795.00 | $159.00 |
| 06/10/09 | SEG | Review Fredericks and Jeff Pomerantz emails re Safeco Bonds and email re same. | 0.20 | 675.00 | $135.00 |
| 06/17/09 | RJF | Telephone conference with Fredericks regarding Bloomingdale lease and emails regarding same. | 0.30 | 795.00 | $238.50 |
| 06/23/09 | SEG | Review Dollar Tree and Creative Realty pleadings re | 0.30 | 675.00 | $202.50 |

**Invoice number  84546**          12304  00002                                              **Page  10**

|            |      | sanctions motion. |      |        |          |
|------------|------|-------------------|------|--------|----------|
| 06/23/09 | RJF | Review pleadings regarding contempt motion vs. Creative. | 0.40 | 795.00 | $318.00 |
| 06/25/09 | JNP | Review and respond to email regarding Stub Rent appeal. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | RJF | Emails regarding settlement appeal. | 0.30 | 795.00 | $238.50 |
| 06/30/09 | RJF | Review order regarding stay of lease assumption order. | 0.10 | 795.00 | $79.50 |

|  |  | **Task Code Total** | **2.00** |  | **$1,506.00** |
|--|--|---------------------|----------|--|---------------|

### General Creditors Comm. [B150]

| 06/01/09 | RMP | Prepare for Committee call. | 0.50 | 850.00 | $425.00 |
|----------|-----|----------------------------|------|--------|---------|
| 06/01/09 | SEG | Review email re claims purchases and email to Rob Feinstein and Jeff Pomerantz and review Feinstein and Pomerantz emails re same. | 0.10 | 675.00 | $67.50 |
| 06/01/09 | SEG | Follow up with Rob Feinstein re pending matters for Committee call. | 0.10 | 675.00 | $67.50 |
| 06/01/09 | SEG | Review email, Agenda and materials re Committee conference call. | 0.20 | 675.00 | $135.00 |
| 06/01/09 | SEG | Review filings for Weekly Update. | 0.20 | 675.00 | $135.00 |
| 06/01/09 | DAA | Update critical dates memorandum (.3); revise weekly update memorandum and circulate internally (.3) | 0.60 | 350.00 | $210.00 |
| 06/01/09 | RJF | Review memos to committee regarding pending motions, critical dates and underlying motions. | 1.80 | 795.00 | $1,431.00 |
| 06/02/09 | JNP | Conference with Robert J. Feinstein regarding Committee call (2x). | 0.40 | 675.00 | $270.00 |
| 06/02/09 | JNP | Conference with Committee Member regarding call. | 0.20 | 675.00 | $135.00 |
| 06/02/09 | JNP | Participate on Committee call. | 0.80 | 675.00 | $540.00 |
| 06/02/09 | RMP | Review and draft e-mails to Committee. | 0.50 | 850.00 | $425.00 |
| 06/02/09 | RMP | Review Protiviti analysis. | 0.40 | 850.00 | $340.00 |
| 06/02/09 | SEG | Review Protiviti update. | 0.20 | 675.00 | $135.00 |
| 06/02/09 | SEG | Committee conference call re pending matters. | 0.60 | 675.00 | $405.00 |
| 06/02/09 | SEG | Review filings. | 0.20 | 675.00 | $135.00 |
| 06/02/09 | SEG | Review Debtors filings. | 0.10 | 675.00 | $67.50 |
| 06/02/09 | RJF | Committee meeting regarding plan, bonus issues. | 1.20 | 795.00 | $954.00 |
| 06/02/09 | DAA | Telephonic meeting of creditors | 0.90 | 350.00 | $315.00 |
| 06/03/09 | SEG | Review emails re court filings and Debtors filings for Weekly Update. | 0.10 | 675.00 | $67.50 |
| 06/03/09 | BDD | Email to C. Jones re additional committee expenses | 0.10 | 225.00 | $22.50 |
| 06/05/09 | SEG | Review Agenda for June 9 hearing. | 0.20 | 675.00 | $135.00 |
| 06/08/09 | SEG | Follow up with Galardi re pending matters. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | JNP | Participate on Committee call. | 0.50 | 675.00 | $337.50 |
| 06/10/09 | SEG | Review Bania and Rob Feinstein emails re discussion of litigation. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | DAA | Draft weekly update memorandum and update critical dates memorandum with pleadings filed since June 1, 2009 | 0.90 | 350.00 | $315.00 |
| 06/10/09 | DAA | Telephonic meeting of creditors | 0.50 | 350.00 | $175.00 |
| 06/10/09 | RJF | Telephone conference with RMP and prepare for today's | 0.50 | 795.00 | $397.50 |

**Invoice number 84546**     12304   00002                                   **Page 11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | meeting. | | | |
| 06/10/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding today's meeting. | 0.20 | 795.00 | $159.00 |
| 06/10/09 | RJF | Telephone conferences with David A. Abadir regarding today's meeting. | 0.10 | 795.00 | $79.50 |
| 06/10/09 | RJF | Telephone conferences with Friedman regarding today's meeting. | 0.30 | 795.00 | $238.50 |
| 06/10/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding meeting agenda. | 0.40 | 795.00 | $318.00 |
| 06/10/09 | RJF | Circuit City committee meeting. | 0.40 | 795.00 | $318.00 |
| 06/15/09 | SEG | Review filings for weekly update and pending matters. | 0.40 | 675.00 | $270.00 |
| 06/16/09 | SEG | Review Court filings. | 0.10 | 675.00 | $67.50 |
| 06/16/09 | DAA | Update weekly update memorandum with pleadings filed since June 10 | 0.40 | 350.00 | $140.00 |
| 06/17/09 | SEG | Discussion with Jeff Pomerantz re possible competing Plans (split time). | 0.10 | 675.00 | $67.50 |
| 06/17/09 | SEG | Review filings for Weekly Update. | 0.20 | 675.00 | $135.00 |
| 06/17/09 | SEG | Review Fredericks, Jeff Pomerantz and Galardi emails re SafeCo bonds. | 0.10 | 675.00 | $67.50 |
| 06/17/09 | SEG | Review Rob Feinstein email and contempt motion. | 0.20 | 675.00 | $135.00 |
| 06/17/09 | RJF | Emails regarding next meeting. | 0.20 | 795.00 | $159.00 |
| 06/19/09 | SEG | Review Kumar email and Chase Stipulation re refund of reserve. | 0.10 | 675.00 | $67.50 |
| 06/19/09 | SEG | Review filings for weekly update. | 0.10 | 675.00 | $67.50 |
| 06/21/09 | SEG | Review Debtors filings for weekly update. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | SEG | Review D. Abadir email re weekly memo. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | DAA | Analyze and summarize pleadings filed since June 10 to include in weekly update memorandum to creditors committee; update critical dates memorandum | 3.50 | 350.00 | $1,225.00 |
| 06/23/09 | SEG | Review emails re Chase Stipulation and Committee position and review Stipulation and emails re same. | 0.20 | 675.00 | $135.00 |
| 06/25/09 | JNP | Conference with Robert J. Feinstein and E. Friedman regarding plan issues (2x). | 0.60 | 675.00 | $405.00 |
| 06/25/09 | JNP | Review weekly memo. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | JNP | Conference with R. Lehane regarding status. | 0.20 | 675.00 | $135.00 |
| 06/25/09 | JNP | Email to E. Friedman regarding call regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | SEG | Review J.N. Pomerantz email re Weekly update and review filings past two days for weekly update and email re same. | 0.30 | 675.00 | $202.50 |
| 06/25/09 | DAA | Attention to email of J. Pomerantz regarding June 23 hearing and next committee meeting | 0.10 | 350.00 | $35.00 |
| 06/25/09 | DAA | Update weekly memorandum to committee with pleadings filed since June 23, 2009 | 1.30 | 350.00 | $455.00 |
| 06/29/09 | SEG | Review filing for Weekly Update. | 0.10 | 675.00 | $67.50 |
| 06/29/09 | DAA | Update critical dates memorandum and weekly update memorandum to June 28, 2009 | 1.40 | 350.00 | $490.00 |
| 06/29/09 | DAA | Email to J. Pomerantz, R. Feinstein, and S. Goldich regarding critical dates and weekly memoranda | 0.10 | 350.00 | $35.00 |
| 06/30/09 | JNP | Emails regarding Committee call. | 0.10 | 675.00 | $67.50 |

**Invoice number 84546**  12304  00002    **Page 12**

| | | | | | |
|---|---|---|---|---|---|
| 06/30/09 | JNP | Review weekly memo. | 0.20 | 675.00 | $135.00 |
| 06/30/09 | SEG | Review draft Weekly Update and email to D. Abadir re same and Dollar Tree and Creative Realty filings. | 0.40 | 675.00 | $270.00 |
| 06/30/09 | SEG | Review J.N. Pomerantz email re memo to Committee re IBM settlement and email to J.N. Pomerantz and review notes re same. | 0.30 | 675.00 | $202.50 |
| 06/30/09 | SEG | Review revised Weekly Update and Critical Dates and review filings and email re same. | 0.70 | 675.00 | $472.50 |
| 06/30/09 | DAA | Update weekly memorandum; attention to email of S. Goldich regarding same; email to R. Feinstein, S. Goldich, and J. Pomerantz | 0.80 | 350.00 | $280.00 |
| 06/30/09 | RJF | Telephone conferences with JP regarding next committee meeting. | 0.30 | 795.00 | $238.50 |
| | | **Task Code Total** | **26.30** | | **$15,188.00** |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | RJF | Review 6/3/09 hearing agenda and email Beran regarding same. | 0.20 | 795.00 | $159.00 |
| | | **Task Code Total** | **0.20** | | **$159.00** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | SEG | Review Rob Feinstein and Lehane emails re price-fixing litigation. | 0.10 | 675.00 | $67.50 |
| 06/09/09 | SEG | Review Bania emails re price fixing litigation and email to Bania re same. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | SEG | Review Liberi email re price fixing litigation and draft retention agreement and email to Liberi and teleconference with Rob Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 06/10/09 | SEG | Review further emails re price fixing litigation. | 0.10 | 675.00 | $67.50 |
| 06/10/09 | RJF | Attention to CONSOR and possible sale of flat screen claim, including review of draft engagement letter. | 0.90 | 795.00 | $715.50 |
| 06/11/09 | SEG | Review emails re price fixing litigation and CONSOR proposal. | 0.10 | 675.00 | $67.50 |
| 06/12/09 | JNP | Conference with Robert J. Feinstein regarding flat screen litigation claims. | 0.20 | 675.00 | $135.00 |
| 06/12/09 | RJF | Telephone conference with Jason Liberi regarding CONSOR. | 0.20 | 795.00 | $159.00 |
| 06/19/09 | RJF | Emails regarding flatscreen litigation. | 0.20 | 795.00 | $159.00 |
| 06/19/09 | JNP | Conference with Dean A. Ziehl regarding flat screen litigation. | 0.20 | 675.00 | $135.00 |
| 06/23/09 | DAZ | Review revised  agreement and office conference with J. Pomerantz re investigation of claims. | 0.30 | 795.00 | $238.50 |
| 06/23/09 | DAZ | Review class complaints and conference with E. Bender re same. | 1.00 | 795.00 | $795.00 |

