Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
             FOR THE EASTERN DISTRICT OF VIRGINIA
                      RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

   **DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS
   (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS
   FILED AS 503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS
   NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

   The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

---

[1]  The Debtors and the last four digits of their respective taxpayer
     identification numbers are as follows: Circuit City Stores, Inc.
     (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc.

the Debtors' Thirty-Ninth Omnibus Objection to Claims

(Reclassification to Unsecured Claims of Certain Claims

Filed as 503(b)(9) Claims For Goods Received By the Debtors

Not Within Twenty Days of the Commencement of the Cases)

(the "Objection"), and hereby move this Court, pursuant to

sections 105 and 503(b)(9) of title 11 of the United States

Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Local Bankruptcy

Rule 3007-1, for an order, the proposed form of which is

attached hereto as Exhibit A, granting the relief sought by

this Objection.  In support of the Objection, the Debtors

respectfully state as follows:

---

(0875), Ventoux International, Inc. (1838), Circuit City Purchasing
Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution
Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC
(3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency,
Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311),
PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit
City Stores PR, LLC (5512). The address for Circuit City Stores West
Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.
For all other Debtors, the address was 9950 Mayland Drive, Richmond,
Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen,
Virginia 23060.

**JURISDICTION AND VENUE**

1.   This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief requested herein are Bankruptcy Code sections 105 and 503(b)(9), Bankruptcy Rule 3007, and Local Bankruptcy Rule 3007-1.

**BACKGROUND**

2.   On November 10, 2008 (the "Petition Date"), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.   The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.

4.   On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").  To date, no trustee or examiner has been appointed in these chapter 11 cases.

5.   On November 12, 2008, the Court appointed

Kurtzman Carson Consultants LLC ("KCC") as claims, noticing
and balloting agent for the Debtors in these chapter 11
cases pursuant to 28 U.S.C. § 156(c).

6.   On November 12, 2008, this Court entered
that certain Order Establishing Bar Date for Filing
Requests for Payment of Administrative Expense Claims Under
Bankruptcy Code Sections 105 and 503(b)(9) and Approving
Form, Manner and Sufficiency of Notice of the Bar Date
Pursuant to Bankruptcy Rule 9007 (Docket No. 107)(the
"503(b)(9) Bar Date Order").

7.   Pursuant to the 503(b)(9) Bar Date Order,
this Court approved the form and manner of the 503(b)(9)
bar date notice, which was attached as Exhibit A to the
503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice").
Pursuant to the 503(b)(9) Bar Date Order and the 503(b)(9)
Bar Date Notice, the bar date for filing proofs of claim
asserting administrative priority claims pursuant to
section 503(b)(9) of the Bankruptcy Code was December 19,
2008 (the "503(b)(9) Bar Date").

8.   On November 19, 2008, KCC served a copy of
the 503(b)(9) Bar Date Notice on all parties who filed
notices of appearance pursuant to Bankruptcy Rule 2002, all

4

of the Debtors' scheduled creditors in these cases, the
Debtors' equity holders, and certain other parties (Docket
No. 358).  In addition, the Debtors published the 503(b)(9)
Bar Date Notice in The New York Times (Docket No. 549), The
Wall Street Journal (Docket No. 548),and The Richmond
Times-Dispatch (Docket No. 547).

9.    On January 16, 2009, the Court authorized
the Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores
pursuant to an agency agreement (the "Agency Agreement")
between the Debtors and a joint venture, as agent (the
"Agent").  On January 17, 2009, the Agent commenced going
out of business sales pursuant to the Agency Agreement at
the Debtors remaining stores.  As of March 8, 2009, the
going out of business sales at the Debtors' remaining
stores had been completed.

10.    On April 1, 2009, this Court entered an
Order Establishing Omnibus Objection Procedures and
Approving the Form and Manner of Notice of Omnibus
Objections (Docket No. 2881)(the "Omnibus Objection
Procedures Order")

**RELIEF REQUESTED**

14.   By this Objection, the Debtors seek entry of
an order, in substantially the form annexed as <u>Exhibit A</u>,
pursuant to Bankruptcy Code sections 105(a) and 503(b)(9)
and Bankruptcy Rule 3007, reclassifying the claims, or
portion thereof, as set forth on <u>Exhibit C</u>, allegedly
entitled to administrative priority under Bankruptcy Code
section 503(b)(9) and asserted against the Debtors (the
"Claims") to general unsecured, non-priority claims.

15.   For ease of reference, attached as <u>Exhibit B</u>
is an alphabetical listing of all claimants whose claims
are included in this Objection (the "Claimants"), with a
cross-reference by claim number.

16.   At this time, the Debtors have not completed
their review of the validity of all claims/expenses filed
against their estates, including the Claims.  Accordingly,
the Claims may be the subject of additional subsequently
filed objections.  To that end, the Debtors reserve the
right to further object to any and all claims, whether or
not the subject of this Objection, for allowance, voting,
and/or distribution purposes, and on any other grounds.
Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to
any claim or claimant herein.

**BASIS FOR RELIEF REQUESTED**

17.    Currently, the Debtors are engaged in a
thorough review of all claims filed against their estates,
including administrative expense claims, to determine the
validity of such claims.  As part of this process, the
Debtors are diligently reviewing claims filed pursuant to
Bankruptcy Code section 503(b)(9).

18.    After reviewing numerous 503(b)(9) claims,
their supporting documentation and the Debtors' books and
records, the Debtors have determined that the Claims
identified on Exhibit C do not satisfy the requirements of
Bankruptcy Code section 503(b)(9).

19.    Specifically, the Claims are based on, among
other things, goods[2] that were received by the Debtors
outside of the statutory period of twenty (20) days that
preceded the Petition Date.

20.    Accordingly, the Debtors object to the
classification of these Claims as administrative expenses

---

[2]    The Debtors further reserve the right to object to the Claims on
account the Claims are not for "goods" under section 503(b)(9) of
the Bankruptcy Code.

under Bankruptcy Code section 503(b)(9) and request that

all such Claims (or portions thereof) be reclassified as

general unsecured, non-priority claims.

**APPLICABLE AUTHORITY**

**I.   THE CLAIMS ARE FOR GOODS RECEIVED BY THE DEBTORS NOT
WITHIN TWENTY (20) DAYS OF THE COMMENCEMENT OF THE
CASES AND ARE NOT CLAIMS THAT QUALIFY FOR
ADMINISTRATIVE EXPENSE PRIORITY UNDER § 503(B)(9)**

21.   Bankruptcy Code section 503(b)(9) provides

in pertinent part as follows:

> (b) After notice and a hearing, there shall
> be allowed, administrative expenses, . . .
> including . . .
>
> > (9) the value of any goods received by
> > the debtor within 20 days before the
> > date of commencement of the case under
> > this title in which the goods have been
> > sold to the debtor in the ordinary
> > course of such debtor's business.

11 U.S.C. § 503(b)(9).

22.   For each of the Claims included in the

Objection, the Debtors have listed on Exhibit C all of the

invoices that the Debtors contend were received outside of

the twenty (20) days from the Petition Date – the

commencement of the cases.  Moreover, also listed on

Exhibit C are the applicable receipt dates for the goods

detailing the dates on which the Debtor received the goods.

8

23.  As set forth above, the Debtors commenced these cases November 10, 2008.  Pursuant to 503(b)(9) of the Bankruptcy Code, a claim is only entitled to priority for the value of goods received by the Debtors within twenty (20) days of the Petition Date – (i.e., between October 21, 2008 and November 9, 2008).  See also 503(b)(9) Bar Date Order.  As set forth on Exhibit C attached hereto, each of the Claims subject to this Objection included claims for goods that were not within the twenty (20) days of the Petition Date.

24.  The Fourth Circuit Court of Appeals has repeatedly held that the claimant has the burden of proof on all elements of an administrative expense claim.  See, e.g., Ford Motor Credit Co. v. Dobbins, 35 F.3d 860, 866 (4th Cir. 1994) (quoting In re Mid Region Petroleum, Inc., 1 F.3d 1130, 1132 (10th Cir. 1993) ("the party claiming entitlement to administrative expense priority [under § 503(b)] has the burden of proof"); see also In re Wetco Rest. Group, LLC, No. 07-51169, 2008 WL 1848779, *4 (Bankr. W.D. La. Apr. 23, 2008) (the claimant has the "burden to establish that the value of the 20-Day Goods qualifies for administrative expense treatment under section 503(b)(9)").

25. Moreover, in evaluating administrative expense requests, "[t]he presumption in bankruptcy cases is that the debtor's limited resources will be equally distributed among the creditors. Thus, statutory priorities must be narrowly construed." Ford Motor Credit, 35 F.3d at 865 (quoting In re James B. Downing & Co., 94 B.R. 515, 519 (Bankr. N.D. Ill. 1988); see also City of White Plains v. A&S Galleria Real Estate, Inc. (In re Federated Dep't Stores, Inc.), 270 F.3d 994, 1000 (6th Cir. 2001).

26. This Court should therefore interpret section 503(b)(9) narrowly and in accordance with its plain meaning. See Hartford Underwriters Ins. Co. v. Union Planters Bank, 530 U.S. 1, 6, (2000) "Congress says in a statute is what it means and means in a statute what it says there." (internal quotations omitted)); In re NVR, LP, 189 F.3d 442, 457 (4th Cir. 1999) (holding that the Bankruptcy Code must be interpreted in accordance with its plain meaning using the ordinary understanding of words); In re Amireh, 2008 WL 52706, *4 (Bankr. E.D. Va. 2008) ("The court will not expand the reach of the statute beyond the language chosen by Congress.").

27.   Bankruptcy Code section 503(b)(9) plainly
provides that only claims for the value of goods received
by the debtor within the twenty (20) days prior to the
Petition Date are entitled to administrative priority
treatment.  11 U.S.C. § 503(b)(9).  As set forth herein and
on Exhibit C attached hereto, the Claims identified on
Exhibit C were received by the Debtors outside the twenty
(20) days before the Petition Date and, therefore, should
be reclassified as general unsecured non-priority claims.

**II.   THE CLAIMS SHOULD BE RECLASSIFIED.**

28.   Bankruptcy Code section 105 provides in
pertinent part that "[t]he court may issue any order,
process, or judgment that is necessary or appropriate to
carry out the provisions of this title."  11 U.S.C. §
105(a).

29.   In order for the Debtors to efficiently and
expeditiously craft a comprehensive plan of liquidation, it
is essential for the Debtors to establish the proper
liabilities asserted against them.  Indeed, it is even more
critical that the Debtors confirm the administrative
liabilities that can be properly asserted against the
Debtors' estates.  In order to achieve the imperative of

11

finality required by the claims process, the Debtors
request that the Claims (or portions thereof) be
reclassified at this time to general unsecured non-priority
claims.

### RESERVATION OF RIGHTS

30.  As noted above, the Debtors reserve their
rights to file objections to the Claims at a later time on
any grounds that bankruptcy or non-bankruptcy law permits.
The Debtors likewise reserve the right to modify,
supplement and/or amend this Objection as it pertains to
any claim or claimant herein.

### NOTICE AND PROCEDURE

31.  Notice of this Objection has been provided
to all claimants with claims that are the subject to this
Objection as identified on Exhibit C, and to other parties-
in-interest in accordance with the Court's Order Pursuant
to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules
2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1
Establishing Certain Notice, Case Management and
Administrative Procedures (Docket No. 130) (the "Case
Management Order").

32.   Furthermore, the Debtors submit that the
following methods of service upon the Claimants should be
deemed by the Court to constitute due and sufficient
service of this Objection: (a) service in accordance with
Bankruptcy Rules 3007, 7004, and 9006; (b) to the extent
counsel for a Claimant is not known to the Debtors, by
first class mail, postage prepaid, on the signatory of the
Claimant's proof of claim form or other representative
identified in the proof of claim form or any attachment
thereto at least 30 days before the hearing date; or (c) by
first class mail, postage prepaid, on any counsel that has
appeared on the Claimant's behalf in the Debtors'
bankruptcy cases at least 30 days before the hearing date.
The Debtors are serving the Claimant with this Objection
and the Exhibit(s) on which the Claimant's claim is listed.

33.   To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m.
(Eastern) on October 7, 2009** as required by the Case
Management Order and under applicable law, and the parties
are unable to otherwise resolve the Objection, the Debtors
request that the Court conduct a status conference with
respect to any such responding claimant at **2:00 p.m. on**

**October 15, 2009** and thereafter schedule the matter for a future hearing as to the merits of this Objection to such claim. However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, reclassifying as a general unsecured non-priority claim in the same amount as the asserted Claim.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

34.    This Objection complies with Bankruptcy Rule 3007(e). Additionally, the Debtors submit that this Objection is filed in accordance the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

35.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

**NO PRIOR RELIEF**

36.  No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter the Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

| | |
|---|---|
| Dated: Richmond, Virginia<br>September 15, 2009 | SKADDEN, ARPS, SLATE, MEAGHER &<br>FLOM, LLP<br>Gregg M. Galardi, Esq.<br>Ian S. Fredericks, Esq.<br>P.O. Box 636<br>Wilmington, Delaware 19899-0636<br>(302) 651-3000 |

- and –

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

- and -

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                        One James Center
One Rodney Square                901 E. Cary Street
PO Box 636                       Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
            Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER SUSTAINING DEBTORS' THIRTY-NINTH OMNIBUS
OBJECTION TO CLAIMS (RECLASSIFICATION TO
UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS
503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT
WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

        THIS MATTER having come before the Court on the

Debtors' Thirty-Ninth Omnibus Objection to Claims

(Reclassification to Unsecured Claims of Certain Claims

Filed as 503(b)(9) Claims for Goods Received by the
Debtors Not within Twenty Days of the Commencement of
the Cases) (the "Objection"), which requested, among
other things, that the claims specifically identified on
Exhibit B attached to the Objection be reclassified as
general unsecured non-priority claims for those reasons
set forth in the Objection; and it appearing that due
and proper notice and service of the Objection as set
forth therein was good and sufficient and that no other
further notice or service of the Objection need be
given; and it further appearing that no response was
timely filed or properly served by the Claimants being
affected by this Order; and it appearing that the relief
requested on the Objection is in the best interest of
the Debtors, their estates and creditors and other
parties-in-interest; and after due deliberation thereon
good and sufficient cause exists for the granting of the
relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A – Claims as
attached hereto and incorporated herein, are

reclassified as general unsecured non-priority claims as set forth on <u>Exhibit A</u>.

