Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                     RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS**
**(DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Twenty-Eighth Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

and it appearing that due and proper notice and service of

the Objection has been given in compliance with Fed. R.

Bankr. P. 3007 and 7004 and LBR 3007-1 and was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

certain parties filed responses to the Objection; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on <u>Exhibit A – Debtors'</u>
<u>Twenty-Eighth Omnibus Objection to Claims (Amended Claims to</u>
<u>be Disallowed - Disallowed)</u> as attached hereto and
incorporated herein, are forever disallowed in their
entirety for all purposes in these bankruptcy cases.

3.    The status hearing on the Objection to the claims
identified on <u>Exhibit B - Debtors' Twenty-Eighth Omnibus</u>
<u>Objection to Claims (Amended Claims to be Disallowed -</u>
<u>Adjourned)</u> as attached hereto and incorporated herein, is
hereby adjourned to October 15, 2009, at 2:00 p.m. (Eastern)
or until such later time as agreed by the parties.

4.    The Debtors' rights and abilities to object to any
claim included in the Objection on any grounds and on any

bases are hereby preserved in their entirety; <u>provided</u>,

<u>however</u>, if a Disallowed Claim was timely filed, the Debtors

will not object to its Surviving Claim on the grounds that

it was not timely filed.

    5.   The Debtors shall serve a copy of this Order on the

claimants included on the exhibits to this Order on or

before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia

     Sep 14 2009     , 2009

               /s/ Kevin Huennekens
               HONORABLE KEVIN R. HUENNEKENS
               UNITED STATES BANKRUPTCY JUDGE

    Entered on docket: Sep 14 2009

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                                /s/ Douglas M. Foley
                                Douglas M. Foley


\9874334.1

In re: Circuit City Stores, Inc, et al.                                        Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                          Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 5210    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>ALMEDA ROWLETT RETAIL LP    Administrative:<br>900 TOWN & COUNTRY LN STE 210<br>C/O REALM REALTY CO    Reclamation:<br>HOUSTON, TX 77024    Unsecured: $61,895.91<br>   Total: $61,895.91 | Claim: 10942    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/10/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>ALMEDA ROWLETT RETAIL LP    Administrative:<br>C O REALM REALTY CO<br>900 TOWN & COUNTRY LN STE 210    Reclamation:<br>HOUSTON, TX 77024    Unsecured: $61,895.91<br>   Total: $61,895.91 |
| Claim: 4926    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>AOL LLC    Administrative:<br>TIFFANY STRELOW COBB<br>VORYS SATER SEYMOUR AND PEASE LLP    Reclamation:<br>52 E GAY ST    Unsecured: $226,054.82<br>COLUMBUS, OH 43215    Total: $226,054.82 | Claim: 10470    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/17/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>AOL LLC    Administrative:<br>TIFFANY STRELOW COBB<br>VORYS SATER SEYMOUR AND PEASE LLP    Reclamation:<br>52 E GAY ST    Unsecured: $303,900.04<br>COLUMBUS, OH 43215    Total: $303,900.04 |
| Claim: 1947    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/23/2008    Secured:<br>Creditor's Name and Address:    Priority:<br><br>AT&T    Administrative:<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC    Reclamation:<br>ONE AT&T WAY RM 3A218    Unsecured: $24,335.16<br>BEDMINSTER, NJ 07921    Total: $24,335.16 | Claim: 13232    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>AT&T    Administrative:<br>AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T SERVICES INC    Reclamation:<br>ONE AT&T WAY RM 3A218    Unsecured: $26,408.04<br>BEDMINSTER, NJ 07921    Total: $26,408.04 |
| Claim: 662    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 12/08/2008    Secured:<br>Creditor's Name and Address:    Priority:<br><br>BAW PLASTICS INC    Administrative: $73,096.21<br>2148 CENTURY DR<br>CENTURY III BUSINESS CTR    Reclamation:<br>JEFFERSON HILLS, PA 15025    Unsecured:<br>   Total: $73,096.21 | Claim: 11165    Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657)<br>Date Filed: 02/03/2009    Secured:<br>Creditor's Name and Address:    Priority:<br><br>UNITED STATES DEBT RECOVERY LLC    Administrative: $59,246.55<br>940 SOUTHWOOD BL STE 101<br>INCLINE VILLAGE, NV 89451    Reclamation:<br>   Unsecured:<br>   Total: $59,246.55 |
| Claim: 11825    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009    Secured: $3,848.80<br>Creditor's Name and Address:    Priority:<br><br>BENTON COUNTY TREASURER    Administrative:<br>BENTON COUNTY PROSECUTING<br>ATTORNEY    Reclamation:<br>7122 W OKANOGAN PL BLDG A    Unsecured:<br>KENNEWICK, WA 99336-2359    Total: $3,848.80 | Claim: 12235    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/17/2009    Secured: UNL<br>Creditor's Name and Address:    Priority:<br><br>BENTON COUNTY TREASURER    Administrative:<br>BENTON COUNTY PROSECUTING ATTORNEY<br>7122 W OKANOGAN PL BLDG A    Reclamation:<br>KENNEWICK, WA 99336-2359    Unsecured: UNL<br>   Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 11838<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br><br>BENTON COUNTY TREASURER<br>PO BOX 630<br>PROSSER, WA 99350-0630 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $3,344.53<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $3,344.53 | Claim: 12301<br>Date Filed: 04/17/2009<br>Creditor's Name and Address:<br><br>BENTON COUNTY TREASURER<br>PO BOX 630<br>PROSSER, WA 99350 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL |
| Claim: 1448<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>BOSTON ACOUSTICS INC<br>JOHN HENDERSON<br>100 CORPORATE DRIVE<br>MAHWAH, NJ 07430 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:: $187,454.84<br>Unsecured:<br>Total: $187,454.84 | Claim: 9230<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BOSTON ACOUSTICS INC<br>JOHN HENDERSON<br>100 CORPORATE DR<br>MAHWAH, NJ 07430 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $187,454.84<br>Reclamation::<br>Unsecured: $315,918.45<br>Total: $503,373.29 |
| Claim: 3753<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br><br>CABARRUS, COUNTY OF<br>PO BOX 580347<br>TAX COLLECTOR<br>CHARLOTTE, NC 28258-0347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $2,948.47<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $2,948.47 | Claim: 5938<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br><br>CABARRUS, COUNTY OF<br>PO BOX 580347<br>TAX COLLECTOR<br>CHARLOTTE, NC 28258-0347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $4,414.09<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,414.09 |
| Claim: 1405<br>Date Filed: 12/09/2008<br>Creditor's Name and Address:<br><br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE<br>400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $57,603.91<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $57,603.91 | Claim: 5282<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE<br>400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $31,238.72<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $31,238.72 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5282 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: $31,238.72 | Date Filed: 02/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CAMERON COUNTY | Administrative: | CAMERON COUNTY | Administrative: $41,055.44 |
| DIANE W SANDERS | Reclamation:: | DIANE W SANDERS | Reclamation:: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $31,238.72 | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $41,055.44 |
| PO BOX 17428 AUSTIN, TX 78760-7428 | | PO BOX 17428 AUSTIN, TX 78760-7428 | |