**Invoice number  84546**      12304  00002      **Page  13**

| 06/23/09 | SEG | Review Liberi email re price fixing litigation claims and revised CONSOR proposal re analysis of litigation claims. | 0.10 | 675.00 | $67.50 |
|---|---|---|---|---|---|
| 06/23/09 | EMB | Conference with D. Ziehl re price-fixing complaints. | 0.10 | 625.00 | $62.50 |
| 06/23/09 | EMB | Preliminary review of price-fixing complaints and email to D. Ziehl re same. | 0.60 | 625.00 | $375.00 |
| 06/23/09 | EMB | Review of proposal from consulting group re analysis of class action claims. | 0.30 | 625.00 | $187.50 |
| 06/24/09 | DAZ | E-mail correspondence with R. Feinstein and J. Pomerantz re scope of analysis and valuation issues. | 0.50 | 795.00 | $397.50 |
| 06/24/09 | RJF | Emails regarding flat screen litigation, CONSOR. | 0.30 | 795.00 | $238.50 |
| 06/24/09 | EMB | Prepared email to D. Ziehl re price-fixing complaints and analysis of potential value of litigation claims. | 0.30 | 625.00 | $187.50 |
| 06/24/09 | EMB | Email exchanges (4) with J. Pomerantz, D. Ziehl and R. Feinstein re analysis. | 0.30 | 625.00 | $187.50 |
| 06/24/09 | JNP | Conference with M. Atkinson regarding flat screen litigation. | 0.10 | 675.00 | $67.50 |
| 06/24/09 | JNP | Emails with Dean A. Ziehl and Ellen M. Bender regarding flat screen litigation. | 0.10 | 675.00 | $67.50 |
| 06/24/09 | JNP | Begin to review complaint regarding flat screen litigation. | 0.20 | 675.00 | $135.00 |
| 06/25/09 | DAZ | Prepare for and participate on telephone conference with R. Feinstein, Atkinson and J. Pomerantz re investigation and evaluation of class action claims. | 0.75 | 795.00 | $596.25 |
| 06/25/09 | JNP | Review flat screen litigation term sheet. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | JNP | Conference with Dean A. Ziehl regarding flat screen litigation. | 0.20 | 675.00 | $135.00 |
| 06/26/09 | DAZ | Review new report from E&Y re price fixing damages. | 0.50 | 795.00 | $397.50 |
| 06/26/09 | DAZ | Telephone conference with Folse re price fixing damages report. | 1.00 | 795.00 | $795.00 |
| 06/26/09 | EMB | Research of law regarding calculation of damages in anti-trust suits and including difference in measure for direct vs. indirect purchasers, and whether potential plaintiffs that "pass through" mark-ups may recover damages, and preparation of memo to D. Ziehl re same. | 3.90 | 625.00 | $2,437.50 |
| | | **Task Code Total** | **13.05** | | **$9,211.75** |

**Operations [B210]**

| 06/10/09 | RJF | Attention to Rothschild amendment, including telephone conference with Friedman. | 0.80 | 795.00 | $636.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.80** | | **$636.00** |

**Plan & Disclosure Stmt. [B320]**

| 06/01/09 | RMP | Review status of plan issues and conference with J. Pomerantz regarding same. | 0.30 | 850.00 | $255.00 |
|---|---|---|---|---|---|
| 06/02/09 | RMP | Telephone conferences with Galardi regarding plan and | 1.30 | 850.00 | $1,105.00 |

**Invoice number 84546**     12304  00002                              **Page  14**

|          |       | prepare for and participate on Committee call regarding plan. | | | |
|----------|-------|------|------|--------|--------|
| 06/02/09 | RMP | Review and draft e-mails regarding plan issues. | 0.90 | 850.00 | $765.00 |
| 06/02/09 | SEG | Review Rich Pachulsi email re Plan discussions and preparation of email and review Rob Feinstein email re same. | 0.20 | 675.00 | $135.00 |
| 06/03/09 | JNP | Conference with Robert J. Feinstein regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 06/03/09 | RJF | Telephone conferences with Beran (2x) and Jeffrey N. Pomerantz regarding plan oversight committee issue. | 0.50 | 795.00 | $397.50 |
| 06/04/09 | RMP | Conference with MT and deal with plan issues. | 1.30 | 850.00 | $1,105.00 |
| 06/05/09 | JNP | Conference with M. Tuchin regarding plan issues. | 0.20 | 675.00 | $135.00 |
| 06/08/09 | RMP | Review plan issues and e-mails regarding same. | 0.60 | 850.00 | $510.00 |
| 06/08/09 | RJF | Emails regarding exclusivity, plan status. | 0.20 | 795.00 | $159.00 |
| 06/09/09 | RMP | Telephone conferences with Galardi and Friedman regarding plan issues and analyze same. | 1.30 | 850.00 | $1,105.00 |
| 06/10/09 | RMP | Telephone conferences with Galardi regarding plan issues, review e-mails regarding same and conferences with RF and JNP regarding same. | 1.30 | 850.00 | $1,105.00 |
| 06/10/09 | RJF | Telephone conference with RMP regarding plan status, issues. | 0.30 | 795.00 | $238.50 |
| 06/10/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.20 | 795.00 | $159.00 |
| 06/10/09 | RJF | Emails RP regarding plan issues. | 0.10 | 795.00 | $79.50 |
| 06/12/09 | RMP | Review plan issues and conferences with team regarding same. | 1.10 | 850.00 | $935.00 |
| 06/15/09 | RMP | Review plan issues, e-mails regarding same and presentation regarding same. | 1.30 | 850.00 | $1,105.00 |
| 06/16/09 | RMP | Review work plan statement and issues and conference with J. Pomerantz regarding same. | 0.80 | 850.00 | $680.00 |
| 06/16/09 | RMP | Review potential trustees and various plan issues. | 0.90 | 850.00 | $765.00 |
| 06/16/09 | RJF | Telephone conference with G. Galardi regarding plan issue. | 0.10 | 795.00 | $79.50 |
| 06/16/09 | RJF | Telephone conference with JWP, RMP regarding plan. | 0.30 | 795.00 | $238.50 |
| 06/17/09 | JNP | Email regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 06/17/09 | RMP | Deal with bonus and plan issues. | 0.90 | 850.00 | $765.00 |
| 06/17/09 | RMP | Review e-mails regarding plan and remaining asset issues. | 0.80 | 850.00 | $680.00 |
| 06/18/09 | RMP | Review plan issues and telephone conferences with Committee members regarding same. | 1.10 | 850.00 | $935.00 |
| 06/22/09 | JNP | Emails with Richard M. Pachulski and Robert J. Feinstein regarding plan. | 0.10 | 675.00 | $67.50 |
| 06/22/09 | RMP | Telephone conferences with Galardi regarding plan, with Committee members and J. Pomerantz regarding same. | 1.40 | 850.00 | $1,190.00 |
| 06/22/09 | RJF | Emails regarding status of plan. | 0.20 | 795.00 | $159.00 |
| 06/23/09 | JNP | Conference with Robert J. Feinstein regarding plan. | 0.10 | 675.00 | $67.50 |
| 06/23/09 | JNP | Begin reviewing plan. | 1.20 | 675.00 | $810.00 |
| 06/23/09 | RMP | Review draft plan and telephone conference with J. Pomerantz regarding same and review e-mails regarding same. | 1.30 | 850.00 | $1,105.00 |
| 06/23/09 | SEG | Review emails re draft liquidation plan and discussions | 0.20 | 675.00 | $135.00 |

**Invoice number  84546**    12304  00002    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| | | with Galardi. | | | |
| 06/23/09 | RJF | Emails JP and telephone conference with JP regarding plan issues. | 0.40 | 795.00 | $318.00 |
| 06/24/09 | JNP | Continue to review plan. | 0.40 | 675.00 | $270.00 |
| 06/24/09 | RMP | Telephone conferences with Galardi and J. Pomerantz regarding Committee members regarding plan and plan trustee issues. | 1.60 | 850.00 | $1,360.00 |
| 06/24/09 | SEG | Discussion with J.N. Pomerantz re review of Plan and pending matters. | 0.20 | 675.00 | $135.00 |
| 06/25/09 | JNP | Conference with Richard M. Pachulski regarding plan issues. | 0.30 | 675.00 | $202.50 |
| 06/25/09 | JNP | Conference with Robert J. Feinstein regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 06/25/09 | JNP | Begin to draft memo regarding plan. | 0.30 | 675.00 | $202.50 |
| 06/25/09 | JNP | Conference with M. Atkinson and Dean A. Ziehl regarding flat screen litigation. | 0.40 | 675.00 | $270.00 |
| 06/25/09 | RMP | Deal with plan trustee issues. | 0.70 | 850.00 | $595.00 |
| 06/25/09 | RJF | Telephone conference with JP and Friedman regarding plan issues. | 0.30 | 795.00 | $238.50 |
| 06/25/09 | RJF | Telephonce conference with Goldberg (.3), JP (.2) regarding plan issues. | 0.50 | 795.00 | $397.50 |
| 06/25/09 | RJF | Attention to emails regarding plan issues. | 0.30 | 795.00 | $238.50 |
| 06/26/09 | JNP | Conference with Richard M. Pachulsk, Robert J. Feinstein and others regarding plan issues. | 0.80 | 675.00 | $540.00 |
| 06/26/09 | RMP | Deal with plan issues and review e-mails regarding same. | 0.90 | 850.00 | $765.00 |
| 06/27/09 | DAA | Attention to email of R. Pachulski regarding oversight committee | 0.10 | 350.00 | $35.00 |
| 06/27/09 | RMP | Deal with Plan trustee issues. | 0.80 | 850.00 | $680.00 |
| 06/27/09 | SEG | Review R. Pachulski email to Committee re Plan and Liquidating Trustee and Oversight Committee. | 0.10 | 675.00 | $67.50 |
| 06/27/09 | SEG | Review Debtors draft Plan and preparation of notes re same. | 2.50 | 675.00 | $1,687.50 |
| 06/27/09 | RJF | E-mails regarding plan issues. | 0.30 | 795.00 | $238.50 |
| 06/29/09 | JNP | Work on memo regarding Plan. | 1.90 | 675.00 | $1,282.50 |
| 06/29/09 | JNP | Conference with K. Cooper regarding liquidating Trustee position. | 0.10 | 675.00 | $67.50 |
| 06/29/09 | JNP | Conference with Stanley E. Goldich regarding Plan issues. | 1.00 | 675.00 | $675.00 |
| 06/29/09 | RMP | Deal with Liquidating Trustee issues and draft and review e-mails regarding same. | 1.10 | 850.00 | $935.00 |
| 06/29/09 | SEG | Review notes for meeting with J.N. Pomerantz re Plan. | 0.20 | 675.00 | $135.00 |
| 06/29/09 | SEG | Meeting with J.N. Pomerantz re draft Plan and issues and comments re same. | 0.80 | 675.00 | $540.00 |
| 06/29/09 | SEG | Follow up re Plan memo and review email re same. | 0.10 | 675.00 | $67.50 |
| 06/30/09 | BDD | Work on Committee Oversight distribution list | 0.20 | 225.00 | $45.00 |
| 06/30/09 | JNP | Emails to Oversight Committee regarding call on liquidating trustee candidate and related. | 0.30 | 675.00 | $202.50 |
| 06/30/09 | JNP | Continue to work on plan memo. | 1.50 | 675.00 | $1,012.50 |
| 06/30/09 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 675.00 | $135.00 |
| 06/30/09 | JNP | Conference with C. Dickerson regarding Plan exclusivity and related. | 0.20 | 675.00 | $135.00 |