    3.    The Debtors' rights to amend, modify, or supplement the Objection, to file additional objections to the Claims (filed or not) that have been or may be asserted against the Debtors, and to seek reduction of any Claim to the extent such Claim has been paid, are preserved.

Dated: Richmond, Virginia
      _____, 2009

                _____
                HONORABLE KEVIN R. HUENNEKENS
                UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

     - and -

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has
been endorsed by or served upon all necessary parties.

                __/s/ Douglas M. Foley____
                Douglas M. Foley

\9886260

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors
Not Within Twenty Days Of The Commencement Of The Cases) - Modified

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Thirty-Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ADIMPACT CORPORATE SIGNAGE | 1294 | EXHBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| CENTON ELECTRONICS INC | 775 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEM | 915 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| CYBERPOWER INC C HUB | 1058 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| EREPLACEMENTS | 1078 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| FIRST INTL COMPUTER OF AMERICA | 816 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| MAD CATZ INC | 13419 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| MADCOW INTERNATIONAL GROUP LTD | 1297 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIAR | 1242 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| PARSONS PAPER CO INC, FRANK | 1183 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| PNY TECHNOLOGIES INC | 447 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| PURE DIGITAL TECHNOLOGIES, INC | 977 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| SACRAMENTO COCA COLA BOTTLING | 985 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| SCREENLIFE LLC | 964 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| SP RICHARDS COMPANY | 476 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| SPIDERWEAR | 1233 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | 1319 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| U CHANGE LOCK INDUSTRIES INC | 1417 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |
| ULINE INC | 818 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) - MODIFIED |

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Or Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1294<br>Date Filed:   12/18/2008<br>Docketed Total:   $10,088.50<br>Filing Creditor Name and Address:<br>   ADIMPACT CORPORATE<br>   SIGNAGE<br>   19772 MACARTHUR BLVD STE 110<br>   IRVINE, CA 92612 | Claim Holder Name and Address<br><br>   ADIMPACT CORPORATE SIGNAGE<br>   19772 MACARTHUR BLVD STE 110<br>   IRVINE, CA 92612<br><br><br>Case Number:                 08-35653<br>   503(b)(9):                 $10,088.50<br>   Unsecured:<br>Docketed Total:              **$10,088.50** | Invoice Detail<br><br>Filing Creditor Name:         ADIMPACT CORPORATE SIGNAGE<br>Claim:                       1294<br>Invoice Total:               **$10,088.50**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/13/2008 | | 80940R | $9,709.00<br>10/05/2008 | | 479286 | $379.50<br>Invoice Total:         __$10,088.50__ | Case Number:                 08-35653<br>   503(b)(9):                 $0.00<br>   Unsecured:                 $10,088.50<br>Modified Total:              **$10,088.50** |
| Claim: 775<br>Date Filed:   12/10/2008<br>Docketed Total:   $54,056.93<br>Filing Creditor Name and Address:<br>   CENTON ELECTRONICS INC<br>   15 ARGONAUT<br>   ALISO VIEJO, CA 92656-1423 | Claim Holder Name and Address<br><br>   CENTON ELECTRONICS INC<br>   15 ARGONAUT<br>   ALISO VIEJO, CA 92656-1423<br><br><br>Case Number:                 08-35653<br>   503(b)(9):                 $54,056.93<br>   Unsecured:<br>Docketed Total:              **$54,056.93** | Invoice Detail<br><br>Filing Creditor Name:         CENTON ELECTRONICS INC<br>Claim:                       775<br>Invoice Total:               **$63.76**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/17/2008 | 10/18/2008 | INV070160 | $63.76<br>Invoice Total:         __$63.76__ | Case Number:                 08-35653<br>   503(b)(9):                 $53,993.17<br>   Unsecured:                 $63.76<br>Modified Total:              **$54,056.93** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 915<br>Date Filed:   12/19/2008<br>Docketed Total:   $108,797.44<br>Filing Creditor Name and Address:<br>CHECKPOINT SYSTEMS INC &<br>CHECKPOINT SYSTEMS INC DBA<br>ALPHA SECURITY PRODUCTS<br>101 WOLF DR<br>THOROFARE, NJ 08086 | Claim Holder Name and Address<br><br>CHECKPOINT SYSTEMS INC &<br>CHECKPOINT SYSTEMS INC DBA<br>ALPHA SECURITY PRODUCTS<br>101 WOLF DR<br>THOROFARE, NJ 08086<br><br><br>Case Number:                08-35657<br><br>503(b)(9):              $108,797.44<br><br>Unsecured:<br><br>Docketed Total:        **$108,797.44** | Invoice Detail<br><br>Filing Creditor Name:        CHECKPOINT SYSTEMS INC<br>                                             & CHECKPOINT SYSTEMS<br><br>Claim:                915<br>Invoice Total:        **$2,710.00** | | | | Case Number:                08-35657<br><br>503(b)(9):              $106,087.44<br><br>Unsecured:              $2,710.00<br><br>Modified Total:        **$108,797.44** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/25/2008 | 10/16/2009 | 2900470 | $2,230.00 | |
| | | 11/06/2008 | 07/25/2008 | 2914039 | $480.00 | |
| | | | | Invoice Total: | **$2,710.00** | |
| Claim: 1058<br>Date Filed:   12/15/2008<br>Docketed Total:   $15,420.00<br>Filing Creditor Name and Address:<br>CYBERPOWER INC C HUB<br>5175 COMMERCE DRIVE<br>BALDWIN PARK, CA 91706 | Claim Holder Name and Address<br><br>CYBERPOWER INC C HUB<br>5175 COMMERCE DRIVE<br>BALDWIN PARK, CA 91706<br><br><br>Case Number:                08-35653<br><br>503(b)(9):              $15,420.00<br><br>Unsecured:<br><br>Docketed Total:        **$15,420.00** | Invoice Detail<br><br>Filing Creditor Name:        CYBERPOWER INC C HUB<br><br>Claim:                1058<br>Invoice Total:        **$1,230.00** | | | | Case Number:                08-35653<br><br>503(b)(9):              $14,190.00<br><br>Unsecured:              $1,230.00<br><br>Modified Total:        **$15,420.00** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/20/2008 | 10/20/2008 | 550221 | $1,230.00 | |
| | | | | Invoice Total: | **$1,230.00** | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Or Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1078<br>Date Filed:    12/19/2008<br>Docketed Total:    $127,681.00<br>Filing Creditor Name and Address:<br>    EREPLACEMENTS<br>    5190 NEIL RD STE 205<br>    RENO, NV 89509 | Claim Holder Name and Address<br><br>EREPLACEMENTS<br>5190 NEIL RD STE 205<br>RENO, NV 89509<br><br>Case Number:    08-35653<br><br>503(b)(9):    $127,681.00<br><br>Unsecured:<br><br>Docketed Total:    $127,681.00 | Invoice Detail<br><br>Filing Creditor Name:    EREPLACEMENTS<br><br>Claim:    1078<br><br>Invoice Total:    $805.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/30/2008    09/20/2008    Z27363AIN    $345.00<br>10/30/2008    10/04/2008    Z28420AIN    $230.00<br>10/30/2008    10/10/2008    Z28600AIN    $230.00<br><br>Invoice Total:    $805.00 | Case Number:    08-35653<br><br>503(b)(9):    $126,876.00<br><br>Unsecured:    $805.00<br><br>Modified Total:    $127,681.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 816 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/12/2008 | | | | | | |
| Docketed Total:    $59,342.34 | FIRST INTL COMPUTER OF AMERICA | Filing Creditor Name:    FIRST INTL COMPUTER OF AMERICA | | | | |
| Filing Creditor Name and Address: | 5020 BRANDIN CT | | | | | |
| FIRST INTL COMPUTER OF AMERICA | FREMONT, CA 94538 | Claim:    816 | | | | |
| 5020 BRANDIN CT | | Invoice Total:    $59,342.34 | | | | |
| FREMONT, CA 94538 | | | | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | Case Number:    08-35653 | 05/06/2008 | | C105649926 | $-1,103.97 | Case Number:    08-35653 |
| | 503(b)(9):    $59,342.34 | 05/06/2008 | | C107569558 | $-367.99 | 503(b)(9):    $0.00 |
| | Unsecured: | 05/06/2008 | | C205649926 | $-506.00 | Unsecured:    $59,342.34 |
| | Docketed Total:    $59,342.34 | 05/16/2008 | | C56499466 | $-1,839.95 | Modified Total:    $59,342.34 |
| | | 05/22/2008 | | C103554119 | $-1,103.97 | |
| | | 05/22/2008 | | C203554119 | $-506.00 | |
| | | 06/04/2008 | | C105649971 | $-735.98 | |
| | | 06/04/2008 | | C205649971 | $-506.00 | |
| | | 06/12/2008 | | C102568793 | $-5,519.85 | |
| | | 06/12/2008 | | C103451173 | $-367.99 | |
| | | 06/12/2008 | | C202568793 | $-4,867.00 | |
| | | 06/13/2008 | | 3025687938 | $1,325.00 | |
| | | 06/13/2008 | | 4025687938 | $367.99 | |
| | | 06/18/2008 | | C103554168 | $-735.98 | |
| | | 07/08/2008 | | C105640026 | $-735.98 | |
| | | 07/08/2008 | | C105640041 | $-735.98 | |
| | | 07/18/2008 | 07/16/2008 | 228383 | $101,247.50 | |
| | | 07/21/2008 | | C104648136 | $-4,415.88 | |
| | | 07/22/2008 | | C103554217 | $-735.98 | |
| | | 07/22/2008 | | C103554240 | $-367.99 | |
| | | 08/01/2008 | | C103451256 | $-735.98 | |
| | | 08/18/2008 | | C800020080 | $-100.00 | |
| | | 08/26/2008 | | C800008084 | $-5,525.00 | |
| | | 09/03/2008 | | C103451331 | $-404.99 | |
| | | 09/03/2008 | | C105640153 | $-404.99 | |
| | | 09/04/2008 | | 9229196 | $24.00 | |
| | | 09/05/2008 | | C104649648 | $-404.99 | |
| | | 09/09/2008 | | C107569817 | $-6,623.82 | |
| | | 10/16/2008 | | C103451382 | $-367.99 | |
| | | 10/27/2008 | | C103554457 | $-367.99 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Within the GOODS OUTSIDE STATUTORY 20 DAY PERIOD column:

Filing Creditor Name:    FIRST INTL COMPUTER OF AMERICA

Claim:    816

Invoice Total:    **$59,342.34**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/27/2008 | | C105640194 | $-809.98 |
| 11/06/2008 | | C104650871 | $-2,318.94 |
| 11/20/2008 | | C105640220 | $-404.99 |
| | | Invoice Total: | **$59,342.34** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 13419 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed: 06/17/2009 | | Filing Creditor Name: MAD CATZ INC | | | | |
| Docketed Total: $465,271.22 | MAD CATZ INC | | | | | |
| Filing Creditor Name and Address: | 7480 MISSION VALLEY RD STE 101 | | | | | |
| | SAN DIEGO, CA 92108 | Claim: 13419 | | | | |
| MAD CATZ INC | | Invoice Total: $465,271.22 | | | | |
| 7480 MISSION VALLEY RD STE 101 | | | | | | |
| SAN DIEGO, CA 92108 | | | | | | |
| | Case Number: 08-35653 | | | | | Case Number: 08-35653 |
| | 503(b)(9): $465,271.22 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | 503(b)(9): $0.00 |
| | Unsecured: | 09/03/2008 | 08/29/2008 | 469773 | $418.50 | Unsecured: $465,271.22 |
| | Docketed Total: $465,271.22 | 09/03/2008 | 08/29/2008 | 469775 | $1,117.48 | Modified Total: $465,271.22 |
| | | 09/03/2008 | 08/29/2008 | 469777 | $405.52 | |
| | | 09/03/2008 | 08/29/2008 | 469778 | $216.00 | |
| | | 09/03/2008 | 08/29/2008 | 469780 | $314.76 | |
| | | 09/03/2008 | 08/29/2008 | 469781 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469783 | $693.40 | |
| | | 09/03/2008 | 08/29/2008 | 469784 | $108.00 | |
| | | 09/03/2008 | 08/29/2008 | 469786 | $975.84 | |
| | | 09/03/2008 | 08/29/2008 | 469787 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469789 | $1,133.24 | |
| | | 09/03/2008 | 09/08/2008 | 469790 | $3,423.92 | |
| | | 09/04/2008 | 09/08/2008 | 469922 | $1,708.38 | |
| | | 09/04/2008 | 09/09/2008 | 469923 | $1,729.32 | |
| | | 09/05/2008 | 09/09/2008 | 470028 | $73.02 | |
| | | 09/05/2008 | 09/05/2008 | 470029 | $755.62 | |
| | | 09/05/2008 | 09/08/2008 | 470030 | $1,152.78 | |
| | | 09/09/2008 | 09/19/2008 | 470213 | $11,922.32 | |
| | | 09/09/2008 | 09/16/2008 | 470214 | $12,174.20 | |
| | | 09/09/2008 | 09/13/2008 | 470215 | $7,892.24 | |
| | | 09/09/2008 | 09/18/2008 | 470216 | $7,472.44 | |
| | | 09/09/2008 | 09/11/2008 | 470217 | $4,701.76 | |
| | | 09/09/2008 | 09/11/2008 | 470218 | $6,213.04 | |
| | | 09/10/2008 | 09/22/2008 | 470251 | $5,172.96 | |
| | | 09/10/2008 | 09/15/2008 | 470252 | $1,591.68 | |
| | | 09/10/2008 | 09/12/2008 | 470253 | $7,162.56 | |
| | | 09/10/2008 | 09/16/2008 | 470254 | $6,234.08 | |
| | | 09/10/2008 | 09/18/2008 | 470255 | $12,302.36 | |
| | | 09/10/2008 | 09/15/2008 | 470256 | $3,879.72 | |
| | | 09/10/2008 | 09/10/2008 | 470257 | $1,952.08 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MAD CATZ INC