| Claim: 5288 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/21/2009 | Secured: | Date Filed: 02/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CAMERON COUNTY | Administrative: $31,238.72 | CAMERON COUNTY | Administrative: $41,055.44 |
| DIANE W SANDERS | Reclamation:: | DIANE W SANDERS | Reclamation:: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: |
| THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $31,238.72 | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | Total: $41,055.44 |
| PO BOX 17428 AUSTIN, TX 78760-7428 | | PO BOX 17428 AUSTIN, TX 78760-7428 | |

| Claim: 3046 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11647 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/09/2009 | Secured: | Date Filed: 02/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CARTER, ARTIE | Administrative: | CARTER, ARTIE | Administrative: |
| 124 E 95TH ST | Reclamation:: | 124 E 95TH ST | Reclamation:: |
| CHICAGO, IL 60619 | Unsecured: $5,000.00 | CHICAGO, IL 60619 | Unsecured: $5,000.00 |
| | Total: $5,000.00 | | Total: $5,000.00 |

| Claim: 2060 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12146 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/24/2008 | Secured: | Date Filed: 03/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTON ELECTRONICS INC | Administrative: | CENTON ELECTRONICS INC | Administrative: |
| 15 ARGONAUT | Reclamation:: | 15 ARGONAUT | Reclamation:: |
| ALISO VIEJO, CA 92656-1423 | Unsecured: $303,540.79 | ALISO VIEJO, CA 92656 | Unsecured: $332,203.93 |
| | Total: $303,540.79 | | Total: $332,203.93 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 326 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11684 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/19/2008 | Secured: | Date Filed: 03/05/2009 | Secured: $24,325.35 |
| Creditor's Name and Address: | Priority: $24,325.35 | Creditor's Name and Address: | Priority: |
| CHATHAM COUNTY TAX COMMISSIONER | Administrative: | CHATHAM COUNTY TAX COMMISSIONER | Administrative: |
| PO BOX 8321 | Reclamation:: | PO BOX 8321 | Reclamation:: |
| SAVANNAH, GA 31412 | Unsecured: | SAVANNAH, GA 31412 | Unsecured: |
| | Total: $24,325.35 | | Total: $24,325.35 |
| Claim: 3987 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | Secured: | Date Filed: 02/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHINA EXPORT & CREDIT INSURANCE CO | Administrative: | CHINA EXPORT & CREDIT INSURANCE CO | Administrative: |
| JESSICA ZHANG | Reclamation:: | C O KIRK B BURKLEY ESQ | Reclamation:: |
| FORTUNE TIMES BUILDING | Unsecured: $1,807,344.00 | BERNSTEIN LAW FIRM | Unsecured: $1,807,344.00 |
| NO 11 FENGHUIYUAN | Total: $1,807,344.00 | 707 GRANT ST STE 220 | Total: $1,807,344.00 |
| XI CHENG DISTRICT | | GULF TOWER | |
| BEIJING P R, 100032 | | PITTSBURGH, PA 15219 | |
| UNKNOWN | | | |
| Claim: 10918 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12783 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 02/10/2009 | Secured: $235,936.63 | Date Filed: 05/04/2009 | Secured: $75,850.11 |
| Creditor's Name and Address: | Priority: $48,400.17 | Creditor's Name and Address: | Priority: $187,536.46 |
| CITY AND COUNTY OF DENVER/TREASURY | Administrative: | CITY AND COUNTY OF DENVER TREASURY | Administrative: |
| ATTN KAREN KATROS BANKRUPTCY | Reclamation:: | ATTN KAREN KATROS BAKRUPTCY ANALYST | Reclamation:: |
| ANALYST | Unsecured: | MCNICHOLS CIVIC CTR BLDG | Unsecured: |
| MCNICHOLS CIVIC CENTER BUILDING | Total: $284,336.80 | 144 W COLFAX AVE RM 384 | Total: $263,386.57 |
| 144 W COLFAX AVE RM 384 | | DENVER, CO 80202-5391 | |
| DENVER, CO 80202-5391 | | | |
| Claim: 12034 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11977 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/10/2009 | Secured: $7,007.75 | Date Filed: 03/24/2009 | Secured: $7,007.75 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF LAKEWOOD | Administrative: | CITY OF LAKEWOOD | Administrative: |
| 480 S ALLISON PKWY | Reclamation:: | 480 S ALLISON PKWY | Reclamation:: |
| LAKEWOOD, CO 80226 | Unsecured: | LAKEWOOD, CO 80226 | Unsecured: |
| | Total: $7,007.75 | | Total: $7,007.75 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 2296 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2297 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/19/2008 | Secured: | | Date Filed: 12/19/2008 | Secured: |
| Creditor's Name and Address: | Priority: $660,000.00 | | Creditor's Name and Address: | Priority: $715,000.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Administrative: Reclamation:: Unsecured: Total: $660,000.00 | | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST 5TH FL BROOKLYN, NY 11201 | Administrative: Reclamation:: Unsecured: Total: $715,000.00 |

| Claim: 9250 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12875 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| COCA COLA ENTERPRISES INC C O CATHERINE HARRISON KING MILLER & MARTIN PLLC 1170 PEACHTREE ST NE STE 800 ATLANTA, GA 30309-7706 | Administrative: $208,875.36 Reclamation:: Unsecured: $74,653.83 Total: $283,529.19 | | COCA COLA ENTERPRISES INC C O CATHERINE HARRISON KING MILLER & MARTIN PLLC 1170 PEACHTREE ST NE STE 800 ATLANTA, GA 30309-7706 | Administrative: $217,262.63 Reclamation:: Unsecured: $78,352.56 Total: $295,615.19 |

| Claim: 1749 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/17/2008 | Secured: | | Date Filed: 01/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: $92,333.33 | | Creditor's Name and Address: | Priority: $4,231.95 |
| COHEN, SAVITRI GLEASON DUNN WALSH & OSHEA 40 BEAVER ST ALBANY, NY 12207 | Administrative: Reclamation:: Unsecured: Total: $92,333.33 | | COHEN, SAVITRI I 53 INNSBROOK BLVD HOPEWELL JCT, NY 12533 | Administrative: Reclamation:: Unsecured: $88,101.38 Total: $92,333.33 |

| Claim: 1703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|
| Date Filed: 12/19/2008 | Secured: $2,153.03 | | Date Filed: 04/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: Reclamation:: Unsecured: $446,056.54 Total: $448,209.57 | | COLORADO DEPT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: Reclamation:: Unsecured: Total: $44,183.77 |