**Invoice number  84546**     12304  00002                                **Page  16**

| Date | | | | | |
|---|---|---|---|---|---|
| 06/30/09 | JNP | Conference with K. Cooper regarding liquidating trustee position. | 0.10 | 675.00 | $67.50 |
| 06/30/09 | JNP | Prepare email to Oversight Committee regarding liquidating trustee call. | 0.10 | 675.00 | $67.50 |
| 06/30/09 | JNP | Conference with M. Atkinson regarding substantive consolidation. | 0.10 | 675.00 | $67.50 |
| 06/30/09 | SEG | Review Dickerson and J.N. Pomerantz email re Plan comments and teleconference with J.N. Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 06/30/09 | SEG | Review J.N. Pomerantz email re Disclosure Statement. | 0.10 | 675.00 | $67.50 |
| 06/30/09 | SEG | Review J.N. Pomerantz emails re draft memo re plan issues and comments and review draft memo. | 1.00 | 675.00 | $675.00 |
| 06/30/09 | SEG | Review notes and review and revise draft Memo re Plan comments and issues. | 1.50 | 675.00 | $1,012.50 |
| 06/30/09 | RJF | Telephone conference with JP regarding plan issue and emails regarding same. | 0.20 | 795.00 | $159.00 |
| 06/30/09 | RJF | Telephone conference with JP regarding plan issues and review POR. | 0.80 | 795.00 | $636.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | **43.40** | | **$33,534.00** |

**Retention of Prof. [B160]**

| Date | | | | | |
|---|---|---|---|---|---|
| 06/04/09 | DAA | Draft supplemental disclosure of PSZJ | 1.30 | 350.00 | $455.00 |
| 06/04/09 | DAA | Email to R. Feinstein and J. Pomerantz regarding supplemental disclosure | 0.10 | 350.00 | $35.00 |
| 06/04/09 | JNP | Review supplemental PSZJ Declaration. | 0.10 | 675.00 | $67.50 |
| 06/05/09 | DAA | Update supplemental disclosure; email to local counsel for filing | 0.30 | 350.00 | $105.00 |
| 06/19/09 | FSH | Conduct Pacer search and obtain copy of Skadden application and declaration of attorney and prepare correspondence to Stan Goldich with enclosures. | 0.30 | 225.00 | $67.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | **2.10** | | **$730.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 168.15 | **$104,380.25** |

### Costs Advanced:

| Date | | | |
|---|---|---|---|
| 03/17/2009 | FE | Federal Express [E108] 912890971 | $6.29 |
| 03/19/2009 | FE | Federal Express [E108] 913718531 | $6.29 |
| 05/05/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $75.15 |
| 05/18/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $0.04 |
| 05/19/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145812, RMP | $143.36 |
| 05/19/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145813, RMP | $174.72 |

**Invoice number  84546**     12304  00002                                    **Page  17**

| | | | |
|---|---|---|---|
| 05/19/2009 | FE | Federal Express [E108] 813718531 | $6.29 |
| 05/20/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145814, RMP | $208.40 |
| 05/20/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145815, RMP | $108.40 |
| 05/20/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $48.55 |
| 05/20/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $8.59 |
| 05/28/2009 | AT | Auto Travel Expense [E109] Sunny's Transportation Service, Inv 77415, RJF | $110.28 |
| 05/28/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $2.94 |
| 05/29/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $5.36 |
| 05/30/2009 | BM | Business Meal [E111] Szechuan Gourmet, working meal, DAA | $26.95 |
| 06/01/2009 | PAC | 12304.00002 PACER Charges for 06-01-09 | $5.68 |
| 06/02/2009 | FE | 12304.00002 FedEx Charges for 06-02-09 | $6.20 |
| 06/02/2009 | PAC | 12304.00002 PACER Charges for 06-02-09 | $18.00 |
| 06/03/2009 | PAC | 12304.00002 PACER Charges for 06-03-09 | $17.44 |
| 06/04/2009 | PAC | 12304.00002 PACER Charges for 06-04-09 | $32.72 |
| 06/05/2009 | FE | 12304.00002 FedEx Charges for 06-05-09 | $10.13 |
| 06/05/2009 | FE | 12304.00002 FedEx Charges for 06-05-09 | $10.13 |
| 06/05/2009 | PAC | 12304.00002 PACER Charges for 06-05-09 | $7.28 |
| 06/05/2009 | RE | (CORRA 15 @0.20 PER PG) | $3.00 |
| 06/06/2009 | BM | Business Meal [E111] Papa Johns Pizza, working meal, DAA | $27.85 |
| 06/06/2009 | PAC | 12304.00002 PACER Charges for 06-06-09 | $2.72 |
| 06/07/2009 | PAC | 12304.00002 PACER Charges for 06-07-09 | $10.56 |
| 06/08/2009 | PAC | 12304.00002 PACER Charges for 06-08-09 | $16.72 |
| 06/09/2009 | WL | 12304.00002 Westlaw Charges for 06-09-09 | $415.01 |
| 06/10/2009 | PAC | 12304.00002 PACER Charges for 06-10-09 | $27.52 |
| 06/11/2009 | BM | Business Meal [E111] Aquamarine, working meal, DAA | $22.32 |
| 06/11/2009 | PAC | 12304.00002 PACER Charges for 06-11-09 | $9.12 |
| 06/12/2009 | PAC | 12304.00002 PACER Charges for 06-12-09 | $7.20 |
| 06/15/2009 | PAC | 12304.00002 PACER Charges for 06-15-09 | $93.12 |
| 06/16/2009 | PAC | 12304.00002 PACER Charges for 06-16-09 | $51.52 |
| 06/17/2009 | PAC | 12304.00002 PACER Charges for 06-17-09 | $10.64 |
| 06/18/2009 | PAC | 12304.00002 PACER Charges for 06-18-09 | $16.40 |
| 06/19/2009 | PAC | 12304.00002 PACER Charges for 06-19-09 | $47.12 |
| 06/22/2009 | PAC | 12304.00002 PACER Charges for 06-22-09 | $35.12 |
| 06/22/2009 | RE | (AGR 57 @0.20 PER PG) | $11.40 |
| 06/23/2009 | PAC | 12304.00002 PACER Charges for 06-23-09 | $26.88 |
| 06/23/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 06/24/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 06/24/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 06/24/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 06/25/2009 | OR | Outside Reproduction Expense [E102] Site Logic, blowback | $318.04 |

**Invoice number  84546**      12304  00002                          **Page  18**

|  |  | printing and slipsheets, T. Brown |  |
|---|---|---|---|
| 06/25/2009 | PAC | 12304.00002 PACER Charges for 06-25-09 | $9.52 |
| 06/26/2009 | PAC | 12304.00002 PACER Charges for 06-26-09 | $15.68 |
| 06/29/2009 | PAC | 12304.00002 PACER Charges for 06-29-09 | $50.56 |
| 06/30/2009 | PAC | 12304.00002 PACER Charges for 06-30-09 | $49.68 |
| 06/30/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |

Total Expenses:                          **$2,360.39**

## Summary:

| Total professional services | $104,380.25 |
|---|---|
| Total expenses | $2,360.39 |
| **Net current charges** | **$106,740.64** |
| | |
| Net balance forward | $135,000.34 |
| **Total balance now due** | **$241,740.98** |

| BDD | Dassa, Beth D. | 1.30 | 225.00 | $292.50 |
|---|---|---|---|---|
| DAA | Abadir, David A. | 33.70 | 350.00 | $11,795.00 |
| DAZ | Ziehl, Dean A. | 4.05 | 795.00 | $3,219.75 |
| EMB | Bender, Ellen M. | 5.50 | 625.00 | $3,437.50 |
| FSH | Harrison, Felice S. | 0.30 | 225.00 | $67.50 |
| IAWN | Nasatir, Iain A. W. | 0.30 | 675.00 | $202.50 |
| JAM | Morris, John A. | 1.20 | 695.00 | $834.00 |
| JER | Rojas, Jorge E. | 1.50 | 195.00 | $292.50 |
| JNP | Pomerantz, Jeffrey N. | 18.90 | 675.00 | $12,757.50 |
| MAM | Matteo, Mike A. | 5.70 | 195.00 | $1,111.50 |
| RJF | Feinstein, Robert J. | 23.00 | 795.00 | $18,285.00 |
| RMP | Pachulski, Richard M. | 23.90 | 850.00 | $20,315.00 |
| SEG | Goldich, Stanley E. | 42.60 | 675.00 | $28,755.00 |
| SJK | Kahn, Steven J. | 4.20 | 625.00 | $2,625.00 |
| TJB | Brown, Thomas J. | 2.00 | 195.00 | $390.00 |
| | | 168.15 | | $104,380.25 |

**Invoice number  84546**        12304   00002                                    **Page  19**

## Task Code Summary

|      |                                  | Hours  | Amount       |
|------|----------------------------------|--------|--------------|
| AA   | Asset Analysis/Recovery[B120]    | 2.40   | $1,632.00    |
| AC   | Avoidance Actions                | 7.10   | $3,898.50    |
| AD   | Asset Disposition [B130]         | 2.70   | $1,966.50    |
| AP   | Appeals [B430]                   | 0.90   | $701.50      |
| BL   | Bankruptcy Litigation [L430]     | 2.40   | $1,776.00    |
| CA   | Case Administration [B110]       | 10.90  | $3,406.50    |
| CO   | Claims Admin/Objections[B310]    | 26.00  | $17,778.00   |
| CP   | Compensation Prof. [B160]        | 25.60  | $10,562.00   |
| EB   | Employee Benefit/Pension-B220    | 2.30   | $1,694.50    |
| EC   | Executory Contracts [B185]       | 2.00   | $1,506.00    |
| GC   | General Creditors Comm. [B150]   | 26.30  | $15,188.00   |
| HE   | Hearing                          | 0.20   | $159.00      |
| LN   | Litigation (Non-Bankruptcy)      | 13.05  | $9,211.75    |
| OP   | Operations [B210]                | 0.80   | $636.00      |
| PD   | Plan & Disclosure Stmt. [B320]   | 43.40  | $33,534.00   |
| RP   | Retention of Prof. [B160]        | 2.10   | $730.00      |
|      |                                  | 168.15 | $104,380.25  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]       | $745.16    |
| Working Meals [E1                | $77.12     |
| Conference Call [E105]           | $140.63    |
| Federal Express [E108]           | $45.33     |
| Outside Reproduction Expense     | $318.04    |
| Pacer - Court Research           | $561.20    |
| Reproduction Expense [E101]      | $14.40     |
| Reproduction/ Scan Copy          | $43.50     |
| Westlaw - Legal Research [E106   | $415.01    |
|                                  | $2,360.39  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number  85135         12304  00002      JNP

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2009 | | $241,740.98 |
| A/R Adjustments | | -$4,164.20 |
| Net balance forward | | $237,576.78 |