Claim:    13419

Invoice Total:    **$465,271.22**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/15/2008 | 470258 | $141.40 |
| 09/10/2008 | 09/10/2008 | 470259 | $434.24 |
| 09/10/2008 | 09/10/2008 | 470260 | $549.00 |
| 09/10/2008 | 09/16/2008 | 470261 | $311.08 |
| 09/10/2008 | 09/10/2008 | 470262 | $630.56 |
| 09/10/2008 | 09/18/2008 | 470263 | $395.92 |
| 09/10/2008 | 09/10/2008 | 470264 | $670.16 |
| 09/10/2008 | 09/15/2008 | 470265 | $254.52 |
| 09/10/2008 | 09/05/2008 | 470266 | $696.12 |
| 09/11/2008 | 09/15/2008 | 470413 | $3,986.62 |
| 09/11/2008 | 09/18/2008 | 470414 | $795.60 |
| 09/11/2008 | 09/11/2008 | 470415 | $1,366.44 |
| 09/11/2008 | 09/15/2008 | 470416 | $2,116.02 |
| 09/11/2008 | 09/15/2008 | 470417 | $1,727.10 |
| 09/11/2008 | 09/15/2008 | 470418 | $2,269.20 |
| 09/15/2008 | 09/19/2008 | 470633 | $544.80 |
| 09/15/2008 | 09/20/2008 | 470634 | $980.64 |
| 09/15/2008 | 09/22/2008 | 470635 | $762.72 |
| 09/15/2008 | 09/23/2008 | 470636 | $544.80 |
| 09/15/2008 | 09/19/2008 | 470646 | $1,293.24 |
| 09/15/2008 | 09/20/2008 | 470647 | $729.52 |
| 09/15/2008 | 09/22/2008 | 470648 | $9,583.24 |
| 09/15/2008 | 09/23/2008 | 470649 | $2,288.04 |
| 09/15/2008 | 09/21/2008 | 470650 | $282.80 |
| 09/15/2008 | 09/15/2008 | 470651 | $2,107.04 |
| 09/15/2008 | 09/22/2008 | 470652 | $28.28 |
| 09/15/2008 | 09/15/2008 | 470653 | $446.12 |
| 09/15/2008 | 09/19/2008 | 470654 | $113.12 |
| 09/15/2008 | 09/15/2008 | 470655 | $668.64 |
| 09/15/2008 | 09/15/2008 | 470656 | $504.60 |
| 09/15/2008 | 09/15/2008 | 470657 | $684.36 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     MAD CATZ INC

Claim:     13419
Invoice Total:     **$465,271.22**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/23/2008 | 470658 | $452.48 |
| 09/15/2008 | 09/15/2008 | 470659 | $906.92 |
| 09/18/2008 | 09/23/2008 | 471080 | $3,061.14 |
| 09/18/2008 | 09/23/2008 | 471081 | $1,517.40 |
| 09/18/2008 | 09/23/2008 | 471082 | $1,916.34 |
| 09/18/2008 | 09/23/2008 | 471083 | $2,297.48 |
| 09/18/2008 | 09/23/2008 | 471084 | $2,983.86 |
| 09/18/2008 | 09/23/2008 | 471085 | $1,810.92 |
| 09/19/2008 | 09/22/2008 | 471209 | $340.20 |
| 09/22/2008 | 09/28/2008 | 471322 | $3,257.40 |
| 09/22/2008 | 09/28/2008 | 471323 | $4,560.00 |
| 09/22/2008 | 09/26/2008 | 471321 | $1,292.00 |
| 09/23/2008 | 09/25/2008 | 471398 | $13,016.36 |
| 09/23/2008 | 09/28/2008 | 471400 | $1,989.60 |
| 09/23/2008 | 09/23/2008 | 471401 | $1,614.08 |
| 09/23/2008 | 09/23/2008 | 471403 | $637.32 |
| 09/23/2008 | 09/23/2008 | 471404 | $885.64 |
| 09/23/2008 | 09/23/2008 | 471405 | $1,350.12 |
| 09/23/2008 | 09/23/2008 | 471406 | $615.40 |
| 09/23/2008 | 09/28/2008 | 471407 | $4,332.00 |
| 09/23/2008 | 09/26/2008 | 471408 | $2,888.00 |
| 09/24/2008 | 09/28/2008 | 471396 | $8,714.04 |
| 09/24/2008 | 09/26/2008 | 471397 | $2,288.04 |
| 09/24/2008 | 09/26/2008 | 471399 | $3,481.80 |
| 09/24/2008 | 09/24/2008 | 471402 | $264.68 |
| 09/24/2008 | 09/25/2008 | 471409 | $456.00 |
| 09/24/2008 | 09/30/2008 | 471493 | $5,194.18 |
| 09/24/2008 | 09/30/2008 | 471494 | $1,048.80 |
| 09/24/2008 | 10/01/2008 | 471495 | $1,125.96 |
| 09/25/2008 | 10/02/2008 | 471564 | $2,742.46 |
| 09/25/2008 | 09/30/2008 | 471565 | $5,167.38 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** MAD CATZ INC

**Claim:** 13419
**Invoice Total:** $465,271.22

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | 09/30/2008 | 471566 | $796.56 |
| 09/30/2008 | 10/07/2008 | 471992 | $2,221.72 |
| 09/30/2008 | 10/09/2008 | 471993 | $6,234.08 |
| 09/30/2008 | 09/30/2008 | 471994 | $1,784.24 |
| 09/30/2008 | 09/30/2008 | 471995 | $451.24 |
| 09/30/2008 | 09/30/2008 | 471996 | $1,167.60 |
| 09/30/2008 | 09/30/2008 | 471997 | $887.12 |
| 09/30/2008 | 09/30/2008 | 471998 | $1,803.44 |
| 09/30/2008 | 09/30/2008 | 471999 | $1,452.04 |
| 10/06/2008 | 10/07/2008 | 472272 | $5,367.54 |
| 10/06/2008 | 10/08/2008 | 472273 | $1,845.84 |
| 10/06/2008 | 10/07/2008 | 472274 | $1,642.82 |
| 10/06/2008 | 10/07/2008 | 472275 | $1,121.04 |
| 10/06/2008 | 10/07/2008 | 472276 | $3,585.84 |
| 10/06/2008 | 10/07/2008 | 472277 | $1,228.98 |
| 10/06/2008 | 10/06/2008 | 472278 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472279 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472280 | $340.20 |
| 10/07/2008 | 10/07/2008 | 472397 | $610.36 |
| 10/07/2008 | 10/07/2008 | 472398 | $672.08 |
| 10/07/2008 | 10/10/2008 | 472405 | $35,552.00 |
| 10/07/2008 | 10/14/2008 | 472406 | $54,603.12 |
| 10/07/2008 | 10/12/2008 | 472407 | $33,439.80 |
| 10/09/2008 | 10/15/2008 | 472706 | $23,076.28 |
| 10/09/2008 | 10/11/2008 | 472707 | $17,096.66 |
| 10/09/2008 | 10/13/2008 | 472708 | $11,959.24 |
| 10/09/2008 | 10/11/2008 | 472709 | $12,633.00 |
| 10/09/2008 | 10/08/2008 | 472710 | $7,158.70 |
| 10/09/2008 | 10/08/2008 | 472711 | $12,296.12 |

**Invoice Total:** $465,271.22

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1297<br>Date Filed: 12/18/2008<br>Docketed Total: $452,794.40<br>Filing Creditor Name and Address:<br>MADCOW INTERNATIONAL<br>GROUP LTD<br>UNIT 1005 10/F FUTURA PLAZA<br>111 113 HOW MING ST<br>KWUN TONG KOWLOON<br>HONG KONG, CHINA | Claim Holder Name and Address<br><br>MADCOW INTERNATIONAL GROUP<br>LTD<br>UNIT 1005 10/F FUTURA PLAZA<br>111 113 HOW MING ST<br>KWUN TONG KOWLOON<br>HONG KONG, CHINA<br><br>Case Number:                08-35653<br><br>503(b)(9):                $452,794.40<br><br>Unsecured:<br><br>Docketed Total:        **$452,794.40** | Invoice Detail<br><br>Filing Creditor Name:        MADCOW INTERNATIONAL<br>GROUP LTD<br><br>Claim:                1297<br>Invoice Total:        **$236,025.84** | | | | Case Number:                08-35653<br><br>503(b)(9):                $216,768.56<br><br>Unsecured:                $236,025.84<br><br>Modified Total:        **$452,794.40** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/13/2008 | MAD081010C | $27,150.00 |
| 10/15/2008 | 10/20/2008 | MAD081014A | $64,986.32 |
| 10/15/2008 | 10/19/2008 | MAD081015A | $26,000.00 |
| 10/16/2008 | 10/16/2008 | MAD081016A | $6,095.52 |
| 10/16/2008 | 10/16/2008 | MAD081016C | $85,800.00 |
| 10/16/2008 | 10/20/2008 | MAD081016D | $2,294.00 |
| 10/16/2008 | 10/16/2008 | MAD081016F | $23,700.00 |
| | | Invoice Total: | **$236,025.84** |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1242 Date Filed: 12/18/2008 Docketed Total: $541,432.33 Filing Creditor Name and Address: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION 7400 49TH AVE N NEW HOPE, MN 55428 | Claim Holder Name and Address NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION 7400 49TH AVE N NEW HOPE, MN 55428 Case Number: 08-35653 503(b)(9): $541,432.33 Unsecured: Docketed Total: $541,432.33 | Invoice Detail Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY Claim: 1242 Invoice Total: $20,453.23 | | | | Case Number: 08-35653 503(b)(9): $520,979.10 Unsecured: $20,453.23 Modified Total: $541,432.33 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 500015724 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015725 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015726 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015727 | $8.00 |
| 10/14/2008 | 10/14/2008 | 500015728 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015729 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015730 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015731 | $8.00 |
| 10/14/2008 | 10/14/2008 | 500015732 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015733 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015734 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015735 | $44.66 |
| 10/14/2008 | 10/14/2008 | 500015736 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015737 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015738 | $34.60 |
| 10/14/2008 | 10/14/2008 | 500015739 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015740 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015741 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015742 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015743 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015744 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015745 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015746 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015747 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015748 | $45.43 |
| 10/14/2008 | 10/14/2008 | 500015749 | $26.60 |
| 10/14/2008 | 10/14/2008 | 500015750 | $11.88 |
| 10/14/2008 | 10/14/2008 | 500015751 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015752 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015753 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: $20,453.23

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 500015754 | $26.60 |
| 10/14/2008 | 10/14/2008 | 500015755 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015756 | $26.60 |
| 10/14/2008 | 10/14/2008 | 500015757 | $21.29 |
| 10/14/2008 | 10/14/2008 | 500015758 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015759 | $26.60 |
| 10/14/2008 | 10/14/2008 | 500015760 | $26.60 |
| 10/14/2008 | 10/14/2008 | 500015761 | $11.88 |
| 10/14/2008 | 10/14/2008 | 500015762 | $16.00 |
| 10/14/2008 | 10/14/2008 | 500015763 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015764 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015765 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015766 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015767 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015768 | $11.88 |
| 10/14/2008 | 10/14/2008 | 500015769 | $34.60 |
| 10/14/2008 | 10/14/2008 | 500015770 | $45.43 |
| 10/14/2008 | 10/14/2008 | 500015771 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015772 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015773 | $11.88 |
| 10/14/2008 | 10/14/2008 | 500015774 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015775 | $34.60 |
| 10/14/2008 | 10/14/2008 | 500015776 | $21.29 |
| 10/14/2008 | 10/14/2008 | 500015777 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015778 | $11.88 |
| 10/14/2008 | 10/14/2008 | 500015779 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015780 | $5.90 |
| 10/14/2008 | 10/14/2008 | 500015781 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015782 | $21.29 |
| 10/14/2008 | 10/14/2008 | 500015783 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015784 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 500015785 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015786 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015787 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015788 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015789 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015790 | $34.60 |
| 10/14/2008 | 10/14/2008 | 500015791 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015792 | $29.29 |
| 10/14/2008 | 10/14/2008 | 500015793 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015794 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015795 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015796 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015797 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500015798 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500015799 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500016200 | $8.00 |
| 10/14/2008 | 10/14/2008 | 500016201 | $38.76 |
| 10/14/2008 | 10/14/2008 | 500016202 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016203 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016204 | $46.76 |
| 10/14/2008 | 10/14/2008 | 500016205 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016206 | $45.43 |
| 10/15/2008 | 10/15/2008 | 500016207 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016208 | $44.66 |
| 10/15/2008 | 10/15/2008 | 500016209 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016210 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016211 | $26.60 |
| 10/15/2008 | 10/15/2008 | 500016212 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016213 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016214 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016215 | $26.60 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | 500016216 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016217 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016218 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016219 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016220 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016221 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016222 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016223 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016224 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016225 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016226 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016227 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016228 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016229 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016230 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016231 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016232 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016233 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016234 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016235 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016236 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016237 | $45.43 |
| 10/15/2008 | 10/15/2008 | 500016238 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016239 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016240 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016241 | $11.88 |
| 10/15/2008 | 10/15/2008 | 500016242 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016243 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016244 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016245 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016246 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | 500016247 | $44.66 |
| 10/15/2008 | 10/15/2008 | 500016248 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016249 | $16.00 |
| 10/15/2008 | 10/15/2008 | 500016250 | $29.29 |
| 10/15/2008 | 10/15/2008 | 500016251 | $21.29 |
| 10/15/2008 | 10/15/2008 | 500016252 | $5.90 |
| 10/15/2008 | 10/15/2008 | 500016253 | $29.29 |
| 10/15/2008 | 10/15/2008 | 500016254 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016255 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016256 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016257 | $38.76 |
| 10/15/2008 | 10/15/2008 | 500016258 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016259 | $8.00 |
| 10/15/2008 | 10/15/2008 | 500016260 | $46.76 |
| 10/15/2008 | 10/15/2008 | 500016261 | $5.90 |
| 10/16/2008 | 10/16/2008 | 500016109 | $5.90 |
| 10/16/2008 | 10/16/2008 | 500016110 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016111 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016112 | $5.90 |
| 10/16/2008 | 10/16/2008 | 500016113 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016114 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016115 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016116 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016117 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016118 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016119 | $26.60 |
| 10/16/2008 | 10/16/2008 | 500016120 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016121 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016122 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016123 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016124 | $16.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/16/2008 | 500016125 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016126 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016127 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016128 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016129 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016130 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016131 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016132 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016133 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016134 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016135 | $5.90 |
| 10/16/2008 | 10/16/2008 | 500016136 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016137 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016138 | $45.43 |
| 10/16/2008 | 10/16/2008 | 500016139 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016140 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016141 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016142 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016143 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016144 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016145 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016146 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016147 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016148 | $34.60 |
| 10/16/2008 | 10/16/2008 | 500016149 | $44.66 |
| 10/16/2008 | 10/16/2008 | 500016150 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016151 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016152 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016153 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016154 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016155 | $16.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: $20,453.23