| Claim: 12964 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: 13026 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/15/2009 | Secured: $2,153.03 | | Date Filed: 05/15/2009 | Secured: $2,153.03 |
| Creditor's Name and Address: | Priority: $42,030.74 | | Creditor's Name and Address: | Priority: $42,030.74 |
| COLORADO DEPT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: Reclamation:: Unsecured: Total: $44,183.77 | | COLORADO DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Administrative: Reclamation:: Unsecured: $8,640.00 Total: $52,823.77 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8013 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/23/2009 | Secured: $116,622.26 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| COLORADO STRUCTURES INC DBA CSI | | COLORADO STRUCTURES INC DBA CSI | |
| CONSTRUCTION CO | Reclamation: | CONSTRUCTION CO | Reclamation: |
| C O ANDRE K CAMPBELL ESQ | | C O ANDRE K CAMPBELL ESQ | |
| MCDONOUGH HOLLAND & ALLEN PC | Unsecured: $39,212.44 | MCDONOUGH HOLLAND & ALLEN PC | Unsecured: |
| 555 CAPITOL MALL 9TH FL | | 555 CAPITOL MALL 9TH FL | |
| SACRAMENTO, CA 95814-4692 | Total: $39,212.44 | SACRAMENTO, CA 95814-4692 | Total: $116,622.26 |

| Claim: 129 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 01/02/2009 | Secured: $40,040.00 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| COMMERCIAL CONSTRUCTION & | | COMMERCIAL CONSTRUCTION & | |
| RENOVATIONS INC | Reclamation: | RENOVATIONS | Reclamation: |
| PO BOX 289 | | PO BOX 289 | |
| BYESVILLE, OH 43723 | Unsecured: $64,564.91 | BYESVILLE, OH 43723 | Unsecured: $24,524.91 |
| | Total: $64,564.91 | | Total: $64,564.91 |

| Claim: 11707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12949 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 05/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: $5,947,459.96 | Creditor's Name and Address: | Priority: $5,946,369.79 |
| | Administrative: | | Administrative: |
| COMMONWEALTH OF MASSACHUSETTS | | COMMONWEALTH OF MASSACHUSETTS | |
| DEPARTMENT OF REVENUE | Reclamation: | DEPARTMENT OF REVENUE | Reclamation: |
| PO BOX 9564 | | PO BOX 9564 | |
| BOSTON, MA 02114-9564 | Unsecured: $529,535.16 | BOSTON, MA 02114-9564 | Unsecured: $529,535.16 |
| | Total: $6,476,995.12 | | Total: $6,475,904.95 |

| Claim: 4359 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11707 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $5,852,313.34 | Creditor's Name and Address: | Priority: $5,947,459.96 |
| | Administrative: | | Administrative: |
| COMMONWEALTH OF MASSACHUSETTS | | COMMONWEALTH OF MASSACHUSETTS | |
| DEPARTMENT OF REVENUE | Reclamation: | DEPARTMENT OF REVENUE | Reclamation: |
| PO BOX 9564 | | PO BOX 9564 | |
| BOSTON, MA 02114-9564 | Unsecured: $529,535.67 | BOSTON, MA 02114-9564 | Unsecured: $529,535.16 |
| | Total: $6,381,849.01 | | Total: $6,476,995.12 |

| Claim: 3878 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 11870 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $187,253.91 | Creditor's Name and Address: | Priority: $3,359.57 |
| | Administrative: | | Administrative: |
| COMMONWEALTH OF MASSACHUSETTS | | COMMONWEALTH OF MASSACHUSETTS | |
| DEPARTMENT OF REVENUE | Reclamation: | DEPARTMENT OF REVENUE | Reclamation: |
| PO BOX 9564 | | PO BOX 9564 | |
| BOSTON, MA 02114-9564 | Unsecured: | BOSTON, MA 02114-9564 | Unsecured: |
| | Total: $187,253.91 | | Total: $3,359.57 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 11870 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | |
| Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $3,359.57 | |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: | |
| DEPARTMENT OF REVENUE | Reclamation:: | |
| PO BOX 9564 | Unsecured: | |
| BOSTON, MA 02114-9564 | Total: $3,359.57 | |

| Claim: 12953 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|
| Date Filed: 05/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: $3,359.57 |
| COMMONWEALTH OF MASSACHUSETTS | Administrative: |
| DEPARTMENT OF REVENUE | Reclamation:: |
| PO BOX 9564 | Unsecured: |
| BOSTON, MA 02114-9564 | Total: $3,359.57 |

| Claim: 9211 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: $8,398.00 |
| COMMONWEALTH OF PENNSYLVANIA | Administrative: |
| DEPARTMENT OF REVENUE | Reclamation:: |
| BANKRUPTCY DIVISION | |
| PO BOX 280946 | Unsecured: $503.00 |
| HARRISBURG, PA 17128-0946 | Total: $8,901.00 |

| Claim: 13033 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 05/07/2009 | Secured: |
| Creditor's Name and Address: | Priority: $6,266.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY DIVISION | Reclamation:: |
| PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | Unsecured: $303.00 |
| | Total: $6,569.00 |

| Claim: 10104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| CORPORATE EXPRESS OFFICE PRODUCTS | Administrative: |
| INC | |
| ATTN BRYAN MANNLEIN | Reclamation:: |
| 555 W 112TH AVE | Unsecured: $737,724.80 |
| NORTHGLENN, CO 80234 | Total: $737,724.80 |

| Claim: 10832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: |
| ATTN BRYAN MANNLEIN | Reclamation:: |
| 555 W 112TH AVE | Unsecured: $730,164.79 |
| NORTHGLENN, CO 80234 | Total: $730,164.79 |

| Claim: 195 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 12/02/2008 | Secured: |
| Creditor's Name and Address: | Priority: |
| CORPORATE EXPRESS OFFICE PRODUCTS | Administrative: |
| INC | |
| ATTN BRYAN MANNLEIN | Reclamation:: |
| 555 W 112TH AVE | Unsecured: $508,322.87 |
| NORTHGLENN, CO 80234 | Total: $508,322.87 |

| Claim: 10832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 02/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | Administrative: |
| ATTN BRYAN MANNLEIN | Reclamation:: |
| 555 W 112TH AVE | Unsecured: $730,164.79 |
| NORTHGLENN, CO 80234 | Total: $730,164.79 |

| Claim: 18 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 11/19/2008 | Secured: |
| Creditor's Name and Address: | Priority: |
| CORPORATE FACILITIES GROUP INC | Administrative: |
| ATTN JAN GILLESPIE | Reclamation:: |
| 2000 RIVEREDGE PKWY STE 945 | Unsecured: $114,248.40 |
| ATLANTA, GA 30328 | Total: $114,248.40 |

| Claim: 908 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|
| Date Filed: 12/10/2008 | Secured: |
| Creditor's Name and Address: | Priority: $10,950.00 |
| CORPORATE FACILITIES GROUP INC | Administrative: |
| ATTN JAN GILLESPIE | Reclamation:: |
| 2000 RIVEREDGE PKWY STE 945 | Unsecured: $104,278.74 |
| ATLANTA, GA 30328 | Total: $115,228.74 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 6621 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| CUSTOMER SAT INC | Reclamation:: | CUSTOMER SAT INC | Reclamation:: |
| 500 ELLIS ST | | 500 ELLIS ST | |
| MOUNTAIN VIEW, CA 94043 | Unsecured: $65,000.00 | MOUNTAIN VIEW, CA 94043 | Unsecured: $87,402.67 |
| | Total: $65,000.00 | | Total: $87,402.67 |