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**      **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 07/01/09 | JAM | Review Board Minutes and related documents. | 3.50 | 725.00 | $2,537.50 |
| 07/07/09 | JAM | Review Board materials. | 1.50 | 725.00 | $1,087.50 |
| 07/08/09 | JAM | Review Board materials. | 1.80 | 725.00 | $1,305.00 |
| 07/09/09 | SJK | Review memos from Jeff Pomerantz and Debtor's counsel regarding proposed Netezza stipulation. | 0.10 | 675.00 | $67.50 |
| 07/09/09 | SJK | Review memo from Debtor counsel regarding Netezza timing. | 0.10 | 675.00 | $67.50 |
| 07/14/09 | JAM | Review Board materials. | 2.70 | 725.00 | $1,957.50 |
| 07/15/09 | JAM | Review documents re Board materials. | 2.50 | 725.00 | $1,812.50 |
| 07/16/09 | RMP | Review plan status and issues and telephone conference with Tuchin regarding same. | 0.70 | 895.00 | $626.50 |
| 07/21/09 | JAM | Review Board materials. | 1.80 | 725.00 | $1,305.00 |
| 07/27/09 | JAM | Review Board materials. | 1.70 | 725.00 | $1,232.50 |
| 07/09/09 | RJF | Attention to D&O investigation, D&O policies. | 0.40 | 795.00 | $318.00 |
| 07/21/09 | RJF | Emails Morris regarding D&O investigation. | 0.10 | 825.00 | $82.50 |
| 07/29/09 | JNP | Consider issues re analysis of claims and insurance issues and Conference with Robert J. Feinstein and Iain A. W. Nasatir regarding same. | 0.30 | 725.00 | $217.50 |
| 07/31/09 | SEG | Review files re TWG/Assurant discussions and settlement. | 0.20 | 725.00 | $145.00 |
| 07/09/09 | JNP | Emails re directors and officers insurance issues. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | 17.50 | | $12,834.50 |

**Invoice number  85135**     12304   00002                                      **Page  2**

### Avoidance Actions

| | | | | | |
|---|---|---|---|---|---|
| 07/02/09 | JNP | Conference with A. Cairns re claims resolution procedure. | 0.20 | 675.00 | $135.00 |

**Task Code Total**                                                   **0.20**                          **$135.00**

### Asset Disposition [B130]

| | | | | | |
|---|---|---|---|---|---|
| 07/06/09 | RJF | Review debtors motion regarding miscellaneous IP assets. | 0.30 | 795.00 | $238.50 |
| 07/02/09 | SEG | Review emails re potential purchaser of claims. | 0.10 | 725.00 | $72.50 |
| 07/06/09 | JNP | Review motion re IP assets. | 0.20 | 675.00 | $135.00 |
| 07/06/09 | SEG | Review emails re sale of IP. | 0.20 | 725.00 | $145.00 |
| 07/06/09 | SEG | Review Debtors notice and Motion to Sell miscellaneous IP assets and email to Fried re same. | 0.40 | 725.00 | $290.00 |
| 07/06/09 | SEG | Review Fried email re update on sale of IP and email re same. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | SEG | Review Fredericks and J.N. Pomerantz emails re sale of San Jose property. | 0.10 | 725.00 | $72.50 |
| 07/13/09 | JNP | Review and respond to email re property sale. | 0.20 | 725.00 | $145.00 |
| 07/13/09 | SEG | Review Availone email re marketing of San Jose property and Fredericks and J.N. Pomerantz emails re sale. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | SEG | Review Skadden email and form of Firedog APA and Schedule. | 0.20 | 725.00 | $145.00 |
| 07/15/09 | SEG | Review emails re Systemax request for documents re IP assets and privilege issues and email to J.N. Pomerantz re same. | 0.50 | 725.00 | $362.50 |
| 07/15/09 | SEG | Review CPO fee request. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | JNP | Review and respond to email re real estate sales. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | JNP | Review report from DJM re asset sales. | 0.20 | 725.00 | $145.00 |
| 07/17/09 | SEG | Review J.N. Pomerantz email re real estate update report and Atkinson email re DJM marketing and scan report. | 0.10 | 725.00 | $72.50 |
| 07/20/09 | SEG | Review Lazaroff email re sale of Hollywood Parking Lot. | 0.10 | 725.00 | $72.50 |
| 07/22/09 | SEG | Review Lazaroff email re sale of Hollywood parking lot and email to Jeff Pomerantz re same. | 0.10 | 725.00 | $72.50 |
| 07/22/09 | RJF | Emails regarding document destruction. | 0.20 | 825.00 | $165.00 |
| 07/24/09 | SEG | Review Lazaroff email memo re sale of San Jose property. | 0.10 | 725.00 | $72.50 |
| 07/27/09 | SEG | Review Fredericks email and information re Systemax document request re IP and email re same. | 0.30 | 725.00 | $217.50 |
| 07/28/09 | SEG | Review Debtors filings re sales of real property. | 0.20 | 725.00 | $145.00 |
| 07/31/09 | SEG | Review Amended Motion re sale of San Jose real property. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | DAA | Attention to emails of J. Pomerantz and S. Goldich regarding consumer privacy ombudsman. | 0.20 | 395.00 | $79.00 |
| 07/19/09 | DAA | Review bidding procedures for various assets | 0.20 | 395.00 | $79.00 |
| 07/07/09 | DAA | Review Debtors motion to sell intellectual property. | 0.30 | 395.00 | $118.50 |

**Task Code Total**                                                   **4.70**                          **$3,207.50**

**Invoice number 85135**　　　12304  00002　　　　　　　　　　　　　　　　　　**Page 3**

### Case Administration [B110]

| 07/02/09 | MAM | Update critical dates memorandum. | 1.40 | 195.00 | $273.00 |
|---|---|---|---|---|---|
| 07/02/09 | SEG | Review Agenda for hearing. | 0.20 | 725.00 | $145.00 |
| 07/08/09 | SEG | Follow up with Fredericks re pending matters. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | MAM | Update critical dates memorandum. | 1.80 | 195.00 | $351.00 |
| 07/14/09 | SEG | Review notice and email re Salinas sale of stock. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | MAM | Update critical dates memorandum. | 1.20 | 195.00 | $234.00 |
| 07/24/09 | MAM | Update and circulate critical dates memorandum. | 2.10 | 195.00 | $409.50 |
| 07/25/09 | JNP | Review miscellaneous emails. | 0.30 | 725.00 | $217.50 |
| 07/27/09 | JNP | Email to creditor regarding status of case. | 0.10 | 725.00 | $72.50 |
| 07/27/09 | SEG | Follow up with Fredericks re Danny Ramsey. | 0.10 | 725.00 | $72.50 |
| 07/28/09 | RMP | Review e-mails and conference with J. Pomerantz regarding case issues. | 0.60 | 895.00 | $537.00 |
| 07/28/09 | RJF | Review latest pleadings, paper flow memos. | 0.40 | 825.00 | $330.00 |
| 07/29/09 | JNP | Review and respond to emails and review pleadings. | 0.50 | 725.00 | $362.50 |
| 07/29/09 | RMP | Review e-mails and telephone conference with Tuchin regarding case issues. | 0.60 | 895.00 | $537.00 |
| 07/31/09 | JNP | Review and respond to various emails. | 0.20 | 725.00 | $145.00 |
| 07/21/09 | RJF | Respond to creditor inquiries. | 0.40 | 825.00 | $330.00 |
| 07/21/09 | RJF | Respond to creditor inquiries. | 0.40 | 825.00 | $330.00 |
| 07/23/09 | RJF | Respond to creditor inquiry. | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | **10.60** | | **$4,574.00** |

### CANADA

| 07/29/09 | JNP | Review Canadian distribution motion. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.10** | | **$72.50** |

### Claims Admin/Objections[B310]

| 07/27/09 | AWC | Discussion with Jeffrey N. Pomerantz regarding preference/recovery related issues. | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|
| 07/02/09 | AWC | Draft protocol for liquidating trust preference approval. | 0.50 | 675.00 | $337.50 |
| 07/06/09 | SEG | Review emails re proposed settlement with Canon. | 0.20 | 725.00 | $145.00 |
| 07/08/09 | SEG | Discussion with Jeff Pomerantz re Fairview request for extension and Committee position and other issues. | 0.10 | 725.00 | $72.50 |
| 07/08/09 | SEG | Email to Fredericks re Fairview request for extension, IBM settlement and Reconciliation and Rothschild. | 0.20 | 725.00 | $145.00 |
| 07/10/09 | SEG | Review Fredericks email and procedures motion re settlements of disputed claims and causes of action and receivables and review memo re proposed Plan procedures | 0.80 | 725.00 | $580.00 |

**Invoice number 85135**        12304  00002                                    **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| | | and email to J.N. Pomerantz and review J.N. Pomerantz email re same. | | | |
| 07/01/09 | BDD | Conversation with J. Pomerantz re filed vendor claims | 0.10 | 225.00 | $22.50 |
| 07/02/09 | SEG | Review pleadings re Daly City administrative claim. | 0.10 | 725.00 | $72.50 |
| 07/03/09 | SEG | Review notes and documents and analysis re IBM software license claims and preparation of memo to Committee re claims and proposed settlement. | 6.50 | 725.00 | $4,712.50 |
| 07/03/09 | SEG | Further revisions to IBM memo and emails to Jeff Pomerantz and Atkinson re same. | 2.00 | 725.00 | $1,450.00 |
| 07/04/09 | SEG | Further revisions to IBM memo and email re same. | 1.50 | 725.00 | $1,087.50 |
| 07/06/09 | JNP | Review and respond to email re Canon settlement. | 0.10 | 675.00 | $67.50 |
| 07/06/09 | JNP | Email to creditor in response to website question. | 0.10 | 675.00 | $67.50 |
| 07/06/09 | SEG | Review research re 502(d) and applicability to administrative claims and emails to Jeff Pomerantz and review Pomerantz emails re same. | 0.40 | 725.00 | $290.00 |
| 07/06/09 | SEG | Review Atkinson email re IBM claims and emails re same. | 0.30 | 725.00 | $217.50 |
| 07/06/09 | BDD | Review claims re compare/contrast scheduled merchandise claims vs. filed claims | 8.00 | 225.00 | $1,800.00 |
| 07/07/09 | JNP | Conference with S. Goldich re IBM and related. | 0.20 | 675.00 | $135.00 |
| 07/07/09 | RMP | Review and analyze Protiviti information and presentation. | 0.90 | 895.00 | $805.50 |
| 07/07/09 | SEG | Teleconference with Jeff Pomerantz re IBM negotiations. | 0.10 | 725.00 | $72.50 |
| 07/07/09 | SEG | Review Jeff Pomerantz email re amended claims and email re same. | 0.10 | 725.00 | $72.50 |
| 07/07/09 | BDD | Email to M. Evans re claims | 0.10 | 225.00 | $22.50 |
| 07/07/09 | BDD | Continue working on compare/contrast scheduled merchandise claims vs. filed claims | 11.50 | 225.00 | $2,587.50 |
| 07/07/09 | BDD | Email to J. Pomerantz re claims disputed in schedules vs. claims filed | 0.10 | 225.00 | $22.50 |
| 07/08/09 | JNP | Conference with S. Goldich re miscellaneous claims issues. | 0.10 | 675.00 | $67.50 |
| 07/08/09 | SEG | Review Fredericks email and Fairview motion for allowance and payment of administrative claim. | 0.10 | 725.00 | $72.50 |
| 07/08/09 | SEG | Review documents re IBM matters. | 0.10 | 725.00 | $72.50 |
| 07/08/09 | SEG | Review Friedman email re IBM settlement and unauthorized use claims and email to Friedman and teleconference with Friedman re same. | 0.30 | 725.00 | $217.50 |
| 07/08/09 | SEG | Discussion with Fredericks re requests for extension of administrative bar date and IBM settlement (split time). | 0.40 | 725.00 | $290.00 |
| 07/08/09 | SEG | Preparation of email memo re IBM claims and negotiations and discussion with Fredericks re Debtors views, information and analysis. | 0.40 | 725.00 | $290.00 |
| 07/09/09 | JNP | Review and respond to email re Netezza settlement. | 0.10 | 725.00 | $72.50 |
| 07/09/09 | JNP | Review and respond to email re Canon claim. | 0.10 | 725.00 | $72.50 |
| 07/09/09 | SEG | Review Kumar email and US motion re NTIA recoupment. | 0.20 | 725.00 | $145.00 |
| 07/09/09 | SEG | Review Foley emails re FM late filed administrative claim and excusable neglect standard and Best Products case and review information and emails to Foley re same. | 0.40 | 725.00 | $290.00 |
| 07/09/09 | SEG | Review Belmonte message and telephone call to Belmonte. | 0.10 | 725.00 | $72.50 |
| 07/09/09 | RJF | Emails regarding Netezza stipulation. | 0.30 | 795.00 | $238.50 |