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/16/2008 | 500016156 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016157 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016158 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016159 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016160 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016161 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016162 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016163 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016164 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016165 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016166 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016167 | $11.88 |
| 10/16/2008 | 10/16/2008 | 500016168 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016169 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016170 | $16.00 |
| 10/16/2008 | 10/16/2008 | 500016171 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016172 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016173 | $21.29 |
| 10/16/2008 | 10/16/2008 | 500016174 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016175 | $38.76 |
| 10/16/2008 | 10/16/2008 | 500016176 | $8.00 |
| 10/16/2008 | 10/16/2008 | 500016177 | $46.76 |
| 10/16/2008 | 10/16/2008 | 500016178 | $26.60 |
| 10/17/2008 | 10/17/2008 | 500016179 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016180 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016181 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016182 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016183 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016184 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016185 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016186 | $5.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim:  1242

Invoice Total:  **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 500016187 | $21.29 |
| 10/17/2008 | 10/17/2008 | 500016188 | $29.29 |
| 10/17/2008 | 10/17/2008 | 500016189 | $44.66 |
| 10/17/2008 | 10/17/2008 | 500016190 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016191 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016192 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016193 | $29.29 |
| 10/17/2008 | 10/17/2008 | 500016194 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016195 | $21.29 |
| 10/17/2008 | 10/17/2008 | 500016196 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016197 | $29.29 |
| 10/17/2008 | 10/17/2008 | 500016198 | $16.00 |
| 10/17/2008 | 10/17/2008 | 500016199 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016300 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016301 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016302 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016303 | $45.43 |
| 10/17/2008 | 10/17/2008 | 500016304 | $34.60 |
| 10/17/2008 | 10/17/2008 | 500016305 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016306 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016307 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016308 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016309 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016310 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016311 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016312 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016313 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016314 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016315 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016316 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016317 | $38.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 500016318 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016319 | $16.00 |
| 10/17/2008 | 10/17/2008 | 500016320 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016321 | $44.66 |
| 10/17/2008 | 10/17/2008 | 500016322 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016323 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016324 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016325 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016326 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016327 | $16.00 |
| 10/17/2008 | 10/17/2008 | 500016328 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016329 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016330 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016331 | $16.00 |
| 10/17/2008 | 10/17/2008 | 500016332 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016333 | $5.71 |
| 10/17/2008 | 10/17/2008 | 500016334 | $44.47 |
| 10/17/2008 | 10/17/2008 | 500016335 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016336 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016337 | $8.00 |
| 10/17/2008 | 10/17/2008 | 500016338 | $29.29 |
| 10/17/2008 | 10/17/2008 | 500016339 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016340 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016341 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016342 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016343 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016344 | $5.71 |
| 10/17/2008 | 10/17/2008 | 500016345 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016346 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016347 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016348 | $16.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242
Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 500016349 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016350 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016351 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016352 | $11.88 |
| 10/17/2008 | 10/17/2008 | 500016353 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016354 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016355 | $11.42 |
| 10/17/2008 | 10/17/2008 | 500016356 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016357 | $45.43 |
| 10/17/2008 | 10/17/2008 | 500016358 | $38.76 |
| 10/17/2008 | 10/17/2008 | 500016359 | $44.47 |
| 10/17/2008 | 10/17/2008 | 500016360 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016361 | $46.76 |
| 10/17/2008 | 10/17/2008 | 500016362 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016262 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016263 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016264 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016265 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016266 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016267 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016268 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016269 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016270 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016271 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016272 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016273 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016274 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016275 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016276 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016277 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016278 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242
Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016279 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016280 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016281 | $77.52 |
| 10/20/2008 | 10/20/2008 | 500016282 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016283 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016284 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016285 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016286 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016287 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016288 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016289 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016290 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016291 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016292 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016293 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016294 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016295 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016296 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016297 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016298 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016299 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016400 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016401 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016402 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016403 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016404 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016405 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016406 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016407 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016408 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016409 | $46.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:   NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | |
| | | Claim:   1242 | |
| | | Invoice Total:   $20,453.23 | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016410 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016411 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016412 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016413 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016414 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016415 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016416 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016417 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016418 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016419 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016420 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016421 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016422 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016423 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016424 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016425 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016426 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016427 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016428 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016429 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016430 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016431 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016432 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016433 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016434 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016435 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016436 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016437 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016438 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016439 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016440 | $38.76 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

**Claim:** 1242

**Invoice Total:** $20,453.23

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016441 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016442 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016443 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016444 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016445 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016446 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016447 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016448 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016449 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016450 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016451 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016452 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016453 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016454 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016455 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016456 | $34.60 |
| 10/20/2008 | 10/20/2008 | 500016457 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016458 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016459 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016460 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016461 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016462 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016463 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016464 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016465 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016466 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016467 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016468 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016469 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016470 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016471 | $46.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016472 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016473 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016474 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016475 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016476 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016477 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016478 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016479 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016480 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016481 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016482 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016483 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016484 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016485 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016486 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016487 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016488 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016489 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016490 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016491 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016492 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016493 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016494 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016495 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016496 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016497 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016498 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016499 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016500 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016501 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016502 | $38.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    NAVARRE DISTRIBUTION
SERVICES INC A SUBSIDIARY

Claim:                1242
Invoice Total:        $20,453.23

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016503 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016504 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016505 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016506 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016507 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016508 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016509 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016510 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016511 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016512 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016513 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016514 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016515 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016516 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016517 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016518 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016519 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016520 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016521 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016522 | $5.71 |
| 10/20/2008 | 10/20/2008 | 500016523 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016524 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016525 | $43.76 |
| 10/20/2008 | 10/20/2008 | 500016526 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016527 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016528 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016529 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016530 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016531 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016532 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016533 | $8.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016534 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016535 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016536 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016537 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016538 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016539 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016540 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016541 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016542 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016543 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016544 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016545 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016546 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016547 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016548 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016549 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016550 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016551 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016552 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016553 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016554 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016555 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016556 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016557 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016558 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016559 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016560 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016561 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016562 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016563 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016564 | $38.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Case No. 08-35653 (KRH)    Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | |
| | | Claim:  1242 | |
| | | Invoice Total:  **$20,453.23** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016565 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016566 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016567 | $54.76 |
| 10/20/2008 | 10/20/2008 | 500016568 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016569 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016570 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016571 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016572 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016573 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016574 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016575 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016576 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016577 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016578 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016579 | $34.60 |
| 10/20/2008 | 10/20/2008 | 500016580 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016581 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016582 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016583 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016584 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016585 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016586 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016587 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016588 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016589 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016590 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016591 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016592 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016593 | $44.47 |
| 10/20/2008 | 10/20/2008 | 500016594 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016595 | $38.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors, Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY | |
| | | Claim:  1242 | |
| | | Invoice Total:  $20,453.23 | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016596 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016597 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016598 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016599 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016600 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016601 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016602 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016603 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016604 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016605 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016606 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016607 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016608 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016609 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016610 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016611 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016612 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016613 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016614 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016615 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016616 | $45.43 |
| 10/20/2008 | 10/20/2008 | 500016617 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016618 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016619 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016620 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016621 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016622 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016623 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016624 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016625 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016626 | $46.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: **$20,453.23**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016627 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016628 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016629 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016630 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016631 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016632 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016633 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016634 | $45.43 |
| 10/20/2008 | 10/20/2008 | 500016635 | $11.88 |
| 10/20/2008 | 10/20/2008 | 500016636 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016637 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016638 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016639 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016640 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016641 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016642 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016643 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016644 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016645 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016646 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016647 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016648 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016649 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016650 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016651 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016652 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016653 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016654 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016655 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016656 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016657 | $46.76 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1242

Invoice Total: $20,453.23

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 500016658 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016659 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016660 | $29.29 |
| 10/20/2008 | 10/20/2008 | 500016661 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016662 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016663 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016664 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016665 | $21.29 |
| 10/20/2008 | 10/20/2008 | 500016666 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016667 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016668 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016669 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016670 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016671 | $26.60 |
| 10/20/2008 | 10/20/2008 | 500016672 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016673 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016674 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016675 | $8.00 |
| 10/20/2008 | 10/20/2008 | 500016676 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016677 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016678 | $16.00 |
| 10/20/2008 | 10/20/2008 | 500016679 | $38.76 |
| 10/20/2008 | 10/20/2008 | 500016680 | $46.76 |
| 10/20/2008 | 10/20/2008 | 500016681 | $46.76 |

Invoice Total: $20,453.23

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1183 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/15/2008 | | | | | | |
| Docketed Total:    $3,035.62 | PARSONS PAPER CO INC, FRANK | Filing Creditor Name:    PARSONS PAPER CO INC, FRANK | | | | |
| Filing Creditor Name and Address: | PO BOX 759070 | | | | | |
| PARSONS PAPER CO INC, FRANK | BALTIMORE, MD 21275-9070 | | | | | |
| PO BOX 759070 | | Claim:    1183 | | | | |
| BALTIMORE, MD 21275-9070 | | Invoice Total:    $1,421.10 | | | | |
| | Case Number:    08-35653 | | | | | Case Number:    08-35653 |
| | 503(b)(9):    $3,035.62 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | 503(b)(9):    $1,614.52 |
| | Unsecured: | 10/10/2008 | 10/09/2008 | 1978877 | $165.30 | Unsecured:    $1,421.10 |
| | Docketed Total:    $3,035.62 | 10/10/2008 | 10/10/2008 | 1979947 | $1,255.80 | |
| | | | | Invoice Total:    $1,421.10 | | Modified Total:    $3,035.62 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 447<br>Date Filed: 12/01/2008<br>Docketed Total: $1,723,312.08<br>Filing Creditor Name and Address:<br>PNY TECHNOLOGIES INC<br>299 WEBRO RD<br>PARSIPPANY, NJ 07054 | Claim Holder Name and Address<br>PNY TECHNOLOGIES INC<br>299 WEBRO RD<br>PARSIPPANY, NJ 07054<br><br>Case Number: 08-35653<br>503(b)(9): $1,723,312.08<br>Unsecured:<br>Docketed Total: $1,723,312.08 | Invoice Detail<br>Filing Creditor Name: PNY TECHNOLOGIES INC<br>Claim: 447<br>Invoice Total: $875,313.70 | | | | Case Number: 08-35653<br>503(b)(9): $847,998.38<br>Unsecured: $875,313.70<br>Modified Total: $1,723,312.08 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/27/2008 | 08/29/2008 | NJ3365371 | $1,975.00 |
| 08/28/2008 | 09/03/2008 | NJ3366113 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366114 | $3,653.00 |
| 08/28/2008 | 09/03/2008 | NJ3366115 | $13,866.00 |
| 08/28/2008 | 09/03/2008 | NJ3366116 | $6,575.40 |
| 08/28/2008 | 09/02/2008 | NJ3366117 | $12,235.00 |
| 08/28/2008 | 09/02/2008 | NJ3366118 | $21,520.00 |
| 08/28/2008 | 09/02/2008 | NJ3366119 | $7,260.00 |
| 08/28/2008 | 09/03/2008 | NJ3366120 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366121 | $800.00 |
| 08/28/2008 | 09/03/2008 | NJ3366122 | $3,200.00 |
| 08/28/2008 | 09/03/2008 | NJ3366123 | $5,847.20 |
| 08/28/2008 | 09/03/2008 | NJ3366124 | $4,028.60 |
| 08/28/2008 | 09/02/2008 | NJ3366125 | $9,951.00 |
| 08/28/2008 | 09/02/2008 | NJ3366126 | $10,195.80 |
| 08/28/2008 | 09/02/2008 | NJ3366127 | $16,921.80 |
| 08/28/2008 | 09/03/2008 | NJ3366128 | $1,584.00 |
| 08/28/2008 | 09/03/2008 | NJ3366129 | $1,320.00 |
| 08/28/2008 | 09/03/2008 | NJ3366130 | $1,584.00 |
| 08/28/2008 | 09/03/2008 | NJ3366131 | $2,904.00 |
| 08/28/2008 | 09/03/2008 | NJ3366132 | $2,904.00 |
| 08/28/2008 | 09/03/2008 | NJ3366133 | $3,200.00 |
| 08/28/2008 | 09/03/2008 | NJ3366134 | $800.00 |
| 08/28/2008 | 09/02/2008 | NJ3366135 | $4,000.00 |
| 08/28/2008 | 09/03/2008 | NJ3366136 | $3,200.00 |
| 08/28/2008 | 09/03/2008 | NJ3366137 | $14,861.70 |
| 08/28/2008 | 09/03/2008 | NJ3366138 | $11,189.70 |
| 08/28/2008 | 09/02/2008 | NJ3366139 | $12,763.30 |
| 08/28/2008 | 09/02/2008 | NJ3366140 | $24,404.20 |
| 08/28/2008 | 09/03/2008 | NJ3366141 | $7,290.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Case No. 08-35653 (KRH)    Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    PNY TECHNOLOGIES INC