| Claim: 2433 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 11847 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) |
|---|---|---|---|
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,192.31 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DEPARTMENT OF THE TREASURY | Reclamation:: | DEPARTMENT OF THE TREASURY INTERNAL | Reclamation:: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Unsecured: $551.06 | INTERNAL REVENUE SERVICE | Unsecured: $441.54 |
| PO BOX 21126 | | PO BOX 21126 | |
| PHILADELPHIA, PA 19114 | Total: $2,743.37 | PHILADELPHIA, PA 19114 | Total: $441.54 |

| Claim: 2401 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11834 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/02/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $346,609.12 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DEPARTMENT OF THE TREASURY | Reclamation:: | DEPARTMENT OF THE TREASURY INTERNAL | Reclamation:: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Unsecured: | INTERNAL REVENUE SERVICE | Unsecured: UNL |
| PO BOX 21126 | | PO BOX 21126 | |
| PHILADELPHIA, PA 19114 | Total: $346,609.12 | PHILADELPHIA, PA 19114 | Total: UNL |

| Claim: 2427 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11845 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/02/2009 | Secured: $4,879,490.23 | Date Filed: 03/20/2009 | Secured: $5,414,021.35 |
| Creditor's Name and Address: | Priority: $212,835.76 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DEPARTMENT OF THE TREASURY | Reclamation:: | DEPARTMENT OF THE TREASURY INTERNAL | Reclamation:: |
| INTERNAL REVENUE SERVICE | | REVENUE SERVICE | |
| INTERNAL REVENUE SERVICE | Unsecured: $84,383.50 | INTERNAL REVENUE SERVICE | Unsecured: |
| PO BOX 21126 | | PO BOX 21126 | |
| PHILADELPHIA, PA 19114 | Total: $5,176,709.49 | PHILADELPHIA, PA 19114 | Total: $5,414,021.35 |

| Claim: 529 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7005 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/25/2008 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DISCOVERY COMMUNICATIONS INC | Reclamation:: | DISCOVERY COMMUNICATIONS INC | Reclamation:: |
| C O SZABO ASSOCIATES INC | | ATTN CHRISTINA WADYKA | |
| 3355 LENOX RD NE 9TH FL | Unsecured: $432,413.70 | DISCOVERY COMMUNICATIONS LLC | Unsecured: $432,413.70 |
| ATLANTA, GA 30326 | | ONE DISCOVERY PL | |
| | Total: $432,413.70 | SILVER SPRINGS, MD 20910 | Total: $432,413.70 |

In re: Circuit City Stores, Inc, et al.                                                                    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                                      Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 36 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 11/21/2008 | Secured: | | Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $65,811.17 | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| ELECTRONIC CONCEPTS INCORPORATED LLC | Reclamation:: | | ELECTRONIC CONCEPTS INC | Reclamation:: | |
| ELECTRONIC CONCEPTS INC | Unsecured: | | 614 BENTLEY PL | Unsecured: | $65,811.17 |
| 614 BENTLEY PL | | | FORT COLLINS, CO 80526 | | |
| FORT COLLINS, CO 80526 | Total: | $65,811.17 | | Total: | $65,811.17 |

| Claim: 7535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 03/17/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| FONEGEAR | Reclamation:: | | FONEGEAR | Reclamation:: | |
| BARB ZYGOLEWSKI | Unsecured: | $20,467.44 | 2139 AUSTIN AVE | Unsecured: | $301,568.55 |
| 2139 AUSTIN AVE | | | ROCHESTER HILLS, MI 48309 | | |
| ROCHESTER HILLS, MI 48309 | Total: | $20,467.44 | | Total: | $301,568.55 |

| Claim: 19 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5181 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 11/17/2008 | Secured: | | Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | $75,312.00 |
| GAMER GRAFFIX WORLDWIDE LLC | Reclamation:: | | GAMER GRAFFIX WORLDWIDE LLC | Reclamation:: | |
| 400 HARRIS AVE | Unsecured: | $75,312.00 | 400 HARRIS AVE | Unsecured: | |
| PROVIDENCE, RI 02908 | | | PROVIDENCE, RI 02908 | | |
| | Total: | $75,312.00 | | Total: | $75,312.00 |

| Claim: 10163 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12329 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/22/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| GOVANI, CHIRAG | Reclamation:: | | CHIRAG GOVANI | Reclamation:: | |
| C O MARK BRADSHAW ESQ | Unsecured: | UNL | MARK BRADSHAW ESQ | Unsecured: | $3,400,680.10 |
| SHULMAN HODGES & BASTIAN LLP | | | SHULMAN HODGES & BASTIAN LLP | | |
| 26632 TOWNE CTR DR NO 300 | | | 26632 TOWNE CTR DR STE 300 | | |
| FOOTHILL RANCH, CA 92610 | Total: | UNL | FOOTHILL RANCH, CA 92610 | Total: | $3,400,680.10 |

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-Eighth Omnibus Objection to Claims