**Invoice number 85135**      12304  00002                          **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 07/09/09 | BDD | Continue working on spreadsheet re scheduled v. filed claims | 2.50 | 225.00 | $562.50 |
| 07/09/09 | BDD | Email to J. Pomerantz re scheduled v. filed claims | 0.10 | 225.00 | $22.50 |
| 07/10/09 | JNP | Review and respond to emails re Intezza settlement. | 0.20 | 725.00 | $145.00 |
| 07/10/09 | SEG | Review Belmonte message and email to fredericks re IBM claim and negotiations and review Fredericks email re same. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | RJF | Emails regarding Netezza. | 0.20 | 795.00 | $159.00 |
| 07/13/09 | JNP | Review Salem stipulation. | 0.10 | 725.00 | $72.50 |
| 07/13/09 | JNP | Review claims procedure memo and detailed email to R. Neal, E. Friedman and M. Tuchin. | 1.00 | 725.00 | $725.00 |
| 07/13/09 | JNP | Review and respond to emails re B. Dassa claims analysis. | 0.10 | 725.00 | $72.50 |
| 07/13/09 | SEG | Review J.N. Pomerantz emails re settlement procedures and Tuchin email re same. | 0.30 | 725.00 | $217.50 |
| 07/13/09 | SEG | Follow up with Fredericks re IBM. | 0.10 | 725.00 | $72.50 |
| 07/13/09 | RJF | Emails regarding Yonkers lease claim. | 0.10 | 795.00 | $79.50 |
| 07/13/09 | BDD | Preparation of chart of scheduled merchandise claims (re vendors who did not file proofs of claim0 | 3.00 | 225.00 | $675.00 |
| 07/13/09 | BDD | Email to J. Pomerantz re scheduled merchandise claims | 0.10 | 225.00 | $22.50 |
| 07/14/09 | JNP | Conference with E. Friedman re claims settlement procedure and email to I. Fredericks re same. | 0.40 | 725.00 | $290.00 |
| 07/14/09 | BDD | Email to J. Pomerantz re scheduled v. filed merchandise claims | 0.10 | 225.00 | $22.50 |
| 07/15/09 | JNP | Conference with I. Fredericks re claims settlement procedure and related and review revised motion and send email. | 0.70 | 725.00 | $507.50 |
| 07/15/09 | JNP | Conference with creditor re claims objection. | 0.20 | 725.00 | $145.00 |
| 07/15/09 | JNP | Review emails re claims settlement and preferences | 0.20 | 725.00 | $145.00 |
| 07/15/09 | JNP | Conference with M. Atkinson re information flow and settlements and related. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | SEG | Emails to Fredericks re IBM negotiations and review Fredericks emails and emails to J.N. Pomerantz, R. Feinstein and Atkinson and review Atkinson and J.N. Pomerantz emails re same. | 0.60 | 725.00 | $435.00 |
| 07/15/09 | SEG | Review Waste Management Motion re late filed claim. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | BDD | Email to J. Pomerantz re scheduled claims | 0.10 | 225.00 | $22.50 |
| 07/16/09 | JNP | Review US recoupment motion and send email re same. | 0.20 | 725.00 | $145.00 |
| 07/16/09 | JNP | Conference with creditor re case status. | 0.20 | 725.00 | $145.00 |
| 07/16/09 | JNP | Review claims pleadings. | 0.10 | 725.00 | $72.50 |
| 07/16/09 | SEG | Review Atkinson email re chart and analysis of Debtors methodology re IBM negotiations. | 0.10 | 725.00 | $72.50 |
| 07/16/09 | SEG | Review Kumar, Atkinson and J.N. Pomerantz emails re US recoupment motion. | 0.10 | 725.00 | $72.50 |
| 07/16/09 | SEG | Teleconference with LaMonte and telephone call to Atkinson re IBM negotiations and conference call re settlement and emails to Belmonte, Fredericks and Atkinson and review emails re same. | 0.40 | 725.00 | $290.00 |
| 07/16/09 | SEG | Review Atkinson analysis re settlement and Debtors methodology and emails to Atkinson and Fredericks re | 0.40 | 725.00 | $290.00 |

**Invoice number 85135**       12304   00002                                    **Page 6**

|          |     |                                                                                                       |      |        |           |
|----------|-----|-------------------------------------------------------------------------------------------------------|------|--------|-----------|
|          |     | same.                                                                                                 |      |        |           |
| 07/16/09 | SEG | Review emails re Bond circuit administrative claim request.                                           | 0.10 | 725.00 | $72.50    |
| 07/16/09 | SEG | Follow up rescheduling IBM conference call.                                                           | 0.10 | 725.00 | $72.50    |
| 07/17/09 | JNP | Review U.S. recoupment motion and emails re same.                                                     | 0.30 | 725.00 | $217.50   |
| 07/17/09 | JNP | Review and respond to issues re Netezza settlement.                                                   | 0.30 | 725.00 | $217.50   |
| 07/17/09 | JNP | Review and respond to emails about rent issues.                                                       | 0.10 | 725.00 | $72.50    |
| 07/17/09 | SEG | Review Fredericks and Belmonte email re settlement discussion with IBM and emails to Fredericks, Belmonte and Atkinson re same. | 0.30 | 725.00 | $217.50   |
| 07/17/09 | SEG | Review J. N. Pomerantz emails re US Recoupment motion and email to J.N. Pomerantz re same.            | 0.10 | 725.00 | $72.50    |
| 07/17/09 | SEG | Review Atkinson and J.N. Pomerantz emails re US recoupment motion.                                     | 0.10 | 725.00 | $72.50    |
| 07/17/09 | SEG | Review Fredericks and J.N. Pomerantz emails re Debtors participation in settlement meeting and email re same. | 0.10 | 725.00 | $72.50    |
| 07/17/09 | SEG | Review J.N. Pomerantz email re Landlord administrative claim motion and Fredericks and Dosunmu emails re same. | 0.30 | 725.00 | $217.50   |
| 07/20/09 | SEG | Review materials and memo for IBM conference and Conference call with IBM re settlement and review Atkinson emails and emails to Atkinson, J.N. Pomerantz and R. Feinstein re same. | 1.00 | 725.00 | $725.00   |
| 07/20/09 | SEG | Review Belmonte message re negotiations and emails to Atkinson, J.N. Pomerantz, R. Feinstein and Fredericks and teleconferences with Atkinson, Fredericks and Belmonte re same. | 0.50 | 725.00 | $362.50   |
| 07/20/09 | SEG | Review Dosunmu email re Bond Circuit administrative claim request and check prior emails re same.      | 0.10 | 725.00 | $72.50    |
| 07/20/09 | SEG | Review J.N. Pomerantz email re IMB negotiations and email re same.                                     | 0.10 | 725.00 | $72.50    |
| 07/21/09 | SEG | Review Belmonte email re settlement with IBM and email to Jeff Pomerantz, Rob Feinstein and Atkinson re same. | 0.10 | 725.00 | $72.50    |
| 07/21/09 | SEG | Telephone call with Belmonte re IBM settlement and claims and email to Fredericks re same.             | 0.20 | 725.00 | $145.00   |
| 07/22/09 | SEG | Review notice of hearing re 503(b)(9) omnibus objections and definition of goods.                     | 0.10 | 725.00 | $72.50    |
| 07/23/09 | SEG | Review multiple calendaring notices re claims deadlines and objections.                                | 0.10 | 725.00 | $72.50    |
| 07/27/09 | JNP | Email to Robert J. Feinstein regarding claim process and call with M. Atkinson and Skadden.           | 0.20 | 725.00 | $145.00   |
| 07/27/09 | JNP | Conference with I. Fredericks and M. Atkinson regarding claims and preference update (2x).            | 1.70 | 725.00 | $1,232.50 |
| 07/27/09 | JNP | Consider issues regarding claims; Conference with Jason S Pomerantz and Andrew W. Caine regarding same. | 0.40 | 725.00 | $290.00   |
| 07/27/09 | SEG | Review Belmonte and Fredericks emails re IBM settlement and emails to Belmonte and Fredericks re same. | 0.30 | 725.00 | $217.50   |
| 07/27/09 | RJF | Emails and telephone conference with Jeffrey N. Pomerantz regarding claims issues                     | 0.40 | 825.00 | $330.00   |
| 07/28/09 | SEG | Review Belmonte and Fredericks emails re IBM settlement and emails to Fredericks and Kumar and review information and documents re same. | 0.70 | 725.00 | $507.50   |

**Invoice number 85135**      12304  00002                    **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 07/30/09 | SEG | Review Kumar emails and draft Stipulation with IBM and review information and documents and preparation of email re Stipulation and comments/revisions and review Fredericks email and email to Fredericks re same. | 1.40 | 725.00 | $1,015.00 |
| 07/30/09 | SEG | Review Kumar emails and revised Stipulation and review revisions and information re software contracts and preparation of email re revisions and review Fredericks emails and email to Fredericks re same. | 0.60 | 725.00 | $435.00 |
| 07/31/09 | SEG | Review Belmonte email re IBM comments on settlement and emails to Jeff Pomerantz, Rob Feinstein, Fredericks and Kumar and review Fredericks email re same. | 0.20 | 725.00 | $145.00 |
| 07/06/09 | SEG | Review IBM reconciliation of MSA credit. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | SEG | Review emailsre Netezza maintenance services contract and Stipulation re rejection and claims. | 0.10 | 725.00 | $72.50 |
| 07/16/09 | SEG | Review Grant email re Verizon Stipulation and review prior information and Stipulation and email re same. | 0.30 | 725.00 | $217.50 |
| 07/17/09 | SEG | Review J.N. Pomerantz and Fredericks emails re Netezza settlement. | 0.10 | 725.00 | $72.50 |
| 07/24/09 | SEG | Review Liberi email and documents re Canon settlement. | 0.10 | 725.00 | $72.50 |
| 07/01/09 | SEG | Review Belmonte email re IBM reconciliation and email re same and review Atkinson and Belmonte emails re accounting. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **59.30** | | **$30,321.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/09 | SEG | Discussion with Fredericks re Rothschild compensation. | 0.10 | 725.00 | $72.50 |
| 07/08/09 | BDD | Conversation with P. Shea at Gowling re fee application | 0.10 | 225.00 | $22.50 |
| 07/08/09 | BDD | Email to J. Pomerantz re Gowling fee application | 0.10 | 225.00 | $22.50 |
| 07/08/09 | BDD | Work on spreadsheet re scheduled v. merchandise claims | 2.00 | 225.00 | $450.00 |
| 07/16/09 | JNP | Review June bill. | 0.30 | 725.00 | $217.50 |
| 07/28/09 | SEG | Review Orders on fee applications. | 0.10 | 725.00 | $72.50 |
| 07/29/09 | SEG | Review Debtors filings re Order on fee applications. | 0.10 | 725.00 | $72.50 |
| 07/29/09 | SEG | Review Rothschild order and request in application. | 0.20 | 725.00 | $145.00 |
| 07/08/09 | SEG | Review information re Rothschild and Streambank fees. | 0.10 | 725.00 | $72.50 |
| 07/20/09 | SEG | Teleconference with Fredericks re agreement with Rothschild re fees for sale of IP. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **3.20** | | **$1,220.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 07/13/09 | JNP | Conference with B. Lehane re lease termination agreement, review agreement and emails re same. | 0.60 | 725.00 | $435.00 |
| 07/17/09 | RJF | Emails regarding prorating tax payments. | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | **0.70** | | **$517.50** |