Claim:    447
Invoice Total:    **$875,313.70**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/28/2008 | 09/02/2008 | NJ3366142 | $22,968.00 |
| 08/28/2008 | 09/02/2008 | NJ3366143 | $16,764.00 |
| 08/29/2008 | 09/02/2008 | NJ3366690 | $400.00 |
| 08/29/2008 | 09/02/2008 | NJ3366691 | $18,436.80 |
| 08/29/2008 | 09/03/2008 | NJ3366692 | $13,992.00 |
| 08/29/2008 | 09/03/2008 | NJ3366693 | $15,312.00 |
| 08/29/2008 | 09/02/2008 | NJ3366694 | $11,748.00 |
| 08/29/2008 | 09/02/2008 | NJ3366695 | $16,632.00 |
| 08/29/2008 | 09/02/2008 | NJ3366696 | $8,712.00 |
| 08/29/2008 | 09/02/2008 | NJ3366697 | $7,200.00 |
| 08/29/2008 | 09/02/2008 | NJ3366698 | $2,400.00 |
| 08/29/2008 | 09/02/2008 | NJ3366699 | $5,280.00 |
| 08/29/2008 | 09/02/2008 | NJ3366700 | $4,800.00 |
| 08/29/2008 | 09/02/2008 | NJ3366701 | $18,000.00 |
| 08/29/2008 | 09/02/2008 | NJ3366702 | $29,568.00 |
| 08/29/2008 | 09/02/2008 | NJ3366703 | $41,844.00 |
| 08/29/2008 | 09/02/2008 | NJ3366704 | $36,828.00 |
| 09/02/2008 | 09/03/2008 | NJ3367119 | $16,678.60 |
| 09/02/2008 | 09/03/2008 | NJ3367120 | $12,274.70 |
| 09/03/2008 | 09/08/2008 | NJ3367714 | $2,400.00 |
| 09/03/2008 | 09/09/2008 | NJ3367715 | $4,000.00 |
| 09/03/2008 | 09/09/2008 | NJ3367716 | $4,800.00 |
| 09/03/2008 | 09/09/2008 | NJ3367721 | $19,401.10 |
| 09/03/2008 | 09/09/2008 | NJ3367722 | $16,028.70 |
| 09/04/2008 | 09/08/2008 | NJ3368287 | $54,912.00 |
| 09/04/2008 | 09/09/2008 | NJ3368302 | $3,200.00 |
| 09/04/2008 | 09/09/2008 | NJ3368303 | $7,200.00 |
| 09/04/2008 | 09/09/2008 | NJ3368306 | $8,605.10 |
| 09/04/2008 | 09/09/2008 | NJ3368307 | $14,850.00 |
| 09/04/2008 | 09/09/2008 | NJ3368308 | $29,849.60 |
| 09/04/2008 | 09/09/2008 | NJ3368309 | $3,168.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:   PNY TECHNOLOGIES INC<br><br>Claim:   447<br>Invoice Total:   **$875,313.70** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/04/2008 | 09/09/2008 | NJ3368310 | $3,036.00 |
| 09/04/2008 | 09/08/2008 | NJ3368311 | $2,772.00 |
| 09/04/2008 | 09/09/2008 | NJ3368312 | $13,068.00 |
| 09/04/2008 | 09/09/2008 | NJ3368313 | $8,316.00 |
| 09/05/2008 | 09/09/2008 | NJ3368759 | $18,770.80 |
| 09/05/2008 | 09/09/2008 | NJ3368786 | $8,036.60 |
| 09/05/2008 | 09/09/2008 | NJ3368787 | $15,455.00 |
| 09/05/2008 | 09/09/2008 | NJ3368788 | $9,504.00 |
| 09/08/2008 | 09/09/2008 | NJ3369236 | $8,800.00 |
| 09/08/2008 | 09/10/2008 | NJ3369238 | $67,316.90 |
| 09/08/2008 | 09/09/2008 | NJ3369239 | $9,329.20 |
| 09/09/2008 | 09/10/2008 | NJ3369949 | $14,218.60 |
| 09/09/2008 | 09/10/2008 | NJ3369950 | $16,803.80 |

Invoice Total: $875,313.70

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 977<br>Date Filed:    12/16/2008<br>Docketed Total:    $421,501.00<br>Filing Creditor Name and Address:<br><br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO, CA 94108 | Claim Holder Name and Address<br><br>PURE DIGITAL TECHNOLOGIES, INC<br>30 MAIDEN LN<br>6TH FL<br>SAN FRANCISCO, CA 94108<br><br>Case Number:                   08-35653<br><br>503(b)(9):                     $421,501.00<br><br>Unsecured:<br><br>Docketed Total:             **$421,501.00** | Invoice Detail<br><br>Filing Creditor Name:    PURE DIGITAL TECHNOLOGIES, INC<br><br>Claim:                977<br><br>Invoice Total:          **$421,501.00** | | | | Case Number:                   08-35653<br><br>503(b)(9):                     $0.00<br><br>Unsecured:           $421,501.00<br><br>Modified Total:       **$421,501.00** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/19/2008 | 06/24/2008 | 106151 | $810.00 |
| 07/21/2008 | 07/21/2008 | 106633 | $1,080.00 |
| 08/22/2008 | 09/28/2008 | 107238 | $600.00 |
| 08/27/2008 | 09/02/2008 | 107273 | $13,770.00 |
| 08/28/2008 | 09/02/2008 | 107276 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107344 | $17,820.00 |
| 08/28/2008 | 09/02/2008 | 107345 | $17,010.00 |
| 08/28/2008 | 09/04/2008 | 107347 | $360.00 |
| 08/28/2008 | 09/05/2008 | 107348 | $720.00 |
| 08/28/2008 | 09/02/2008 | 107353 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107386 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107387 | $720.00 |
| 08/28/2008 | 09/02/2008 | 107389 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107390 | $1,080.00 |
| 08/28/2008 | 09/02/2008 | 107391 | $360.00 |
| 08/28/2008 | 09/02/2008 | 107395 | $360.00 |
| 08/28/2008 | 09/04/2008 | 107396 | $720.00 |
| 08/29/2008 | 09/02/2008 | 107371 | $8,100.00 |
| 08/29/2008 | 09/02/2008 | 107372 | $8,910.00 |
| 08/29/2008 | 09/02/2008 | 107378 | $7,290.00 |
| 08/29/2008 | 09/05/2008 | 107383 | $1,080.00 |
| 08/29/2008 | 09/05/2008 | 107384 | $360.00 |
| 08/29/2008 | 09/05/2008 | 107385 | $3,720.00 |
| 08/29/2008 | 09/02/2008 | 107388 | $720.00 |
| 09/03/2008 | 09/04/2008 | 107426 | $360.00 |
| 09/04/2008 | 09/05/2008 | 107431 | $360.00 |
| 09/04/2008 | 09/09/2008 | 107463 | $360.00 |
| 09/04/2008 | 09/08/2008 | 107486 | $720.00 |
| 09/05/2008 | 09/09/2008 | 107487 | $15,255.00 |
| 09/05/2008 | 09/11/2008 | 107488 | $3,915.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | CLAIM AS MODIFIED |
|---|---|---|---|---|
| | | Invoice Detail | | |
| | | Filing Creditor Name: | PURE DIGITAL TECHNOLOGIES, INC | |
| | | Claim: | 977 | |
| | | Invoice Total: | **$421,501.00** | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 09/05/2008 | 09/08/2008 | 107489 | $23,085.00 | |
| | | 09/08/2008 | 09/11/2008 | 107491 | $3,645.00 | |
| | | 09/08/2008 | 09/10/2008 | 107492 | $4,860.00 | |
| | | 09/09/2008 | 09/11/2008 | 107504 | $9,720.00 | |
| | | 09/10/2008 | 09/10/2008 | 107521 | $720.00 | |
| | | 09/10/2008 | 09/11/2008 | 107522 | $360.00 | |
| | | 09/10/2008 | 09/12/2008 | 107523 | $360.00 | |
| | | 09/11/2008 | 09/19/2008 | 107550 | $7,695.00 | |
| | | 09/11/2008 | 09/17/2008 | 107551 | $8,100.00 | |
| | | 09/11/2008 | 09/15/2008 | 107566 | $27,000.00 | |
| | | 09/17/2008 | 09/22/2008 | 107699 | $1,800.00 | |
| | | 09/17/2008 | 09/22/2008 | 107700 | $360.00 | |
| | | 09/18/2008 | 09/23/2008 | 107587 | $11,340.00 | |
| | | 09/18/2008 | 09/24/2008 | 107588 | $810.00 | |
| | | 09/18/2008 | 09/19/2008 | 107696 | $720.00 | |
| | | 09/18/2008 | 09/23/2008 | 107697 | $720.00 | |
| | | 09/18/2008 | 09/22/2008 | 107698 | $720.00 | |
| | | 09/18/2008 | 09/22/2008 | 107701 | $720.00 | |
| | | 09/19/2008 | 09/25/2008 | 107617 | $11,340.00 | |
| | | 09/22/2008 | 09/25/2008 | 107652 | $19,305.00 | |
| | | 09/22/2008 | 09/23/2008 | 107660 | $9,855.00 | |
| | | 09/22/2008 | 09/25/2008 | 107669 | $11,070.00 | |
| | | 09/22/2008 | 09/25/2008 | 107670 | $12,960.00 | |
| | | 09/22/2008 | 09/25/2008 | 107671 | $10,800.00 | |
| | | 09/23/2008 | 09/25/2008 | 107708 | $10,260.00 | |
| | | 09/26/2008 | 09/30/2008 | 107731 | $22,950.00 | |
| | | 09/26/2008 | 09/29/2008 | 107732 | $8,100.00 | |
| | | 09/26/2008 | 09/30/2008 | 107739 | $13,095.00 | |
| | | 09/26/2008 | 09/29/2008 | 107740 | $16,065.00 | |
| | | 09/29/2008 | 10/02/2008 | 107770 | $7,695.00 | |
| | | 09/30/2008 | 10/02/2008 | 107792 | $7,020.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** PURE DIGITAL TECHNOLOGIES, INC

**Claim:** 977

**Invoice Total:** $421,501.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 10/06/2008 | 107797 | $720.00 |
| 09/30/2008 | 10/03/2008 | 107798 | $720.00 |
| 10/01/2008 | 10/06/2008 | 107831 | $1,440.00 |
| 10/01/2008 | 10/03/2008 | 107832 | $720.00 |
| 10/03/2008 | 10/08/2008 | 107863 | $20,385.00 |
| 10/03/2008 | 10/06/2008 | 107864 | $8,370.00 |
| 10/03/2008 | 10/07/2008 | 107865 | $13,365.00 |
| 10/03/2008 | 10/06/2008 | 107871 | $1,440.00 |
| 10/06/2008 | 10/09/2008 | 107889 | $3,915.00 |
| 10/06/2008 | 10/09/2008 | 107890 | $3,240.00 |
| 10/07/2008 | 10/09/2008 | 107892 | $6,750.00 |
| 12/15/2008 | | CM-002152 | $-5,369.00 |
| 12/15/2008 | | CM-002155 | $-5,445.00 |
| | | Invoice Total: | $421,501.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Case No. 08-35653 (KRH)    Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Row 1 — Claim 985**

CLAIM TO BE MODIFIED:
Claim: 985
Date Filed:    12/16/2008
Docketed Total:    $6,111.03
Filing Creditor Name and Address:
SACRAMENTO COCA COLA
BOTTLING
PO BOX 160608
SACRAMENTO, CA 95816

CLAIM AS DOCKETED*:
Claim Holder Name and Address
SACRAMENTO COCA COLA
BOTTLING
PO BOX 160608
SACRAMENTO, CA 95816

Case Number:    08-35653
503(b)(9):    $6,111.03
Unsecured:
Docketed Total:    **$6,111.03**

GOODS OUTSIDE STATUTORY 20 DAY PERIOD:
Invoice Detail
Filing Creditor Name:    SACRAMENTO COCA COLA BOTTLING
Claim:    985
Invoice Total:    **$3,198.67**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/01/2008 | 08/01/2008 | 15132143 | $423.89 |
| 08/13/2008 | 08/13/2008 | 10620889 | $546.18 |
| 08/22/2008 | 08/22/2008 | 10576513 | $1,318.56 |
| 09/03/2008 | 09/03/2008 | 10534781 | $238.42 |
| 10/08/2008 | 10/08/2008 | 10520100 | $298.62 |
| 10/14/2008 | 10/14/2008 | 10621534 | $180.98 |
| 10/16/2008 | 10/16/2008 | 10750172 | $192.02 |

Invoice Total:    **$3,198.67**

CLAIM AS MODIFIED:
Case Number:    08-35653
503(b)(9):    $2,912.36
Unsecured:    $3,198.67
Modified Total:    **$6,111.03**

**Row 2 — Claim 964**

CLAIM TO BE MODIFIED:
Claim: 964
Date Filed:    12/19/2008
Docketed Total:    $15,153.52
Filing Creditor Name and Address:
SCREENLIFE LLC
111 S JACKSON ST 2ND FL
SEATTLE, WA 98104