Case No. 08-35653-KRH

Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 6942     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>   Secured: $11,908.19<br>Creditor's Name and Address:<br>   Priority:<br>GREGG COUNTY<br>   Administrative:<br>ELIZABETH WELLER<br>MICHAEL W DEEDS & LAURIE A SPINDLER<br>   Reclamation:<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>LLP<br>   Unsecured:<br>2323 BRYAN ST STE 1600<br>   Total: $11,908.19<br>DALLAS, TX 75201-2691 | Claim: 12031     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/31/2009<br>   Secured: $35,475.38<br>Creditor's Name and Address:<br>   Priority:<br>GREGG COUNTY<br>   Administrative:<br>ELIZABETH WELLER<br>MICHAEL W DEEDS & LAURIE A SPINDLER<br>   Reclamation:<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>LLP<br>   Unsecured:<br>2323 BRYAN ST STE 1600<br>   Total: $35,475.38<br>DALLAS, TX 75201-2691 |
| Claim: 7142     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>   Secured:<br>Creditor's Name and Address:<br>   Priority:<br>HARRIS COUNTY ET AL<br>   Administrative: $290,151.33<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>   Reclamation:<br>LLP<br>PO BOX 3064<br>   Unsecured:<br>HOUSTON, TX 77253-3064<br>   Total: $290,151.33 | Claim: 11552     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009<br>   Secured:<br>Creditor's Name and Address:<br>   Priority:<br>HARRIS COUNTY ET AL<br>   Administrative: $237,952.61<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>   Reclamation:<br>LLP<br>PO BOX 3064<br>   Unsecured:<br>HOUSTON, TX 77253-3064<br>   Total: $237,952.61 |
| Claim: 5665     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>   Secured:<br>Creditor's Name and Address:<br>   Priority:<br>IBM CORPORATION<br>   Administrative:<br>C O IBM CORPORATION<br>BANKRUPTCY COORDINATOR<br>   Reclamation:<br>13800 DIPLOMAT DR<br>   Unsecured: $16,968,647.55<br>DALLAS, TX 75234<br>   Total: $16,968,647.55 | Claim: 11995     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009<br>   Secured:<br>Creditor's Name and Address:<br>   Priority:<br>IBM CORPORATION<br>   Administrative:<br>C O IBM CORPORATION<br>BANKRUPTCY COORDINATOR<br>   Reclamation:<br>13800 DIPLOMAT DR<br>   Unsecured: $20,747,743.01<br>DALLAS, TX 75234<br>   Total: $20,747,743.01 |
| Claim: 1751     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>   Secured:<br>Creditor's Name and Address:<br>   Priority: $7,000.80<br>IDAHO STATE TAX COMMISSION<br>   Administrative:<br>BANKRUPTCY UNIT<br>PO BOX 36<br>   Reclamation:<br>BOISE, ID 83722<br>   Unsecured:<br>   Total: $7,000.80 | Claim: 11535     Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009<br>   Secured: UNL<br>Creditor's Name and Address:<br>   Priority: UNL<br>IDAHO STATE TAX COMMISSION<br>   Administrative:<br>BANKRUPTCY UNIT<br>PO BOX 36<br>   Reclamation:<br>BOISE, ID 83722<br>   Unsecured: UNL<br>   Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7704    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON, GA 31210<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $142,188.85<br>Total: $142,188.85 | Claim: 10860    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/13/2009<br>Creditor's Name and Address:<br><br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON, GA 31210<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $196,319.27<br>Total: $196,319.27 |
| Claim: 7268    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>INFOGAIN CORPORATION<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,579,829.58<br>Total: $1,579,829.58 | Claim: 12515    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>INFOGAIN CORPORATION<br>JULIE H ROME BANKS<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050<br><br>Secured:<br>Priority:<br>Administrative: $683,013.02<br>Reclamation::<br>Unsecured: $1,574,579.58<br>Total: $2,257,592.60 |
| Claim: 10014    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN COLLEGE STATION<br>GETAWAY<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $41,926.38<br>Total: $41,926.38 | Claim: 12082    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN COLLEGE STATION<br>GATEWAY LIMITED PARTNERSHIP<br>INLAND SOUTHWEST MANAGEMENT LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $578,706.16<br>Total: $578,706.16 |
| Claim: 7230    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>JANTZEN DYNAMIC CORPORATION<br>ATTN PAMELA GRIFFIN ESQ<br>3424 PEACHTREE RD NE 9TH FL<br>ATLANTA, GA 30326<br><br>Secured: UNL<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $64,736.62<br>Total: $64,736.62 | Claim: 12611    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>JANTZEN DYNAMIC CORPORATION<br>ATTN BRETT BERLIN ESQ<br>JONES DAY<br>1420 PEACHTREE NE STE 800<br>ATLANTA, GA 30309<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $266,633.75<br>Total: $266,633.75 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11694 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 02/27/2009 | Secured: | $99,622.72 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JEFFERSON COUNTY | Administrative: | $95,612.20 | JEFFERSON COUNTY | Administrative: | |
| CLAYTON E MAYFIELD | | | CLAYTON E MAYFIELD | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON | Reclamation:: | | LINEBARGER GOGGAN BLAIR & SAMPSON | Reclamation:: | |
| LLP | Unsecured: | | LLP | Unsecured: | |
| 1148 PARK ST | | | 1148 PARK ST | | |
| BEAUMONT, TX 77701-3614 | Total: | $95,612.20 | BEAUMONT, TX 77701-3614 | Total: | $99,622.72 |

| Claim: 1466 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1463 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/09/2008 | Secured: | | Date Filed: 12/09/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,637.50 | Creditor's Name and Address: | Priority: | $6,092.71 |
| KANSAS DEPARTMENT OF REVENUE | Administrative: | | KANSAS DEPARTMENT OF REVENUE | Administrative: | |
| CIVIL TAX ENFORCEMENT | Reclamation:: | | CIVIL TAX ENFORCEMENT | Reclamation:: | |
| PO BOX 12005 | Unsecured: | $850.00 | PO BOX 12005 | Unsecured: | $1,200.00 |
| TOPEKA, KS 66612-2005 | Total: | $6,487.50 | TOPEKA, KS 66612-2005 | Total: | $7,292.71 |

| Claim: 9395 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12161 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/02/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| KEYBANK NA AS MASTER SERVICER AND | Administrative: | | KEYBANK NA AS MASTER SERVICER AND | Administrative: | |
| ORIX CAPITAL MARKETS LLC AS SPECIAL | Reclamation:: | | ORIX CAPITAL MARKETS LLC AS SPECIAL | Reclamation:: | |
| SERVICER | Unsecured: | $58,895.78 | SERVICER ON BEHALF OF BANK OF AMERICA | Unsecured: | $1,083,500.78 |
| GREGORY A CROSS ESQ | | | NA SUCCESSOR BY M | | |
| VENABLE LLC | Total: | $58,895.78 | MERGER TO LASALLE BANK NA AS TRUSTEE | Total: | $1,083,500.78 |
| 750 E PRATT ST STE 900 | | | FOR REGISTERED HOLDERS OF ASSET | | |
| BALTIMORE, MD 21202 | | | SECURITIZATION CORPORATION | | |
| | | | COMMERCIAL MORTGAGE PASS THRO | | |
| | | | GREGORY A CROSS | | |
| | | | VENABLE LLP | | |
| | | | 750 E PRATT ST STE 900 | | |
| | | | BALTIMORE, MD 21202 | | |

| Claim: 260 | Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661) | | Claim: 12176 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 11/26/2008 | Secured: | | Date Filed: 04/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| LAS VEGAS REVIEW JOURNAL | Administrative: | | LAS VEGAS REVIEW JOURNAL | Administrative: | |
| CREDIT OFFICE | Reclamation:: | | CREDIT OFFICE | Reclamation:: | |
| PO BOX 70 | Unsecured: | $52,917.92 | PO BOX 70 | Unsecured: | $124,898.25 |
| LAS VEGAS, NV 89125-0070 | Total: | $52,917.92 | LAS VEGAS, NV 89125-0070 | Total: | $124,898.25 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims

Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 432 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LAS VEGAS REVIEW JOURNAL | Administrative: | LAS VEGAS REVIEW JOURNAL | Administrative: |
| CREDIT OFFICE | Reclamation:: | CREDIT OFFICE | Reclamation:: |
| PO BOX 70 | Unsecured: $52,917.92 | PO BOX 70 | Unsecured: $71,980.33 |
| LAS VEGAS, NV 89125-0070 | Total: $52,917.92 | LAS VEGAS, NV 89125-0070 | Total: $71,980.33 |
| Claim: 3901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6577 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LITTLER MENDELSON FASTIFF TICH | Administrative: | LITTLER MENDELSON PC | Administrative: |
| 650 CALIFORNIA ST 20TH FL | Reclamation:: | LITTLER MENDELSON PC 20TH FL | Reclamation:: |
| SAN FRANCISCO, CA 94108 | Unsecured: $54,646.37 | 650 CALIFORNIA ST | Unsecured: $58,047.95 |
| | Total: $54,646.37 | SAN FRANCISCO, CA 94108 | Total: $58,047.95 |
| Claim: 305 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 493 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/20/2008 | Secured: | Date Filed: 11/28/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MARTINAIR INC | Administrative: | MARTINAIR INC | Administrative: |
| PO BOX 485 | Reclamation:: | PO BOX 485 | Reclamation:: |
| SANDSTON, VA 23150 | Unsecured: $164,576.63 | SANDSTON, VA 23150 | Unsecured: $170,235.93 |
| | Total: $164,576.63 | | Total: $170,235.93 |
| Claim: 9580 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12135 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NEVADA INVESTMENT HOLDINGS, INC | Administrative: | NEVADA INVESTMENT HOLDINGS INC | Administrative: |
| V ROBERT E GRIFFIN V | Reclamation:: | V ROBERT E GRIFFIN V | Reclamation:: |
| C/O SUNBELT MANAGEMENT CO | Unsecured: $42,757.08 | C O SUNBELT MANAGEMENT CO | Unsecured: $945,017.94 |
| 8095 OTHELLO AVE | Total: $42,757.08 | 8095 OTHELLO AVE | Total: $945,017.94 |
| SAN DIEGO, CA 92111 | | SAN DIEGO, CA 92111 | |
| Claim: 1757 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/18/2008 | Secured: | Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $834.11 | Creditor's Name and Address: | Priority: $13,072,331.11 |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF | Administrative: |
| TAXATION & FINANCE | Reclamation:: | TAXATION AND FINANCE | Reclamation:: |
| BANKRUPTCY SECTION | Unsecured: $14,048.75 | BANKRUPTCY SECTION | Unsecured: $1,057,847.00 |
| PO BOX 5300 | Total: $14,882.86 | PO BOX 5300 | Total: $14,130,178.11 |
| ALBANY, NY 12205-0300 | | ALBANY, NY 12205-0300 | |

In re: Circuit City Stores, Inc, et al.    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH    Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1584 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $14,048.75<br>Total: $14,048.75 | Claim: 1757 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/18/2008<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority: $834.11<br>Administrative:<br>Reclamation::<br>Unsecured: $14,048.75<br>Total: $14,882.86 |
| Claim: 12530 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority: $13,072,331.11<br>Administrative:<br>Reclamation::<br>Unsecured: $1,057,847.00<br>Total: $14,130,178.11 | Claim: 12586 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/04/2009<br>Creditor's Name and Address:<br><br>NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><br>Secured:<br>Priority: $13,072,331.11<br>Administrative:<br>Reclamation::<br>Unsecured: $1,057,926.02<br>Total: $14,130,257.13 |
| Claim: 1614 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority: $130,784.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $130,784.00 | Claim: 1725 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br><br>OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority: $315,658.83<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $315,658.83 |
| Claim: 11076 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702<br><br>Secured: $222.22<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $222.22 | Claim: 12377 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/24/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702<br><br>Secured:<br>Priority: $45,532.36<br>Administrative:<br>Reclamation::<br>Unsecured: $222.22<br>Total: $45,754.58 |
| Claim: 310 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/20/2008<br>Creditor's Name and Address:<br><br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $28,020.59<br>Total: $28,020.59 | Claim: 2904 Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/07/2009<br>Creditor's Name and Address:<br><br>PC DOCTOR INC<br>9805 DOUBLE R BLVD STE 301<br>RENO, NV 89521<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $52,620.37<br>Total: $52,620.37 |

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-Eighth Omnibus Objection to Claims

Case No. 08-35653-KRH

Amended Claims To Be Disallowed - Disallowed

## EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7216 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/04/2008 | Secured: | | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PTS ELECTRONICS CORP | Administrative: | $4,801.31 | PTS ELECTRONICS CORP | Administrative: | |
| PO BOX 272 | Reclamation:: | | PO BOX 272 | Reclamation:: | |
| BLOOMINGTON, IN 47401 | Unsecured: | | BLOOMINGTON, IN 47401 | Unsecured: | $4,801.31 |
| | Total: | $4,801.31 | | Total: | $4,801.31 |

| Claim: 156 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 6740 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/04/2008 | Secured: | | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| PTS ELECTRONICS CORP | Administrative: | $4,319.87 | PTS ELECTRONICS CORP | Administrative: | |
| PO BOX 272 | Reclamation:: | | PO BOX 272 | Reclamation:: | |
| BLOOMINGTON, IN 47402 | Unsecured: | | BLOOMINGTON, IN 47401 | Unsecured: | $4,319.87 |
| | Total: | $4,319.87 | | Total: | $4,319.87 |

| Claim: 1605 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11874 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/12/2008 | Secured: | | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $72,968.49 | Creditor's Name and Address: | Priority: | $72,968.54 |
| PULASKI COUNTY TREASURER | Administrative: | | PULASKI COUNTY TREASURER | Administrative: | |
| PO BOX 430 | Reclamation:: | | PO BOX 430 | Reclamation:: | |
| LITTLE ROCK, AR 72203 | Unsecured: | | LITTLE ROCK, AR | Unsecured: | |
| | Total: | $72,968.49 | | Total: | $72,968.54 |

| Claim: 6330 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10893 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/27/2009 | Secured: | | Date Filed: 02/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RENDE RYAN & DOWNES, LLP DC | Administrative: | | RENDE, RYAN & DOWNES | Administrative: | |
| 202 MAMARONECK AVE | Reclamation:: | | 202 MAMARONECK AVE | Reclamation:: | |
| WHITE PLAINS, NY 10601 | Unsecured: | $3,034.95 | WHITE PLAINS, NY 10601-0000 | Unsecured: | $27,779.88 |
| | Total: | $3,034.95 | | Total: | $27,779.88 |

| Claim: 3849 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3851 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | | Date Filed: 01/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | $7,762.82 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | $7,762.82 |
| IMPRESSIONS MARKETING GROUP | Reclamation:: | | IMPRESSIONS MARKETING GROUP | Reclamation:: | |
| RIVERSIDE CLAIMS LLC | | | RIVERSIDE CLAIMS LLC | | |
| PO BOX 626 | Unsecured: | $45,931.38 | PO BOX 626 | Unsecured: | $45,931.38 |
| PLANETARIUM STATION | Total: | $53,694.20 | PLANETARIUM STATION | Total: | $53,694.20 |
| NEW YORK, NY 10024 | | | NEW YORK, NY 10023 | | |