**Invoice number 85135**          12304   00002                                **Page 8**

### General Creditors Comm. [B150]

| | | | | | |
|---|---|---|---|---|---|
| 07/15/09 | RMP | Review weekly memo. | 0.40 | 895.00 | $358.00 |
| 07/02/09 | JNP | Participate on oversight committee call. | 1.50 | 675.00 | $1,012.50 |
| 07/02/09 | JNP | Email to committee re next meeting. | 0.10 | 675.00 | $67.50 |
| 07/02/09 | SEG | Review Jeff Pomerantz email re Committee meeting. | 0.10 | 725.00 | $72.50 |
| 07/05/09 | SEG | Review Atkinson email re Circuit City Chart and memo and revise memo and emails re Memo and review Atkinson, Crockett and Jeff Pomerantz emails re same. | 0.40 | 725.00 | $290.00 |
| 07/06/09 | JNP | Begin to assemble documents for committee call. | 0.30 | 675.00 | $202.50 |
| 07/06/09 | RMP | Review memos for upcoming Committee call. | 0.40 | 895.00 | $358.00 |
| 07/06/09 | SEG | Reivew Pomerantz email re Committee conferenc ecall and scan materials. | 0.40 | 725.00 | $290.00 |
| 07/06/09 | DAA | Weekly update memo and critical dates memo. Revise with pleadings filed since June 29, 2009. | 1.90 | 395.00 | $750.50 |
| 07/06/09 | DAA | Attention to emails of J. Pomerantz regarding critical dates and weekly update memo. | 0.20 | 395.00 | $79.00 |
| 07/06/09 | DAA | Review materials in preparation for July 7 committee call; review committee memo regarding plan issues. | 1.20 | 395.00 | $474.00 |
| 07/06/09 | DAA | Attention to emails of R. Feinstein, J. Pomerants, and S. Goldich regarding sale in intellectual property motion. | 0.30 | 395.00 | $118.50 |
| 07/06/09 | DAA | Attention to emails of J. Pomerants regarding professionals fees; draft email reply. | 0.20 | 395.00 | $79.00 |
| 07/07/09 | JNP | Participate on committee call. | 1.20 | 675.00 | $810.00 |
| 07/07/09 | RMP | Prepare for and participate on Committee call. | 1.60 | 895.00 | $1,432.00 |
| 07/07/09 | SEG | Review Crockett email re Protiviti presentation to Committee and review Presentation. | 0.30 | 725.00 | $217.50 |
| 07/07/09 | SEG | Review IBM information for Committee call. | 0.20 | 725.00 | $145.00 |
| 07/07/09 | SEG | Committee conference call re pending matters. | 1.00 | 725.00 | $725.00 |
| 07/07/09 | SEG | Review multiple emails re filings for Weekly Update. | 0.20 | 725.00 | $145.00 |
| 07/07/09 | DAA | Telephonic meeting of Creditors. | 1.20 | 395.00 | $474.00 |
| 07/08/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/09/09 | SEG | Review Lazaroff, Jeff Pomerantz and Fredericks emails and documents re proposed stipulation with Netezza and Committee review and position and information re preferences. | 0.20 | 725.00 | $145.00 |
| 07/09/09 | SEG | Review Atkinson, Fredericks, Jeff Pomerantz emails and Galardi emails re Apple and Canon settlements and preference information and coordination re Committee review. | 0.20 | 725.00 | $145.00 |
| 07/10/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | DAA | Review critical dates memo. | 0.20 | 395.00 | $79.00 |
| 07/13/09 | DAA | Review and summarize pleadings filed since July 3; draft weekly update memo to committee. | 2.80 | 395.00 | $1,106.00 |
| 07/14/09 | JNP | Cancel Committee call. | 0.10 | 725.00 | $72.50 |
| 07/14/09 | SEG | Review draft Weekly Update and emails re comments and review D. Abadir email re same. | 0.60 | 725.00 | $435.00 |

**Invoice number 85135**      12304  00002                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 07/14/09 | SEG | Review J.N. Pomerantz emails re Committee comments on settlement procedures motion and Committee matters. | 0.20 | 725.00 | $145.00 |
| 07/14/09 | SEG | Review filings for Weekly Update. | 0.20 | 725.00 | $145.00 |
| 07/14/09 | DAA | Update weekly memo; review pleadings filed since July 13. | 0.90 | 395.00 | $355.50 |
| 07/14/09 | DAA | Attention to emails of J. Pomerantz regarding committee motion and certain administrative claims; draft response. | 0.10 | 395.00 | $39.50 |
| 07/14/09 | DAA | Attention to email of S. Goldich regarding IBM consent motion and certain administrative claims; draft response. | 0.30 | 395.00 | $118.50 |
| 07/14/09 | DAA | Review pleadings and update weekly memo. | 0.50 | 395.00 | $197.50 |
| 07/15/09 | JNP | Transmit weekly memo to committee. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | SEG | Review J.N. Pomerentz and D. Abadir emails re Weekly Update and Committee positions on 503(b) motions. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | SEG | Review filings for Weekly Update and Creative Reality notice of withdrawal. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | SEG | Review J.N.Pomerantz email to Committee re Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | DAA | Attention to email of J. Pomerantz regarding weekly memo and adminstrative claims; email response. | 0.20 | 395.00 | $79.00 |
| 07/15/09 | DAA | Review and summarize pleadings filed since July 13; update critical dates and weekly memo. | 0.70 | 395.00 | $276.50 |
| 07/15/09 | DAA | Attention to email of J. Pomerantz regarding committee meeting and weekly memo. | 0.10 | 395.00 | $39.50 |
| 07/16/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/20/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/22/09 | DAA | Review court docket; draft weekly update memorandum to the committee of recently filed pleadings | 1.50 | 395.00 | $592.50 |
| 07/23/09 | SEG | Review filings for Weekly Update. | 0.10 | 725.00 | $72.50 |
| 07/23/09 | DAA | Review docket and results of hearing held on July 23; update weekly update memorandum | 0.30 | 395.00 | $118.50 |
| 07/29/09 | DAA | Review docket and motions filed since July 20, 2009; update weekly update memorandum and critical dates memorandum | 1.70 | 395.00 | $671.50 |
| 07/31/09 | JNP | Conference with B. Lehane regarding misc. issue. | 0.20 | 725.00 | $145.00 |
| 07/31/09 | SEG | Review Jeff Pomerantz email and memo re meeting with Debtors, counsel, financial advisors and Siegel. | 0.40 | 725.00 | $290.00 |
| 07/31/09 | SEG | Preparation of edits to memo and email to Jeff Pomerantz re memo and pending matters and review Rob Feinstein and Jeff Pomerantz emails re same. | 0.40 | 725.00 | $290.00 |
| | | **Task Code Total** | 25.90 | | $14,311.50 |

### Hearing

| | | | | | |
|---|---|---|---|---|---|
| 07/21/09 | SEG | Review July 23 Hearing Agenda re pending matters. | 0.20 | 725.00 | $145.00 |
| 07/22/09 | SEG | Review emails re hearing. | 0.10 | 725.00 | $72.50 |
| 07/06/09 | RJF | Telephone conference with Beran regarding today's | 0.30 | 795.00 | $238.50 |

**Invoice number 85135**     12304   00002     **Page  10**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | hearing, review agenda and emails regarding hearing. | | | |
| 07/06/09 | RJF | Review new and old disclosure statement and draft objection. | 2.50 | 795.00 | $1,987.50 |
| 07/22/09 | RJF | Emails Beran regarding 7/23/09 hearing. | 0.10 | 825.00 | $82.50 |
| 07/22/09 | DAA | Attention to emails of R. Feinstein and P. Beran regarding July 23, 2009 omnibus hearing | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **3.40** | | **$2,605.00** |

**Litigation (Non-Bankruptcy)**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/09 | RJF | Emails Friedman, Jeffrey N. Pomerantz regarding flatscreen litigation claims. | 0.10 | 795.00 | $79.50 |
| 07/09/09 | RJF | Emails regarding flatscreen claims. | 0.10 | 795.00 | $79.50 |
| 07/13/09 | SEG | Review Beran email re Amended WARN Act Complaint and scan Complaint. | 0.10 | 725.00 | $72.50 |
| 07/06/09 | SEG | Reivew Liberi email re price fixing litigation. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **0.40** | | **$304.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/09 | RMP | Review litigation issues and conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |
| 07/01/09 | JNP | Conference with R. Pachulski re plan status and calls with G. Galardi. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | Consider issues re liquidating trustee. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | Conference with A. Siegel, potential liquidating trustee. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | conference with D. Agler re tax consequences to plan. | 0.50 | 675.00 | $337.50 |
| 07/01/09 | JNP | Conference with R. Feinstein re plan issues. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | Review emails re treatment of disputed claims and conference with B. Dassa re plan issues and related. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | Circulate materials re liquidating trustee. | 0.20 | 675.00 | $135.00 |
| 07/01/09 | JNP | Start reading draft disclosure statement. | 0.60 | 675.00 | $405.00 |
| 07/01/09 | JNP | Conference with S. Goldich re plan issues and related and then R. Feinstein. | 1.00 | 675.00 | $675.00 |
| 07/01/09 | SEG | Review Jeff Pomerantz and Rob Feinstein emails re Atkinson comments on Plan and meeting to discuss. | 0.20 | 725.00 | $145.00 |
| 07/01/09 | SEG | Further review of notes and Plan and revisions on Plan memo. | 1.50 | 725.00 | $1,087.50 |
| 07/01/09 | SEG | Meeting with Jeff Pomerantz re Plan memo and issues. | 1.00 | 725.00 | $725.00 |
| 07/01/09 | RJF | Review draft POR. | 1.00 | 795.00 | $795.00 |
| 07/01/09 | RJF | Telephone conference's JP regarding plan issues and review plan memo. | 0.80 | 795.00 | $636.00 |
| 07/02/09 | JNP | Prepare memo of plan issues for internal discussion. | 0.70 | 675.00 | $472.50 |
| 07/02/09 | JNP | Review plan issues with R. Feinstein and R. Pachulski. | 0.50 | 675.00 | $337.50 |