CLAIM AS DOCKETED*:
Claim Holder Name and Address
SCREENLIFE LLC
111 S JACKSON ST 2ND FL
SEATTLE, WA 98104

Case Number:    08-35653
503(b)(9):    $15,153.52
Unsecured:
Docketed Total:    **$15,153.52**

GOODS OUTSIDE STATUTORY 20 DAY PERIOD:
Invoice Detail
Filing Creditor Name:    SCREENLIFE LLC
Claim:    964
Invoice Total:    **$18.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 40-180445 | $18.25 |

Invoice Total:    **$18.25**

CLAIM AS MODIFIED:
Case Number:    08-35653
503(b)(9):    $15,135.27
Unsecured:    $18.25
Modified Total:    **$15,153.52**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 476
Date Filed:    12/08/2008
Docketed Total:    $4,650.77
Filing Creditor Name and Address:
SP RICHARDS COMPANY
5400 HIGHLANDS PKY
SMYRNA, GA 30082

Claim Holder Name and Address

SP RICHARDS COMPANY
5400 HIGHLANDS PKY
SMYRNA, GA 30082

Case Number:    08-35653

503(b)(9):    $4,650.77

Unsecured:

Docketed Total:    $4,650.77

Invoice Detail

Filing Creditor Name:    SP RICHARDS COMPANY

Claim:    476
Invoice Total:    $10.38

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/22/2008 | 10/20/2008 | 20-917849 | $10.38 |
| | | Invoice Total: | $10.38 |

Case Number:    08-35653

503(b)(9):    $4,640.39

Unsecured:    $10.38

Modified Total:    $4,650.77

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1233<br>Date Filed:    12/18/2008<br>Docketed Total:    $130,972.95<br>Filing Creditor Name and Address:<br>  SPIDERWEAR<br>  PO BOX 933516<br>  ATLANTA, GA 31193-3516 | Claim Holder Name and Address<br><br>SPIDERWEAR<br>PO BOX 933516<br>  ATLANTA, GA 31193-3516<br><br>Case Number:    08-35657<br><br>  503(b)(9):    $130,972.95<br><br>  Unsecured:<br><br>Docketed Total:    $130,972.95 | Invoice Detail<br><br>Filing Creditor Name:    SPIDERWEAR<br><br>Claim:    1233<br>Invoice Total:    $53,312.85 | | | | Case Number:    08-35657<br><br>  503(b)(9):    $77,660.10<br><br>  Unsecured:    $53,312.85<br><br>Modified Total:    $130,972.95 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 12/01/2006 | | 5861 | $111.24 |
| 12/01/2006 | | 5871 | $75.06 |
| 12/01/2006 | | 5879 | $72.18 |
| 12/01/2006 | | 5944 | $174.24 |
| 12/01/2006 | | 5947 | $118.44 |
| 12/01/2006 | | 5952 | $108.36 |
| 12/01/2006 | | 5955 | $503.46 |
| 12/01/2006 | | 5962 | $59.22 |
| 12/01/2006 | | 5969 | $80.82 |
| 12/01/2006 | | 5984 | $59.22 |
| 12/01/2006 | | 6012 | $176.22 |
| 12/01/2006 | | 6020 | $30.60 |
| 12/01/2006 | | 6022 | $47.34 |
| 12/01/2006 | | 6023 | $108.36 |
| 12/01/2006 | | 6025 | $129.96 |
| 12/01/2006 | | 6030 | $62.10 |
| 12/01/2006 | | 6043 | $129.78 |
| 12/01/2006 | | 6051 | $308.88 |
| 12/08/2006 | | 5200 | $35.52 |
| 01/11/2007 | | 6795 | $7.28 |
| 01/30/2007 | | 7439 | $31.50 |
| 02/15/2007 | | 7964 | $11.66 |
| 03/09/2007 | | 8614 | $63.00 |
| 06/08/2007 | | 11535 | $23.32 |
| 07/03/2007 | | 17002 | $-0.80 |
| 07/17/2007 | | 12268 | $51.80 |
| 08/30/2007 | | 13610 | $51.80 |
| 09/20/2007 | | 14103 | $38.78 |
| 10/23/2007 | | 14947 | $50.22 |
| 10/29/2007 | | 13817 | $13.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** SPIDERWEAR

**Claim:** 1233

**Invoice Total:** $53,312.85

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/29/2007 | | 14002 | $116.55 |
| 10/31/2007 | | 15471 | $16.74 |
| 10/31/2007 | | 15519 | $5.30 |
| 11/01/2007 | | 15598 | $100.59 |
| 11/01/2007 | | 15599 | $28.74 |
| 11/01/2007 | | 15695 | $119.75 |
| 11/01/2007 | | 15717 | $28.74 |
| 11/01/2007 | | 15781 | $9.58 |
| 11/01/2007 | | 15788 | $110.17 |
| 11/02/2007 | | 15938 | $98.52 |
| 11/13/2007 | | 16362 | $105.38 |
| 11/16/2007 | | 16704 | $71.85 |
| 01/18/2008 | | 30468 | $511.59 |
| 01/22/2008 | | 19261 | $38.32 |
| 01/22/2008 | | 19264 | $21.20 |
| 01/31/2008 | | 19550 | $20.48 |
| 02/13/2008 | | 20378 | $10.24 |
| 03/05/2008 | | 21190 | $136.84 |
| 03/14/2008 | | 27892 | $64.78 |
| 03/14/2008 | | 27903 | $133.92 |
| 03/14/2008 | | 27908 | $167.40 |
| 03/14/2008 | | 27910 | $150.66 |
| 03/14/2008 | | 27936 | $83.70 |
| 03/14/2008 | | 27938 | $150.66 |
| 03/14/2008 | | 27975 | $133.92 |
| 03/14/2008 | | 27997 | $100.44 |
| 03/14/2008 | | 27999 | $83.70 |
| 03/14/2008 | | 28006 | $81.52 |
| 03/17/2008 | | 22082 | $47.90 |
| 03/17/2008 | | 22095 | $105.20 |
| 03/17/2008 | | 22096 | $113.20 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  SPIDERWEAR

Claim:  1233
Invoice Total:  **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/01/2008 | | 23268 | $794.70 |
| 04/18/2008 | | 23694 | $496.13 |
| 04/22/2008 | | 23673 | $14.81 |
| 04/24/2008 | | 23973 | $46.64 |
| 07/31/2008 | | 26202 | $105.96 |
| 07/31/2008 | | 26208 | $184.68 |
| 08/05/2008 | | 26285 | $184.68 |
| 08/19/2008 | | 27239 | $40.81 |
| 09/03/2008 | 09/05/2008 | 27984 | $46.95 |
| 09/22/2008 | 09/24/2008 | 28704 | $6.50 |
| 09/22/2008 | 09/24/2008 | 28708 | $10.60 |
| 09/22/2008 | 09/24/2008 | 28711 | $255.30 |
| 09/22/2008 | 09/24/2008 | 28717 | $33.48 |
| 09/22/2008 | 09/25/2008 | 28721 | $68.80 |
| 09/22/2008 | 09/24/2008 | 28723 | $140.15 |
| 09/22/2008 | 09/24/2008 | 28724 | $88.88 |
| 09/22/2008 | 09/24/2008 | 28726 | $473.97 |
| 09/22/2008 | 09/24/2008 | 28727 | $267.84 |
| 09/22/2008 | 09/24/2008 | 28731 | $31.54 |
| 09/22/2008 | 09/24/2008 | 28736 | $133.42 |
| 09/22/2008 | 09/24/2008 | 28737 | $13.00 |
| 09/22/2008 | 09/24/2008 | 28738 | $22.64 |
| 09/22/2008 | 09/24/2008 | 28740 | $62.26 |
| 09/22/2008 | 09/24/2008 | 28741 | $117.18 |
| 09/22/2008 | 09/24/2008 | 28742 | $91.85 |
| 09/22/2008 | 09/26/2008 | 28743 | $61.08 |
| 09/22/2008 | 09/25/2008 | 28745 | $184.08 |
| 09/22/2008 | 09/24/2008 | 28748 | $14.56 |
| 09/22/2008 | 09/24/2008 | 28751 | $21.84 |
| 09/22/2008 | 09/25/2008 | 28757 | $53.30 |
| 09/22/2008 | 09/23/2008 | 28758 | $50.13 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  SPIDERWEAR

Claim:  1233

Invoice Total:  **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/22/2008 | 09/24/2008 | 28763 | $169.56 |
| 09/22/2008 | 09/24/2008 | 28764 | $31.30 |
| 09/22/2008 | 09/24/2008 | 28765 | $35.91 |
| 09/22/2008 | 09/25/2008 | 28766 | $179.68 |
| 09/22/2008 | 09/23/2008 | 28767 | $43.16 |
| 09/22/2008 | 09/24/2008 | 28769 | $21.56 |
| 09/22/2008 | 09/24/2008 | 28771 | $206.08 |
| 09/22/2008 | 09/24/2008 | 28772 | $230.08 |
| 09/22/2008 | 09/24/2008 | 28773 | $61.32 |
| 09/22/2008 | 09/24/2008 | 28774 | $16.98 |
| 09/26/2008 | 10/01/2008 | 28703 | $73.60 |
| 09/26/2008 | 10/01/2008 | 28705 | $260.44 |
| 09/26/2008 | 10/01/2008 | 28706 | $39.72 |
| 09/26/2008 | 10/01/2008 | 28707 | $96.74 |
| 09/26/2008 | 10/03/2008 | 28709 | $97.38 |
| 09/26/2008 | 10/01/2008 | 28710 | $81.06 |
| 09/26/2008 | 10/02/2008 | 28712 | $37.70 |
| 09/26/2008 | 10/03/2008 | 28713 | $80.90 |
| 09/26/2008 | 10/06/2008 | 28714 | $282.32 |
| 09/26/2008 | 10/02/2008 | 28715 | $272.00 |
| 09/26/2008 | 10/03/2008 | 28716 | $78.88 |
| 09/26/2008 | 10/02/2008 | 28718 | $85.24 |
| 09/26/2008 | 10/02/2008 | 28719 | $33.96 |
| 09/26/2008 | 10/01/2008 | 28720 | $307.38 |
| 09/26/2008 | 10/01/2008 | 28722 | $295.45 |
| 09/26/2008 | 10/01/2008 | 28725 | $63.32 |
| 09/26/2008 | 10/02/2008 | 28729 | $97.78 |
| 09/26/2008 | 10/01/2008 | 28730 | $11.32 |
| 09/26/2008 | 10/02/2008 | 28733 | $25.60 |
| 09/26/2008 | 10/02/2008 | 28734 | $100.44 |
| 09/26/2008 | 10/01/2008 | 28735 | $179.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  SPIDERWEAR

Claim:  1233

Invoice Total:  **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/26/2008 | 10/01/2008 | 28739 | $42.88 |
| 09/26/2008 | 10/01/2008 | 28746 | $102.60 |
| 09/26/2008 | 10/01/2008 | 28747 | $186.90 |
| 09/26/2008 | 10/01/2008 | 28752 | $110.50 |
| 09/26/2008 | 09/30/2008 | 28753 | $144.82 |
| 09/26/2008 | 09/30/2008 | 28754 | $54.34 |
| 09/26/2008 | 10/01/2008 | 28756 | $21.20 |
| 09/26/2008 | 10/01/2008 | 28759 | $72.78 |
| 09/26/2008 | 10/02/2008 | 28760 | $410.14 |
| 09/26/2008 | 10/01/2008 | 28761 | $289.21 |
| 09/26/2008 | 10/01/2008 | 28762 | $106.55 |
| 09/26/2008 | 10/01/2008 | 28768 | $33.48 |
| 09/26/2008 | 10/03/2008 | 28770 | $14.56 |
| 09/26/2008 | 10/03/2008 | 28775 | $150.48 |
| 09/26/2008 | 10/03/2008 | 28776 | $29.12 |
| 09/29/2008 | 10/07/2008 | 28778 | $384.15 |
| 09/29/2008 | 10/07/2008 | 28779 | $159.00 |
| 09/29/2008 | 10/02/2008 | 28780 | $15.39 |
| 09/29/2008 | 10/03/2008 | 28781 | $29.12 |
| 09/29/2008 | 10/03/2008 | 28782 | $67.92 |
| 09/29/2008 | 10/02/2008 | 28783 | $16.98 |
| 09/29/2008 | 10/03/2008 | 28784 | $151.38 |
| 09/29/2008 | 10/06/2008 | 28785 | $253.98 |
| 09/29/2008 | 10/06/2008 | 28786 | $106.00 |
| 09/29/2008 | 10/06/2008 | 28787 | $289.36 |
| 09/29/2008 | 10/06/2008 | 28788 | $282.20 |
| 09/29/2008 | 10/07/2008 | 28789 | $105.11 |
| 09/29/2008 | 10/03/2008 | 28790 | $92.64 |
| 09/29/2008 | 10/03/2008 | 28791 | $240.12 |
| 09/29/2008 | 10/03/2008 | 28792 | $32.52 |
| 09/29/2008 | 10/03/2008 | 28793 | $186.56 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233
Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/02/2008 | 28794 | $5.30 |
| 09/29/2008 | 10/03/2008 | 28795 | $436.76 |
| 09/29/2008 | 10/03/2008 | 28796 | $394.14 |
| 09/29/2008 | 10/03/2008 | 28797 | $363.70 |
| 09/29/2008 | 10/06/2008 | 28798 | $242.30 |
| 09/29/2008 | 10/03/2008 | 28799 | $51.20 |
| 09/29/2008 | 10/03/2008 | 28800 | $130.85 |
| 09/29/2008 | 10/03/2008 | 28801 | $151.75 |
| 09/29/2008 | 10/03/2008 | 28802 | $318.30 |
| 09/29/2008 | 10/03/2008 | 28803 | $24.58 |
| 09/29/2008 | 10/03/2008 | 28804 | $19.50 |
| 09/29/2008 | 10/03/2008 | 28805 | $14.56 |
| 09/29/2008 | 10/03/2008 | 28806 | $67.87 |
| 09/29/2008 | 10/06/2008 | 28807 | $33.48 |
| 09/29/2008 | 10/06/2008 | 28808 | $46.95 |
| 09/29/2008 | 10/06/2008 | 28809 | $194.18 |
| 09/29/2008 | 10/03/2008 | 28810 | $393.04 |
| 09/29/2008 | 10/03/2008 | 28811 | $38.82 |
| 09/29/2008 | 10/03/2008 | 28812 | $462.57 |
| 09/29/2008 | 10/06/2008 | 28813 | $133.83 |
| 09/29/2008 | 10/06/2008 | 28814 | $53.38 |
| 10/01/2008 | 10/03/2008 | 28818 | $448.72 |
| 10/01/2008 | 10/06/2008 | 28820 | $22.75 |
| 10/01/2008 | 10/03/2008 | 28823 | $105.42 |
| 10/01/2008 | 10/03/2008 | 28826 | $11.32 |
| 10/01/2008 | 10/03/2008 | 28827 | $116.54 |
| 10/01/2008 | 10/03/2008 | 28834 | $77.62 |
| 10/01/2008 | 10/03/2008 | 28837 | $53.00 |
| 10/01/2008 | 10/03/2008 | 28842 | $480.10 |
| 10/01/2008 | 10/03/2008 | 28843 | $150.66 |
| 10/01/2008 | 10/03/2008 | 28859 | $5.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   SPIDERWEAR