In re: Circuit City Stores, Inc, et al.                                          Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                            Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1710    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8767    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/11/2008 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| ROSENTHAL & ROSENTHAL INC | | MAJESCO ENTERTAINMENT COMPANY | |
| DONALD S LEONARD | Reclamation:: | WARREN J MARTIN JR ESQ | Reclamation:: |
| 1370 BROADWAY | | PORZIO BROMBERG & NEWMAN PC | |
| NEW YORK, NY 10018 | Unsecured: $104,832.00 | 100 SOUTHGATE PKWY | Unsecured: $258,432.00 |
| | Total: $104,832.00 | MORRISTOWN, NJ 07962 | Total: $258,432.00 |
| Claim: 2908    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5821    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/08/2009 | Secured: | Date Filed: 01/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| ROYAL | | ROYAL | |
| DAVE FRASER | Reclamation:: | DAVE FRASER | Reclamation:: |
| 379 CAMPUS DR | | 379 CAMPUS DRIVE | |
| 2ND FLOOR | Unsecured: $38,353.70 | 2ND FLOOR | Unsecured: $63,706.93 |
| SOMERSET, NJ 08875 | Total: $38,353.70 | SOMERSET, NJ 08875 | Total: $63,706.93 |
| Claim: 5712    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 7653    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 01/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| RUDOLPH, SCOTT | | RUDOLPH, SCOTT | |
| 500 E COLLEGE ST | Reclamation:: | 500 E COLLEGE ST | Reclamation:: |
| APT B2 | | APT B2 | |
| PO BOX 761 | Unsecured: UNL | PO BOX 761 | Unsecured: UNL |
| ENERGY, IL 62933 | Total: UNL | ENERGY, IL 62933 | Total: UNL |
| Claim: 8031    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12154    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SCRIPPS NETWORKS LLC DBA HGPRO COM | | SCRIPPS NETWORKS LLC DBA HGPRO COM | |
| ATTN BONNIE KRABBENHOFT | Reclamation:: | ATTN WENDY GIBSON | Reclamation:: |
| 9721 SHERRILL BLVD | | BAKER & HOSTETLER LLP | |
| KNOXVILLE, TN 37932 | Unsecured: $33,903.55 | 3200 NATIONAL CITY CTR | Unsecured: $51,001.38 |
| | Total: $33,903.55 | 1900 E 9TH ST | Total: $51,001.38 |
| | | CLEVELAND, OH 44114-3485 | |
| Claim: 8030    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12153    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| SCRIPPS NETWORKS LLC DBA HGTV COM | | SCRIPPS NETWORKS LLC DBA HGTV COM | |
| ATTN BONNIE KRABBENHOFT | Reclamation:: | ATTN WENDY GIBSON | Reclamation:: |
| 9721 SHERRILL BLVD | | BAKER & HOSTETLER LLP | |
| KNOXVILLE, TN 37932 | Unsecured: $51,530.55 | 3200 NATIONAL CITY CTR | Unsecured: $83,382.62 |
| | Total: $51,530.55 | 1900 E 9TH ST | Total: $83,382.62 |
| | | CLEVELAND, OH 44114-3485 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

EXHIBIT A

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 2374 | Debtor: CIRCUIT CITY STORES (08-35653) | Claim: 9495 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | Secured: $130,920.00 | Date Filed: 01/30/2009 | Secured: $130,920.00 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SEAGATE TECHNOLOGY LLC | Administrative: | SEAGATE TECHNOLOGY LLC | Administrative: $769,502.70 |
| LAWRENCE SCHWAB & PATRICK COSTELLO | Reclamation: | LAWRENCE SCHWAB & PATRICK COSTELLO | Reclamation: |
| BIALSON BERGEN & SCHWAB | | BIALSON BERGEN & SCHWAB | |
| 2600 EL CAMINO REAL STE 300 | Unsecured: $842,284.03 | 2600 EL CAMINO REAL STE 300 | Unsecured: $864,710.05 |
| PALO ALTO, CA 94306 | Total: $973,204.03 | PALO ALTO, CA 94306 | Total: $1,765,132.75 |

| | |
|---|---|
| Claim: 1523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | Secured: $3,384.22 | Date Filed: 04/22/2009 | Secured: $6,148.23 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SPOKANE COUNTY TREASURER | Administrative: | SPOKANE COUNTY TREASURER | Administrative: |
| PO BOX 199 | Reclamation: | PO BOX 199 | Reclamation: |
| SPOKANE, WA 99210 | Unsecured: | SPOKANE, WA 99210 | Unsecured: |
| | Total: $3,384.22 | | Total: $6,148.23 |

| | |
|---|---|
| Claim: 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 04/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: |
| DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation: | DICKSON MANAGEMENT ASSOCIATES LLC | Reclamation: |
| GALLATIN MANAGEMENT ASSOCIATES LLC | | GALLATIN MANAGEMENT ASSOCIATES LLC | |
| ATTN SHEILA DELA CRUZ ESQ | Unsecured: $348,060.75 | ATTN SHEILA DELA CRUZ ESQ | Unsecured: $531,090.58 |
| C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 | C O HIRSCHLER FLEISCHER PC | Total: $531,090.58 |
| PO BOX 500 | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | | RICHMOND, VA 23218-0500 | |

| | |
|---|---|
| Claim: 1597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1595 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | Secured: | Date Filed: 12/15/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SPRINT NEXTEL | Administrative: | SPRINT NEXTEL | Administrative: |
| ATTN BANKRUPTCY DEPT | Reclamation: | ATTN BANKRUPTCY DEPT | Reclamation: |
| SPRINT NEXTEL CORRESPONDENCE | | SPRINT NEXTEL CORRESPONDENCE | |
| PO BOX 7949 | Unsecured: $48,034.88 | PO BOX 7949 | Unsecured: $58,685.66 |
| OVERLAND PARK, KS 66207-0949 | Total: $48,034.88 | OVERLAND PARK, KS 66207-0949 | Total: $58,685.66 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                              Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 290 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 10341 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | | Date Filed: 02/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: $1,584,789.87 | | Creditor's Name and Address: | Priority: $1,561,936.47 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | Administrative: | | STATE OF FLORIDA DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY SECTION | Reclamation: | | BANKRUPTCY SECTION | Reclamation: |
| PO BOX 6668 | Unsecured: $285,810.20 | | PO BOX 6668 | Unsecured: $163,187.19 |
| TALLAHASSEE, FL 32314-6668 | Total: $1,870,600.07 | | TALLAHASSEE, FL 32314-6668 | Total: $1,725,123.66 |

| Claim: 2299 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11861 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/22/2008 | Secured: | | Date Filed: 02/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| STATE OF NEW JERSEY | Administrative: | | STATE OF NEW JERSEY | Administrative: |
| DEPARTMENT OF TREASURY | Reclamation: | | DEPARTMENT OF TREASURY | Reclamation: |
| DIVISION OF TAXATION | Unsecured: $1,121,289.24 | | DIVISION OF TAXATION | Unsecured: $1,962,999.24 |
| PO BOX 245 | | | PO BOX 245 | |
| TRENTON, NJ 08695-0245 | Total: $1,121,289.24 | | TRENTON, NJ 08695-0245 | Total: $1,962,999.24 |