**Invoice number 85135**        12304   00002                                    **Page 11**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/09 | JNP | Conference with K. Cooper re plan trustee position. | 0.10 | 675.00 | $67.50 |
| 07/02/09 | JNP | Conference with M. Tuchin, A. Siegel and R. Pachulski re plan trustee position. | 0.20 | 675.00 | $135.00 |
| 07/02/09 | JNP | Conference with M. Atkinson and then J. Carr re potential meeting with plan trustee. | 0.30 | 675.00 | $202.50 |
| 07/02/09 | JNP | Review exclusivity motion. | 0.20 | 675.00 | $135.00 |
| 07/02/09 | JNP | Work on memo to committee re plan issues. | 0.20 | 675.00 | $135.00 |
| 07/02/09 | RMP | Prepare for and participate on liquidating trustee interviews and follow-up with J. Pomerantz and Committee members regarding same. | 2.20 | 895.00 | $1,969.00 |
| 07/02/09 | RMP | Review plan issues list, analyze same and conference with J. Pomerantz regarding same. | 1.60 | 895.00 | $1,432.00 |
| 07/02/09 | SEG | Review Jeff Pomerantz email and Memo re Plan issues and email re same. | 0.20 | 725.00 | $145.00 |
| 07/02/09 | SEG | Review Debtors draft motion to extend exclusivity. | 0.10 | 725.00 | $72.50 |
| 07/02/09 | RJF | Telephone conference with JNP regarding oversight committee call (.1), call with oversight committee and liquidating trustee candidates (1.3). | 1.40 | 795.00 | $1,113.00 |
| 07/02/09 | RJF | Review JNP memo regarding POR. | 0.20 | 795.00 | $159.00 |
| 07/03/09 | JNP | Begin to review disclosure statement. | 1.50 | 675.00 | $1,012.50 |
| 07/03/09 | JNP | Continue working on memo to committee re plan. | 1.50 | 675.00 | $1,012.50 |
| 07/06/09 | JNP | Continue working on memo to committee re plan. | 0.30 | 675.00 | $202.50 |
| 07/06/09 | JNP | Start working on plan redline. | 4.20 | 675.00 | $2,835.00 |
| 07/06/09 | JNP | Emails to E. Friedman and R. Neal re plan. | 0.10 | 675.00 | $67.50 |
| 07/06/09 | JNP | Conference with M. Atkinson re meeting on plan. | 0.10 | 675.00 | $67.50 |
| 07/06/09 | JNP | Email to and from R. Pachulski re plan memo to committee. | 0.10 | 675.00 | $67.50 |
| 07/06/09 | RMP | Review plan issues analysis and conference with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |
| 07/06/09 | SEG | Reivew Jeff Pomerantz email re Plan provision re 502(d). | 0.10 | 725.00 | $72.50 |
| 07/06/09 | SEG | Reivew Jeff Pomerantz memo to Committee re draft Plan and email to Pomerantz re same. | 0.80 | 725.00 | $580.00 |
| 07/06/09 | RJF | Review exclusivity motion and emails regarding same, telephone conference with Jeffrey N. Pomerantz . | 0.30 | 795.00 | $238.50 |
| 07/07/09 | JNP | Conference with R. Pachulski and R. Feinstein re plan issues and then M. Atkinson re liquidation analysis. | 0.50 | 675.00 | $337.50 |
| 07/07/09 | JNP | Review disclosure statement. | 0.30 | 675.00 | $202.50 |
| 07/07/09 | JNP | Revise plan in light of comments from committee. | 1.50 | 675.00 | $1,012.50 |
| 07/07/09 | JNP | Draft email to R. Pachulski re plan issues after call with committee. | 0.30 | 675.00 | $202.50 |
| 07/07/09 | JNP | Conference with M. Tuchin, R. Neal and E. Friedman re plan. | 0.50 | 675.00 | $337.50 |
| 07/07/09 | RJF | Telephone conferences with Jeffrey N. Pomerantz, RP and Atkinson regarding plan issues and emails regarding same. | 0.80 | 795.00 | $636.00 |
| 07/08/09 | JNP | Review and revise redline of plan. | 1.00 | 675.00 | $675.00 |
| 07/08/09 | JNP | Review and respond to emails re plan call. | 0.10 | 675.00 | $67.50 |
| 07/08/09 | JNP | Conference with E. Friedman re plan issues. | 0.20 | 675.00 | $135.00 |
| 07/08/09 | JNP | Conference with D. Agler re tax issues and plan. | 0.30 | 675.00 | $202.50 |

**Invoice number  85135**        12304   00002                                    **Page  12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/09 | RMP | Telephone conferences with Debtor's counsel regarding plan issues and follow-up with J. Pomerantz. | 1.10 | 895.00 | $984.50 |
| 07/08/09 | RMP | Conferences with JNP and telephone conference with Atkinson regarding substantive consolidation issues. | 0.90 | 895.00 | $805.50 |
| 07/08/09 | SEG | Review Jeff Pomerantz and Atkinson email re Protiviti presentation for proposed Liquidation Agent and scan presentation. | 0.20 | 725.00 | $145.00 |
| 07/09/09 | JNP | Meeting with M. Tuchin, A. Siegel, D. Gottleib, E. Wilson, R. Pachulski and M. Atkinson re background report for liquidating trustee. | 2.50 | 725.00 | $1,812.50 |
| 07/09/09 | JNP | Forward plan redline to C. Dickerson. | 0.20 | 725.00 | $145.00 |
| 07/09/09 | JNP | Conference with R. Pachulski, C. Dickerson and G. Gallardi, re plan issues. | 0.80 | 725.00 | $580.00 |
| 07/09/09 | RMP | Prepare for and participate on call with Debtor's counsel regarding plan and follow-up with J. Pomerantz. | 1.50 | 895.00 | $1,342.50 |
| 07/09/09 | RMP | Prepare for, review materials, and meet with proposed liquidating trustee regarding case issues. | 2.90 | 895.00 | $2,595.50 |
| 07/09/09 | RMP | Review revised plan and comments thereto. | 0.80 | 895.00 | $716.00 |
| 07/09/09 | SEG | Review Jeff Pomerantz email and comments on draft Plan. | 0.50 | 725.00 | $362.50 |
| 07/09/09 | SEG | Review research re retained causes of action under a chapter 11 Plan and emails to Jeff Pomerantz re same. | 0.70 | 725.00 | $507.50 |
| 07/09/09 | RJF | Telephone conference with JP regarding plan issues and emails regarding same. | 0.30 | 795.00 | $238.50 |
| 07/09/09 | RJF | Review draft markup. | 0.30 | 795.00 | $238.50 |
| 07/10/09 | JNP | Conference with L. Tavenner re plan issues. | 0.20 | 725.00 | $145.00 |
| 07/10/09 | JNP | Conference with C. Dickerson re plan issues. | 0.50 | 725.00 | $362.50 |
| 07/10/09 | JNP | Email to C. Dickerson re privilege issues. | 0.20 | 725.00 | $145.00 |
| 07/10/09 | JNP | Review and respond to email from S. Goldich re disclosure statement issues. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | SEG | Review J.N. Pomerantz email re preservation of causes of action and email re same. | 0.10 | 725.00 | $72.50 |
| 07/10/09 | RJF | Review emails regarding plan issues. | 0.30 | 795.00 | $238.50 |
| 07/13/09 | RMP | Review plan comments and conference with J. Pomerantz regarding same. | 0.80 | 895.00 | $716.00 |
| 07/13/09 | RJF | Emails regarding plan of reorganization terms. | 0.20 | 795.00 | $159.00 |
| 07/14/09 | RMP | Review plan redraft and conference with JNP regarding plan and subcon issues. | 1.30 | 895.00 | $1,163.50 |
| 07/15/09 | JNP | Review latest version of plan and email to M. Tuchin, E. Friedman and R. Neal re same. | 0.80 | 725.00 | $580.00 |
| 07/15/09 | JNP | Email to debtors counsel re plan issues. | 0.10 | 725.00 | $72.50 |
| 07/15/09 | RMP | Review plan changes and comments from J. Pomerantz and conference with J. Pomerantz regarding same. | 0.90 | 895.00 | $805.50 |
| 07/15/09 | SEG | Review J.N. Pomerantz email re Plan comments and scan comments. | 0.30 | 725.00 | $217.50 |
| 07/16/09 | JNP | Prepare liquidating trust agreement. | 0.70 | 725.00 | $507.50 |
| 07/16/09 | JNP | Review latest version of plan. | 1.00 | 725.00 | $725.00 |
| 07/17/09 | JNP | Conference with R. Feinstein re status. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | JNP | Email to M. Atkinson re substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 07/17/09 | RMP | Review plan comments and issues and conference with J. | 1.10 | 895.00 | $984.50 |

**Invoice number 85135**        12304  00002                                    **Page 13**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Pomerantz regarding same and telephone conference with Tuchin regarding plan. | | | |
| 07/17/09 | SEG | Review J.N. Pomerantz email re Plan comments and email to J.N. Pomerantz re same. | 0.30 | 725.00 | $217.50 |
| 07/20/09 | RMP | Review e-mails and plan issues. | 0.40 | 895.00 | $358.00 |
| 07/21/09 | RMP | Telephone conferences with client reps regarding plan issues. | 0.30 | 895.00 | $268.50 |
| 07/22/09 | RMP | Telephone conferences with client reps and J. Pomerantz sub con issues. | 0.60 | 895.00 | $537.00 |
| 07/22/09 | SEG | Review Dickerson email re Plan status. | 0.10 | 725.00 | $72.50 |
| 07/22/09 | RJF | Emails regarding POR issues. | 0.20 | 825.00 | $165.00 |
| 07/23/09 | SEG | Review Jeff Pomerantz and Dickerson emails re Plan matters. | 0.10 | 725.00 | $72.50 |
| 07/24/09 | RMP | Review case and plan status and conference with J. Pomerantz regarding same. | 0.70 | 895.00 | $626.50 |
| 07/24/09 | SEG | Review emails re Plan matters, substantive consolidation and conference call and meeting. | 0.10 | 725.00 | $72.50 |
| 07/25/09 | JNP | Review and respond to emails re status call on substantive consolidation. | 0.10 | 725.00 | $72.50 |
| 07/27/09 | JNP | Participate on call regarding substantive consolidation and follow up with M. Atkinson regarding same. | 0.80 | 725.00 | $580.00 |
| 07/27/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 825.00 | $247.50 |
| 07/28/09 | JNP | Emails regarding meeting with A. Siegel; Conference with Richard M. Pachulski regarding same. | 0.40 | 725.00 | $290.00 |
| 07/28/09 | JNP | Conference with Robert J. Feinstein regarding plan issues and related. | 0.30 | 725.00 | $217.50 |
| 07/28/09 | JNP | Conference with G. Galardi regarding substantive consolidation and related claims. | 0.30 | 725.00 | $217.50 |
| 07/28/09 | JNP | Conference with A. Siegel, D. Gottlieb and D. Agler regarding tax issues regarding Plam. | 0.30 | 725.00 | $217.50 |
| 07/28/09 | SEG | Review multiple emails re Plan matters, substantive consolidation and meeting with Siegel and discussion with Jeff Pomerantz re status and substantive consolidation issues. | 0.40 | 725.00 | $290.00 |
| 07/28/09 | RJF | Telephone conferences with JP and emails regarding plan issues. | 0.70 | 825.00 | $577.50 |
| 07/29/09 | RJF | Emails regarding plan release issues. | 0.20 | 825.00 | $165.00 |
| 07/30/09 | JNP | Conference with A. Siegel and D. Gottlieb regarding meeting with debtor and professionals. | 0.50 | 725.00 | $362.50 |
| 07/30/09 | RMP | Review e-mails and telephone conference with J. Pomerantz regarding plan issues. | 0.60 | 895.00 | $537.00 |
| 07/31/09 | JNP | Meeting with Skadden, McGuire woods, FTI, D. Gottlieb and A. Siegel regarding plan issues and related. | 2.50 | 725.00 | $1,812.50 |
| 07/31/09 | JNP | Draft memo regarding meeting and circulate. | 0.50 | 725.00 | $362.50 |
| 07/31/09 | RMP | Review meeting notes and telephone conference with J. Pomerantz regarding same. | 0.40 | 895.00 | $358.00 |
| 07/31/09 | RMP | Review Sub com memos conmemos and e-mails. | 0.60 | 895.00 | $537.00 |
| 07/31/09 | SEG | Review Rich Pachulski, Rob Feinstein and Jeff Pomerantz emails re Plan status and Debtors lack of progress. | 0.10 | 725.00 | $72.50 |