Claim:   1233

Invoice Total:   **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/01/2008 | 10/03/2008 | 28871 | $37.50 |
| 10/01/2008 | 10/03/2008 | 28879 | $241.78 |
| 10/01/2008 | 10/03/2008 | 28880 | $13.00 |
| 10/01/2008 | 10/06/2008 | 28882 | $356.50 |
| 10/01/2008 | 10/08/2008 | 28886 | $45.63 |
| 10/01/2008 | 10/06/2008 | 28887 | $51.20 |
| 10/01/2008 | 10/06/2008 | 28888 | $210.35 |
| 10/01/2008 | 10/03/2008 | 28894 | $62.60 |
| 10/01/2008 | 10/03/2008 | 28895 | $216.05 |
| 10/01/2008 | 10/03/2008 | 28904 | $404.95 |
| 10/01/2008 | 10/03/2008 | 28905 | $347.73 |
| 10/01/2008 | 10/07/2008 | 28912 | $133.92 |
| 10/01/2008 | 10/03/2008 | 28916 | $209.50 |
| 10/01/2008 | 10/03/2008 | 28917 | $217.62 |
| 10/01/2008 | 10/06/2008 | 28919 | $52.55 |
| 10/01/2008 | 10/03/2008 | 28949 | $127.84 |
| 10/01/2008 | 10/03/2008 | 28959 | $121.50 |
| 10/01/2008 | 10/06/2008 | 28969 | $207.80 |
| 10/01/2008 | 10/03/2008 | 28972 | $46.95 |
| 10/01/2008 | 10/03/2008 | 28977 | $107.82 |
| 10/01/2008 | 10/03/2008 | 28978 | $357.21 |
| 10/01/2008 | 10/03/2008 | 28979 | $334.18 |
| 10/01/2008 | 10/03/2008 | 28980 | $447.89 |
| 10/01/2008 | 10/07/2008 | 28981 | $29.76 |
| 10/01/2008 | 10/03/2008 | 28987 | $13.77 |
| 10/01/2008 | 10/07/2008 | 28989 | $309.60 |
| 10/01/2008 | 10/07/2008 | 28996 | $64.65 |
| 10/01/2008 | 10/07/2008 | 29005 | $306.90 |
| 10/01/2008 | 10/09/2008 | 29015 | $310.30 |
| 10/01/2008 | 10/03/2008 | 29016 | $201.78 |
| 10/01/2008 | 10/06/2008 | 29025 | $63.12 |

*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/01/2008 | 10/03/2008 | 29028 | $99.67 | |
| | | 10/01/2008 | 10/02/2008 | 29038 | $132.10 | |
| | | 10/01/2008 | 10/07/2008 | 29042 | $256.30 | |
| | | 10/01/2008 | 10/07/2008 | 29043 | $267.05 | |
| | | 10/01/2008 | 10/03/2008 | 29044 | $427.62 | |
| | | 10/01/2008 | 10/07/2008 | 29050 | $100.85 | |
| | | 10/01/2008 | 10/07/2008 | 29054 | $30.72 | |
| | | 10/01/2008 | 10/07/2008 | 29055 | $47.46 | |
| | | 10/01/2008 | 10/03/2008 | 29061 | $41.95 | |
| | | 10/01/2008 | 10/06/2008 | 29083 | $293.87 | |
| | | 10/01/2008 | 10/06/2008 | 29084 | $109.64 | |
| | | 10/01/2008 | 10/03/2008 | 29088 | $328.67 | |
| | | 10/01/2008 | 10/03/2008 | 29091 | $45.86 | |
| | | 10/01/2008 | 10/03/2008 | 29092 | $119.18 | |
| | | 10/02/2008 | 10/09/2008 | 28838 | $69.32 | |
| | | 10/02/2008 | 10/08/2008 | 28846 | $156.50 | |
| | | 10/02/2008 | 10/08/2008 | 28847 | $112.84 | |
| | | 10/02/2008 | 10/07/2008 | 28850 | $200.83 | |
| | | 10/02/2008 | 10/08/2008 | 28857 | $161.82 | |
| | | 10/02/2008 | 10/08/2008 | 28860 | $327.55 | |
| | | 10/02/2008 | 10/08/2008 | 28861 | $327.55 | |
| | | 10/02/2008 | 10/08/2008 | 28872 | $14.37 | |
| | | 10/02/2008 | 10/08/2008 | 28873 | $46.95 | |
| | | 10/02/2008 | 10/09/2008 | 28876 | $11.38 | |
| | | 10/02/2008 | 10/13/2008 | 28889 | $170.02 | |
| | | 10/02/2008 | 10/13/2008 | 28890 | $67.72 | |
| | | 10/02/2008 | 10/10/2008 | 28909 | $16.74 | |
| | | 10/02/2008 | 10/08/2008 | 28914 | $40.63 | |
| | | 10/02/2008 | 10/08/2008 | 28915 | $338.10 | |
| | | 10/02/2008 | 10/08/2008 | 28924 | $78.34 | |
| | | 10/02/2008 | 10/08/2008 | 28928 | $39.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233

Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/02/2008 | 10/08/2008 | 28932 | $125.48 |
| 10/02/2008 | 10/08/2008 | 28935 | $179.55 |
| 10/02/2008 | 10/09/2008 | 28936 | $85.24 |
| 10/02/2008 | 10/08/2008 | 28938 | $455.25 |
| 10/02/2008 | 10/08/2008 | 28953 | $118.16 |
| 10/02/2008 | 10/07/2008 | 28984 | $93.72 |
| 10/02/2008 | 10/09/2008 | 28993 | $16.74 |
| 10/02/2008 | 10/08/2008 | 29001 | $63.06 |
| 10/02/2008 | 10/08/2008 | 29031 | $11.32 |
| 10/02/2008 | 10/08/2008 | 29051 | $167.64 |
| 10/02/2008 | 10/10/2008 | 29073 | $105.20 |
| 10/06/2008 | 10/09/2008 | 29375 | $327.08 |
| 10/06/2008 | 10/08/2008 | 29391 | $27.54 |
| 10/06/2008 | 10/08/2008 | 29392 | $54.99 |
| 10/06/2008 | 10/08/2008 | 29417 | $33.48 |
| 10/06/2008 | 10/08/2008 | 29420 | $66.96 |
| 10/06/2008 | 10/07/2008 | 29428 | $56.79 |
| 10/06/2008 | 10/10/2008 | 29437 | $32.34 |
| 10/06/2008 | 10/13/2008 | 29443 | $14.81 |
| 10/06/2008 | 10/10/2008 | 29447 | $10.60 |
| 10/06/2008 | 10/08/2008 | 29455 | $193.12 |
| 10/06/2008 | 10/08/2008 | 29466 | $138.64 |
| 10/06/2008 | 10/08/2008 | 29476 | $22.64 |
| 10/06/2008 | 10/09/2008 | 29487 | $377.80 |
| 10/06/2008 | 10/09/2008 | 29498 | $19.16 |
| 10/06/2008 | 10/08/2008 | 29510 | $109.60 |
| 10/06/2008 | 10/08/2008 | 29534 | $374.46 |
| 10/06/2008 | 10/08/2008 | 29563 | $109.09 |
| 10/06/2008 | 10/08/2008 | 29575 | $210.42 |
| 10/06/2008 | 10/08/2008 | 29578 | $105.86 |
| 10/06/2008 | 10/08/2008 | 29586 | $74.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233

Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/08/2008 | 29587 | $195.78 |
| 10/06/2008 | 10/08/2008 | 29610 | $59.08 |
| 10/06/2008 | 10/08/2008 | 29622 | $14.56 |
| 10/06/2008 | 10/09/2008 | 29632 | $86.22 |
| 10/06/2008 | 10/10/2008 | 29637 | $78.25 |
| 10/06/2008 | 10/09/2008 | 29688 | $12.58 |
| 10/06/2008 | 10/08/2008 | 29690 | $144.98 |
| 10/06/2008 | 10/10/2008 | 29709 | $169.27 |
| 10/06/2008 | 10/08/2008 | 29723 | $228.72 |
| 10/06/2008 | 10/08/2008 | 29735 | $105.20 |
| 10/06/2008 | 10/08/2008 | 29749 | $205.20 |
| 10/06/2008 | 10/07/2008 | 29776 | $215.08 |
| 10/06/2008 | 10/08/2008 | 29788 | $37.02 |
| 10/07/2008 | 10/09/2008 | 29371 | $7.28 |
| 10/07/2008 | 10/07/2008 | 29373 | $134.09 |
| 10/07/2008 | 10/09/2008 | 29376 | $56.90 |
| 10/07/2008 | 10/09/2008 | 29379 | $184.14 |
| 10/07/2008 | 10/01/2008 | 29380 | $36.54 |
| 10/07/2008 | 10/09/2008 | 29405 | $43.84 |
| 10/07/2008 | 09/24/2008 | 29408 | $116.60 |
| 10/07/2008 | 10/03/2008 | 29409 | $23.32 |
| 10/07/2008 | 10/06/2008 | 29425 | $43.38 |
| 10/07/2008 | 10/10/2008 | 29430 | $11.38 |
| 10/07/2008 | 10/09/2008 | 29439 | $68.04 |
| 10/07/2008 | 10/03/2008 | 29462 | $34.98 |
| 10/07/2008 | 10/01/2008 | 29478 | $69.96 |
| 10/07/2008 | 10/14/2008 | 29481 | $46.72 |
| 10/07/2008 | 10/03/2008 | 29489 | $23.32 |
| 10/07/2008 | 10/06/2008 | 29491 | $70.48 |
| 10/07/2008 | 10/09/2008 | 29500 | $350.79 |
| 10/07/2008 | 09/24/2008 | 29505 | $18.27 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | SPIDERWEAR | | | |
| | | Claim: | 1233 | | | |
| | | Invoice Total: | **$53,312.85** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/07/2008 | 09/24/2008 | 29508 | $34.98 | |
| | | 10/07/2008 | 10/13/2008 | 29516 | $182.15 | |
| | | 10/07/2008 | 10/03/2008 | 29520 | $11.66 | |
| | | 10/07/2008 | 10/03/2008 | 29524 | $60.90 | |
| | | 10/07/2008 | 10/09/2008 | 29529 | $249.70 | |
| | | 10/07/2008 | 09/24/2008 | 29536 | $23.32 | |
| | | 10/07/2008 | 10/10/2008 | 29544 | $30.78 | |
| | | 10/07/2008 | 10/09/2008 | 29545 | $63.12 | |
| | | 10/07/2008 | 10/10/2008 | 29549 | $28.45 | |
| | | 10/07/2008 | 10/03/2008 | 29566 | $5.83 | |
| | | 10/07/2008 | 10/09/2008 | 29571 | $21.58 | |
| | | 10/07/2008 | 10/09/2008 | 29579 | $62.42 | |
| | | 10/07/2008 | 10/03/2008 | 29590 | $60.90 | |
| | | 10/07/2008 | 10/03/2008 | 29591 | $60.90 | |
| | | 10/07/2008 | 10/06/2008 | 29592 | $87.82 | |
| | | 10/07/2008 | 10/14/2008 | 29596 | $82.68 | |
| | | 10/07/2008 | 10/14/2008 | 29598 | $62.60 | |
| | | 10/07/2008 | 10/09/2008 | 29604 | $29.12 | |
| | | 10/07/2008 | 10/14/2008 | 29617 | $29.92 | |
| | | 10/07/2008 | 10/14/2008 | 29624 | $16.17 | |
| | | 10/07/2008 | 10/14/2008 | 29626 | $260.54 | |
| | | 10/07/2008 | 10/14/2008 | 29627 | $491.44 | |
| | | 10/07/2008 | 10/13/2008 | 29629 | $51.30 | |
| | | 10/07/2008 | 09/25/2008 | 29631 | $17.49 | |
| | | 10/07/2008 | 10/03/2008 | 29642 | $66.99 | |
| | | 10/07/2008 | 10/09/2008 | 29643 | $52.00 | |
| | | 10/07/2008 | 10/08/2008 | 29644 | $63.93 | |
| | | 10/07/2008 | 10/08/2008 | 29645 | $17.07 | |
| | | 10/07/2008 | 10/03/2008 | 29646 | $12.18 | |
| | | 10/07/2008 | 09/24/2008 | 29658 | $23.32 | |
| | | 10/07/2008 | 09/24/2008 | 29660 | $77.19 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Or Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name:    SPIDERWEAR | |
| | | Claim:    1233 | |
| | | Invoice Total:    **$53,312.85** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 09/24/2008 | 29661 | $34.98 |
| 10/07/2008 | 10/09/2008 | 29668 | $14.56 |
| 10/07/2008 | 10/14/2008 | 29670 | $105.85 |
| 10/07/2008 | 10/03/2008 | 29672 | $58.30 |
| 10/07/2008 | 09/24/2008 | 29681 | $23.32 |
| 10/07/2008 | 10/07/2008 | 29685 | $72.30 |
| 10/07/2008 | 10/13/2008 | 29692 | $21.20 |
| 10/07/2008 | 10/09/2008 | 29696 | $79.60 |
| 10/07/2008 | 10/10/2008 | 29702 | $72.98 |
| 10/07/2008 | 10/03/2008 | 29717 | $17.49 |
| 10/07/2008 | 10/14/2008 | 29718 | $258.71 |
| 10/07/2008 | 10/14/2008 | 29719 | $33.48 |
| 10/07/2008 | 10/09/2008 | 29727 | $29.76 |
| 10/07/2008 | 10/09/2008 | 29730 | $138.62 |
| 10/07/2008 | 10/01/2008 | 29733 | $17.49 |
| 10/07/2008 | 10/03/2008 | 29737 | $11.66 |
| 10/07/2008 | 10/09/2008 | 29751 | $205.20 |
| 10/07/2008 | 09/24/2008 | 29752 | $5.83 |
| 10/07/2008 | 10/09/2008 | 29758 | $99.80 |
| 10/07/2008 | 09/25/2008 | 29769 | $23.32 |
| 10/07/2008 | 10/09/2008 | 29772 | $34.14 |
| 10/07/2008 | 10/10/2008 | 29781 | $139.47 |
| 10/07/2008 | 10/14/2008 | 29800 | $43.68 |
| 10/07/2008 | 10/09/2008 | 29802 | $154.00 |
| 10/08/2008 | 10/09/2008 | 29823 | $108.12 |
| 10/08/2008 | 10/10/2008 | 29832 | $245.19 |
| 10/08/2008 | 10/10/2008 | 29836 | $284.58 |
| 10/08/2008 | 10/14/2008 | 29850 | $16.74 |
| 10/08/2008 | 10/10/2008 | 29871 | $43.41 |
| 10/08/2008 | 10/10/2008 | 29875 | $119.72 |
| 10/08/2008 | 10/14/2008 | 29876 | $59.52 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors. Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233
Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/10/2008 | 29877 | $339.10 |
| 10/08/2008 | 10/13/2008 | 29890 | $405.62 |
| 10/08/2008 | 10/10/2008 | 29894 | $390.45 |
| 10/15/2008 | 10/17/2008 | 29806 | $59.93 |
| 10/15/2008 | 10/20/2008 | 29807 | $152.50 |
| 10/15/2008 | 10/16/2008 | 29808 | $56.45 |
| 10/15/2008 | 10/20/2008 | 29810 | $10.24 |
| 10/15/2008 | 10/20/2008 | 29811 | $135.48 |
| 10/15/2008 | 10/20/2008 | 29812 | $133.92 |
| 10/15/2008 | 10/17/2008 | 29814 | $89.89 |
| 10/15/2008 | 10/17/2008 | 29815 | $294.88 |
| 10/15/2008 | 10/17/2008 | 29817 | $324.40 |
| 10/15/2008 | 10/20/2008 | 29819 | $16.98 |
| 10/15/2008 | 10/16/2008 | 29824 | $100.07 |
| 10/15/2008 | 10/16/2008 | 29826 | $378.00 |
| 10/15/2008 | 10/16/2008 | 29827 | $134.90 |
| 10/15/2008 | 10/16/2008 | 29828 | $185.61 |
| 10/15/2008 | 10/16/2008 | 29830 | $14.98 |
| 10/15/2008 | 10/20/2008 | 29834 | $53.92 |
| 10/15/2008 | 10/17/2008 | 29835 | $133.92 |
| 10/15/2008 | 10/17/2008 | 29839 | $6.01 |
| 10/15/2008 | 10/17/2008 | 29842 | $81.42 |
| 10/15/2008 | 10/17/2008 | 29843 | $104.52 |
| 10/15/2008 | 10/17/2008 | 29845 | $380.78 |
| 10/15/2008 | 10/17/2008 | 29846 | $247.46 |
| 10/15/2008 | 10/17/2008 | 29847 | $165.04 |
| 10/15/2008 | 10/17/2008 | 29852 | $117.18 |
| 10/15/2008 | 10/20/2008 | 29854 | $16.74 |
| 10/15/2008 | 10/17/2008 | 29860 | $35.74 |
| 10/15/2008 | 10/17/2008 | 29861 | $14.56 |
| 10/15/2008 | 10/17/2008 | 29863 | $51.30 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Or Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233
Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 29869 | $73.38 |
| 10/15/2008 | 10/17/2008 | 29872 | $104.00 |
| 10/15/2008 | 10/17/2008 | 29873 | $127.35 |
| 10/15/2008 | 10/17/2008 | 29874 | $63.12 |
| 10/15/2008 | 10/17/2008 | 29878 | $113.40 |
| 10/15/2008 | 10/17/2008 | 29879 | $109.34 |
| 10/15/2008 | 10/17/2008 | 29880 | $115.45 |
| 10/15/2008 | 10/20/2008 | 29881 | $100.44 |
| 10/15/2008 | 10/17/2008 | 29882 | $236.62 |
| 10/15/2008 | 10/17/2008 | 29883 | $49.60 |
| 10/15/2008 | 10/17/2008 | 29884 | $92.02 |
| 10/15/2008 | 10/17/2008 | 29885 | $20.52 |
| 10/15/2008 | 10/17/2008 | 29886 | $59.75 |
| 10/15/2008 | 10/17/2008 | 29887 | $122.08 |
| 10/15/2008 | 10/16/2008 | 29888 | $123.39 |
| 10/15/2008 | 10/17/2008 | 29892 | $432.54 |
| 10/15/2008 | 10/17/2008 | 29893 | $158.75 |
| 10/15/2008 | 10/20/2008 | 29895 | $88.86 |
| 10/15/2008 | 10/20/2008 | 29896 | $59.14 |
| 10/15/2008 | 10/20/2008 | 29897 | $159.15 |
| 10/15/2008 | 10/20/2008 | 29899 | $60.16 |
| 10/15/2008 | 10/20/2008 | 29900 | $10.78 |
| 10/15/2008 | 10/20/2008 | 29901 | $82.08 |
| 10/15/2008 | 10/17/2008 | 29904 | $21.84 |
| 10/15/2008 | 10/16/2008 | 29905 | $79.80 |
| 10/15/2008 | 10/17/2008 | 29907 | $125.86 |
| 10/15/2008 | 10/17/2008 | 29909 | $43.68 |
| 10/15/2008 | 10/17/2008 | 29911 | $92.80 |
| 10/15/2008 | 10/17/2008 | 29914 | $105.20 |
| 10/15/2008 | 10/17/2008 | 29915 | $20.52 |
| 10/15/2008 | 10/17/2008 | 29920 | $152.08 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors. Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Case No. 08-35653 (KRH)                    Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
                                           Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SPIDERWEAR

Claim:    1233

Invoice Total:    **$53,312.85**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 29923 | $150.50 |
| 10/15/2008 | 10/17/2008 | 29925 | $360.10 |
| 10/15/2008 | 10/20/2008 | 29927 | $16.98 |
| 10/15/2008 | 10/17/2008 | 29930 | $77.99 |
| 10/31/2008 | 10/16/2008 | 30086 | $46.64 |
| 10/31/2008 | 10/08/2008 | 30110 | $11.66 |
| 10/31/2008 | 10/10/2008 | 30127 | $23.32 |
| 10/31/2008 | 10/17/2008 | 30152 | $111.67 |
| 10/31/2008 | 10/10/2008 | 30177 | $30.45 |
| 10/31/2008 | 10/17/2008 | 30196 | $48.08 |
| 10/31/2008 | 10/10/2008 | 30201 | $69.96 |
| 10/31/2008 | 10/09/2008 | 30295 | $40.81 |
| 10/31/2008 | 10/09/2008 | 30315 | $30.45 |
| 10/31/2008 | 10/17/2008 | 30347 | $96.32 |

Invoice Total:    **$53,312.85**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1319<br>Date Filed:    12/19/2008<br>Docketed Total:    $5,043,759.28<br>Filing Creditor Name and Address:<br>TOSHIBA AMERICA<br>INFORMATION SYSTEMS INC<br>C O LEITESS LEITESS FRIEDBERG<br>& FEDDER PC<br>1 CORPORATE CTR<br>10451 MILL RUN CIR STE 1000<br>OWINGS MILLS, MD 21117 | Claim Holder Name and Address<br><br>TOSHIBA AMERICA INFORMATION<br>SYSTEMS INC<br>C O LEITESS LEITESS FRIEDBERG &<br>FEDDER PC<br>1 CORPORATE CTR<br>10451 MILL RUN CIR STE 1000<br>OWINGS MILLS, MD 21117 | Invoice Detail<br><br>Filing Creditor Name:    TOSHIBA AMERICA<br>INFORMATION SYSTEMS INC<br><br>Claim:    1319<br>Invoice Total:    $257,427.72 | | | | |

Invoice Detail

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 21040322 | $257,427.72 |

| | | |
|---|---|---|
| Case Number: | | 08-35653 |
| 503(b)(9): | | $5,043,759.28 |
| Unsecured: | | |
| Docketed Total: | | $5,043,759.28 |

Invoice Total:    $257,427.72

| | |
|---|---|
| Case Number: | 08-35653 |
| 503(b)(9): | $4,786,331.56 |
| Unsecured: | $257,427.72 |
| Modified Total: | $5,043,759.28 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1417<br>Date Filed:    12/18/2008<br>Docketed Total:    $3,655.33<br>Filing Creditor Name and Address:<br>U CHANGE LOCK INDUSTRIES INC<br>1640 WEST HIGHWAY 152<br>MUSTANG, OK 73064 | Claim Holder Name and Address<br><br>U CHANGE LOCK INDUSTRIES INC<br>1640 WEST HIGHWAY 152<br>MUSTANG, OK 73064<br><br>Case Number:    08-35653<br>503(b)(9):    $3,655.33<br>Unsecured:<br>Docketed Total:    $3,655.33 | Invoice Detail<br>Filing Creditor Name:    U CHANGE LOCK INDUSTRIES INC<br>Claim:    1417<br>Invoice Total:    $1,514.10 | | | | Case Number:    08-35653<br>503(b)(9):    $2,141.23<br>Unsecured:    $1,514.10<br>Modified Total:    $3,655.33 |

Invoice Detail section:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | 10/07/2008 | 344849-10 | $122.90 |
| 11/05/2008 | 10/20/2008 | 344849-13 | $61.75 |
| 11/05/2008 | 10/20/2008 | 344849-16 | $133.56 |
| 11/05/2008 | 10/10/2008 | 344849-17 | $67.17 |
| 11/05/2008 | 10/09/2008 | 344849-2 | $51.12 |
| 11/05/2008 | 10/13/2008 | 344849-23 | $102.26 |
| 11/05/2008 | 10/09/2008 | 344849-23A | $8.52 |
| 11/05/2008 | 10/06/2008 | 344849-25 | $112.98 |
| 11/05/2008 | 10/09/2008 | 344849-25A | $59.64 |
| 11/05/2008 | 10/03/2008 | 344849-3 | $157.42 |
| 11/05/2008 | 10/08/2008 | 344849-3A | $156.02 |
| 11/05/2008 | 10/15/2008 | 344849-4 | $102.05 |
| 11/05/2008 | 10/07/2008 | 344849-5 | $153.23 |
| 11/05/2008 | 10/14/2008 | 344849-6 | $122.90 |
| 11/05/2008 | 10/09/2008 | 344849-8 | $102.58 |
| | | Invoice Total: | $1,514.10 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification To Unsecured Claims
Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not
Within Twenty Days Of The Commencement Of The Cases) - Modified

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 818<br>Date Filed:    12/12/2008<br>Docketed Total:    $5,280.13<br>Filing Creditor Name and Address:<br><br>ULINE INC<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085 | Claim Holder Name and Address<br><br>ULINE INC<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085<br><br>Case Number:    08-35653<br><br>503(b)(9):    $5,280.13<br><br>Unsecured:<br><br>Docketed Total:    $5,280.13 | Invoice Detail<br><br>Filing Creditor Name:    ULINE INC<br><br>Claim:    818<br>Invoice Total:    $3,768.52 | | | | Case Number:    08-35653<br><br>503(b)(9):    $1,511.61<br><br>Unsecured:    $3,768.52<br><br>Modified Total:    $5,280.13 |

Goods Outside Statutory 20 Day Period invoice table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/30/2006 | | 16560055 | $20.93 |
| 11/02/2006 | | 16606677 | $13.90 |
| 02/09/2007 | | 17666148 | $712.61 |
| 09/03/2008 | 09/04/2008 | 24586295 | $271.94 |
| 09/29/2008 | 10/02/2008 | 24927291 | $341.03 |
| 10/06/2008 | 10/07/2008 | 25017008 | $111.43 |
| 10/13/2008 | 09/04/2008 | 25120437 | $226.37 |
| 10/13/2008 | 10/14/2008 | 25123600 | $1,832.25 |
| 10/13/2008 | 10/14/2008 | 25123679 | $123.75 |
| 10/14/2008 | 10/15/2008 | 25138951 | $114.31 |
| | | Invoice Total: | $3,768.52 |

Total Claims To Be Modified: 19

Total Amount As Docketed:    $9,192,315.87

Total Amount As Modified:    $9,192,315.87

*    "UNL" denotes an unliquidated claim.