| Claim: 1636 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12970 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/16/2008 | Secured: | | Date Filed: 05/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: $792,280.11 | | Creditor's Name and Address: | Priority: $1,339,146.98 |
| TENNESSEE DEPARTMENT OF REVENUE | Administrative: | | TENNESSEE DEPARTMENT OF REVENUE | Administrative: |
| C O ATTORNEY GENERAL | Reclamation: | | C O ATTORNEY GENERAL | Reclamation: |
| PO BOX 20207 | Unsecured: | | PO BOX 20207 | Unsecured: |
| NASHVILLE, TN 37202-0207 | Total: $792,280.11 | | NASHVILLE, TN 37202-0207 | Total: $1,339,146.98 |

| Claim: 360 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 11/24/2008 | Secured: | | Date Filed: 12/22/2008 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| UNITED RADIO INC | Administrative: $7,672.03 | | UNITED RADIO INC | Administrative: $3,234.52 |
| 5703 ENTERPRISE PKWY | Reclamation: | | 5703 ENTERPRISE PKY | Reclamation: |
| E SYRACUSE, NY 13057 | Unsecured: | | E SYRACUSE, NY 13057 | Unsecured: |
| | Total: $7,672.03 | | | Total: $3,234.52 |

| Claim: 2215 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12898 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/31/2008 | Secured: | | Date Filed: 05/05/2009 | Secured: |
| Creditor's Name and Address: | Priority: $500,000.00 | | Creditor's Name and Address: | Priority: $2,151,914.45 |
| VIRGINIA DEPARTMENT OF TAXATION | Administrative: | | VIRGINIA DEPARTMENT OF TAXATION | Administrative: |
| PO BOX 2156 | Reclamation: | | TAXING AUTHORITY CONSULTING SVCS PC | Reclamation: |
| RICHMOND, VA 23218-2156 | Unsecured: | | COMMONWEALTH OF VIRGINA | Unsecured: $72,000.00 |
| | | | PO BOX 71476 | |
| | Total: $500,000.00 | | RICHMOND, VA 23255 | Total: $2,223,914.45 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-Eighth Omnibus Objection to Claims
Amended Claims To Be Disallowed - Disallowed

**EXHIBIT A**

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 298 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12898 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 11/18/2008 | Secured: | | Date Filed: | 05/05/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $1,808,715.34 | Creditor's Name and Address: | | Priority: | $2,151,914.45 |
| VIRGINIA DEPARTMENT OF TAXATION | | Administrative: | | VIRGINIA DEPARTMENT OF TAXATION | | Administrative: | |
| TAXING AUTHORITY CONSULTING | | Reclamation:: | | TAXING AUTHORITY CONSULTING SVCS PC | | Reclamation:: | |
| SERVICES PC | | | | COMMONWEALTH OF VIRGINA | | | |
| BANKRUPTCY COUNSEL | | Unsecured: | | PO BOX 71476 | | Unsecured: | $72,000.00 |
| PO BOX 2156 | | Total: | | RICHMOND, VA 23255 | | Total: | |
| RICHMOND, VA 23218-2156 | | | $1,808,715.34 | | | | $2,223,914.45 |
| Claim: | 7528 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11271 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/28/2009 | Secured: | | Date Filed: | 02/06/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $6,005,700.00 | Creditor's Name and Address: | | Priority: | $6,005,700.00 |
| WEIDLER SETTLEMENT CLASS | | Administrative: | | WEIDLER SETTLEMENT CLASS | | Administrative: | |
| CHRISTOPHER A JONES ESQ | | Reclamation:: | | CHRISTOPHER A JONES ESQ | | Reclamation:: | |
| WHITEFORD TAYLOR & PRESTON LLP | | | | WHITEFORD TAYLOR & PRESTON LLP | | | |
| 3190 FAIRVIEW PARK VIEW STE 300 | | Unsecured: | $8,363,203.70 | 3190 FAIRVIEW PARK VIEW STE 300 | | Unsecured: | $8,363,203.70 |
| FALLS CHURCH, VA 22042 | | Total: | $14,368,903.70 | FALLS CHURCH, VA 22042 | | Total: | $14,368,903.70 |
| Claim: | 1673 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 2280 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/17/2008 | Secured: | | Date Filed: | 12/29/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| WYNIT INC | | Administrative: | | WYNIT INC | | Administrative: | |
| ATTN C LIKUS | | Reclamation:: | | EULER HERMES ACI | | Reclamation:: | |
| 5801 E TAFT RD | | | | AGENT OF WYNIT INC | | | |
| NORTH SYRACUSE, NY 13212 | | Unsecured: | $302,167.65 | 800 RED BROOK BLVD | | Unsecured: | $321,168.49 |
| | | Total: | $302,167.65 | OWINGS MILLS, MD 21117 | | Total: | $321,168.49 |

Total Claims To Be Amended: 85

Total Asserted Amount To Be Amended: $81,835,456.83

In re: Circuit City Stores, Inc, et al.    Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH    Amended Claims To Be Disallowed - Adjourned

## EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1997 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $346,609.12 $346,609.12 | 12/29/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2429 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $17,120.32 $17,120.32 | 01/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1996 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $4,879,490.23 $212,835.76 $84,383.50 $5,176,709.49 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 1999 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $17,120.32 $17,120.32 | 12/29/2008 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2001 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,192.31 $551.06 $2,743.37 | 12/29/2008 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | 2000 | Secured: Priority: Administrative 503(b)(9): Unsecured: Total: | $2,000.00 $2,000.00 | 12/29/2008 | INTERTAN, INC. (08-35655) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc., et al.                                              Debtors' Twenty-Eighth Omnibus Objection to Claims
Case No. 08-35653-KRH                                                                 Amended Claims To Be Disallowed - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 2428 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 01/02/2009 | INTERTAN, INC.<br>(08-35655) |
| POPS COSMIC COUNTERS INC<br>PO BOX 1138<br>GREENVILLE, TX 75403-1138 | 362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br><br>$76,827.65<br>$76,827.65 | 11/24/2008 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| SOURCE INTERLINK MEDIA LLC<br>C O SOURCE INTERLINK<br>COMPANIES INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL 34134 | 1204 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$360,345.31<br><br>$360,345.31 | 12/17/2008 | CIRCUIT CITY STORES<br>WEST COAST, INC.<br>(08-35654) |

Total:          9                              $6,001,475.58

*   "UNL" denotes an unliquidated claim.

# CERTIFICATE OF NOTICE

District/off: 0422-7          User: frenchs          Page 1 of 1          Date Rcvd: Sep 14, 2009
Case: 08-35653               Form ID: pdforder      Total Noticed: 1

The following entities were noticed by first class mail on Sep 16, 2009.
aty         +Gregg M. Galardi,    Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,
             Wilmington, DE 19899-0636

The following entities were noticed by electronic transmission.
NONE.                                                                        TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Sep 16, 2009**                    **Signature:**     *Joseph Speetjens*