**Invoice number 85135**     12304  00002                                    **Page  14**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/31/09 | SEG | Review Foley email re 4th Circuit substantive consolidation standard and review research and email re same. | 0.40 | 725.00 | $290.00 |
| 07/31/09 | RJF | Review JP memo regarding meeting with debtor regarding plan and telephone conference with JP. | 0.40 | 825.00 | $330.00 |
| 07/08/09 | JNP | Review M. Atkinson transition presentation for liquidating trustee. | 0.20 | 675.00 | $135.00 |
| 07/27/09 | JNP | Conference with Robert J. Feinstein regarding substantive consolidation of issues. | 0.40 | 725.00 | $290.00 |
| | | **Task Code Total** | **66.50** | | **$51,325.50** |

**Stay Litigation [B140]**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/06/09 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding next meeting agenda and related matters. | 0.30 | 795.00 | $238.50 |
| 07/07/09 | RJF | Committee call. | 1.20 | 795.00 | $954.00 |
| | | **Task Code Total** | **1.50** | | **$1,192.50** |

**Travel**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/30/09 | JNP | Travel to Richmond Virginia from Los Angeles for meeting with Debtors and professionals. (Billed at 1/2 rate) | 7.00 | 362.50 | $2,537.50 |
| 07/31/09 | JNP | Travel to Los Angeles from Richmond Virginia. | 9.10 | 362.50 | $3,298.75 |
| | | **Task Code Total** | **16.10** | | **$5,836.25** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | 210.10 | | **$128,457.25** |

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/02/2000 | CC | Conference Call [E105] AT&T Conference Call, RJF | $50.84 |
| 06/10/2009 | CC | Conference Call [E105] AT&T Conference Call, RJF | $20.33 |
| 06/22/2009 | PO | 12304.00002 :Postage Charges for 06-22-09 | $2.78 |
| 06/25/2009 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.70 |
| 06/26/2009 | CC | Conference Call [E105] AT&T Conference Call, SEG | $17.62 |
| 06/30/2009 | CC | Conference Call [E105] AT&T Conference Call, SEG | $7.66 |
| 07/01/2009 | PAC | 12304.00002 PACER Charges for 07-01-09 | $5.60 |
| 07/02/2009 | PAC | 12304.00002 PACER Charges for 07-02-09 | $3.68 |
| 07/06/2009 | PAC | 12304.00002 PACER Charges for 07-06-09 | $49.36 |
| 07/07/2009 | PAC | 12304.00002 PACER Charges for 07-07-09 | $70.00 |
| 07/08/2009 | PAC | 12304.00002 PACER Charges for 07-08-09 | $17.28 |
| 07/09/2009 | PAC | 12304.00002 PACER Charges for 07-09-09 | $10.72 |
| 07/09/2009 | RE | (DOC 234 @0.10 PER PG) | $23.40 |

**Invoice number  85135**      12304  00002                                      **Page  15**

| 07/09/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/10/2009 | PAC | 12304.00002 PACER Charges for 07-10-09 | $15.04 |
| 07/13/2009 | PAC | 12304.00002 PACER Charges for 07-13-09 | $36.64 |
| 07/14/2009 | PAC | 12304.00002 PACER Charges for 07-14-09 | $30.56 |
| 07/15/2009 | PAC | 12304.00002 PACER Charges for 07-15-09 | $36.48 |
| 07/16/2009 | PAC | 12304.00002 PACER Charges for 07-16-09 | $38.16 |
| 07/17/2009 | PAC | 12304.00002 PACER Charges for 07-17-09 | $21.28 |
| 07/20/2009 | PAC | 12304.00002 PACER Charges for 07-20-09 | $25.36 |
| 07/21/2009 | PAC | 12304.00002 PACER Charges for 07-21-09 | $2.40 |
| 07/22/2009 | PAC | 12304.00002 PACER Charges for 07-22-09 | $11.28 |
| 07/23/2009 | PAC | 12304.00002 PACER Charges for 07-23-09 | $9.20 |
| 07/24/2009 | PAC | 12304.00002 PACER Charges for 07-24-09 | $14.80 |
| 07/27/2009 | PAC | 12304.00002 PACER Charges for 07-27-09 | $7.52 |
| 07/28/2009 | PAC | 12304.00002 PACER Charges for 07-28-09 | $26.96 |
| 07/29/2009 | PAC | 12304.00002 PACER Charges for 07-29-09 | $4.24 |
| 07/30/2009 | PAC | 12304.00002 PACER Charges for 07-30-09 | $4.80 |
| 07/31/2009 | PAC | 12304.00002 PACER Charges for 07-31-09 | $8.64 |

Total Expenses:                                          **$580.23**

## Summary:

| Total professional services | $128,457.25 |
| Total expenses | $580.23 |
| **Net current charges** | **$129,037.48** |
| Net balance forward | $237,576.78 |
| **Total balance now due** | **$366,614.26** |

| AWC | Caine, Andrew W. | 0.50 | 675.00 | $337.50 |
| AWC | Caine, Andrew W. | 0.20 | 695.00 | $139.00 |
| BDD | Dassa, Beth D. | 27.90 | 225.00 | $6,277.50 |
| DAA | Abadir, David A. | 15.20 | 395.00 | $6,004.00 |
| JAM | Morris, John A. | 15.50 | 725.00 | $11,237.50 |
| JNP | Pomerantz, Jeffrey N. | 16.10 | 362.50 | $5,836.25 |
| JNP | Pomerantz, Jeffrey N. | 22.20 | 675.00 | $14,985.00 |
| JNP | Pomerantz, Jeffrey N. | 23.50 | 725.00 | $17,037.50 |
| MAM | Matteo, Mike A. | 6.50 | 195.00 | $1,267.50 |
| RJF | Feinstein, Robert J. | 11.40 | 795.00 | $9,063.00 |
| RJF | Feinstein, Robert J. | 4.00 | 825.00 | $3,300.00 |
| RMP | Pachulski, Richard M. | 25.50 | 895.00 | $22,822.50 |
| SEG | Goldich, Stanley E. | 41.40 | 725.00 | $30,015.00 |
| SJK | Kahn, Steven J. | 0.20 | 675.00 | $135.00 |

**Invoice number  85135**     12304   00002                                    **Page  16**

210.10                                              $128,457.25

## Task Code Summary

|     |                              | **Hours** | **Amount**   |
|-----|------------------------------|-----------|--------------|
| AA  | Asset Analysis/Recovery[B120]| 17.50     | $12,834.50   |
| AC  | Avoidance Actions            | 0.20      | $135.00      |
| AD  | Asset Disposition [B130]     | 4.70      | $3,207.50    |
| CA  | Case Administration [B110]   | 10.60     | $4,574.00    |
| CN  | CANADA                       | 0.10      | $72.50       |
| CO  | Claims Admin/Objections[B310]| 59.30     | $30,321.50   |
| CP  | Compensation Prof. [B160]    | 3.20      | $1,220.00    |
| EC  | Executory Contracts [B185]   | 0.70      | $517.50      |
| GC  | General Creditors Comm. [B150]| 25.90    | $14,311.50   |
| HE  | Hearing                      | 3.40      | $2,605.00    |
| LN  | Litigation (Non-Bankruptcy)  | 0.40      | $304.00      |
| PD  | Plan & Disclosure Stmt. [B320]| 66.50    | $51,325.50   |
| SL  | Stay Litigation [B140]       | 1.50      | $1,192.50    |
| TR  | Travel                       | 16.10     | $5,836.25    |
|     |                              | 210.10    | $128,457.25  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105]        | $100.15 |
| Pacer - Court Research        | $450.00 |
| Postage [E108]                | $2.78   |
| Reproduction Expense [E101]   | $23.40  |
| Reproduction/ Scan Copy       | $3.90   |
|                               | $580.23 |

# EXHIBIT E

## EXHIBIT E

### SUMMARY OF DISBURSEMENTS BILLED

| Expense Category | Total Expenses |
|---|---|
| Air Fare | $4,573.20[1] |
| Auto Travel Expense | $855.44 |
| Business / Working Meals | $240.16 |
| Conference Call | $758.29 |
| Hotel Expense | $1,186.28 |
| Outside Reproduction Services | $318.04 |
| Postage / Federal Express | $48.11 |
| Reproduction Expense | $95.60 |
| Research | $1,957.14 |
| Travel Expense | $60.00 |
| **TOTAL DISBURSEMENTS BILLED:** | **$10,056.26** |

---

[1] In PSZJ's July invoice, an adjustment of −$4,164.20 was made for airfare expenses incurred in May.

# EXHIBIT F

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al.,[1] | : | Case No. 08-35653-KRH |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT
OF THIRD INTERIM APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS
FOR THE PERIOD FROM  MAY 1, 2009 THROUGH JULY 31, 2009**

I, Jeffrey N. Pomerantz, hereby certify that:

1.     I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones LLP

("PSZJ"), lead counsel to the Official Committee of Unsecured Creditors appointed in above-

captioned matter.  I submit this certification with respect to PSZJ's compliance with the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"),

and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule

2016(a) Establishing Procedures for Interim Monthly Compensation for Professionals

("Administrative Order"), and collectively with the Local Guidelines and UST Guidelines, (the

"Guidelines.")

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax
identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc.
(0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties,
LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.
(6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

2.      This Certification in made in connection with the Third Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Creditors (the "Application") for the Period from May 1, 2009 through July 31, 2009 ("Interim Period"), in accordance with the Guidelines.

3.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any attorney of my firm has entered into any agreement, written or oral, express or implied, with the Office of the United States Trustee, with the Debtors, any creditor or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

4.      In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any attorney thereof or any person for the division of such compensation as my firm may receive for services rendered in connection with this case, nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me or any partner, counsel or associate of my firm.

5.      I certify that:  (a) I have read the Application; (b) to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in accordance with those customarily charged by PSZJ and generally accepted by PSZJ's clients; and (d) in providing a reimbursable service, PSZJ does not make a profit on that service, whether the service is performed by PSZJ in-house or through a third party.

6.     I certify that PSZJ has complied with the provision requiring it to provide the Debtors, on a monthly basis, with a statement of fees and disbursements accrued during the previous month.   Copies of such monthly statements are attached as Exhibit D to the Application.

7.     I certify that the Debtors, counsel for the statutory creditors' committee, and the United States Trustee for the Eastern District of Virginia are each being provided with a copy of the Application.

Dated:   September 14, 2009          PACHULSKI STANG ZIEHL & JONES LLP

By     /s/ Jeffrey N. Pomerantz
       Jeffrey N. Pomerantz (admitted pro hac vice)
       10100 Santa Monica Blvd., Suite 1100
       Los Angeles, CA 90067-4100
       Telephone: 310.277.6910
       Facsimile: 310.201.0760

       Lead Counsel for the Official Committee of
       Unsecured Creditors