Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO
CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Forty-Second Omnibus Objection to Claims (Disallowance

of Certain Amended Claims) (the "Objection"), and hereby

move this Court, pursuant to sections 105 and 502 of title

11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as

amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Local Bankruptcy Rule 3007-1, for an order, the proposed

form of which is attached hereto as Exhibit A, granting the

relief sought by this Objection, and in support thereof

states as follows:

### JURISDICTION AND VENUE

1.   This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

**BACKGROUND**

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

10.  On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881) (the "Omnibus Objection Procedures Order").

## OBJECTIONS TO CLAIMS

11.  By this Objection, the Debtors seek entry of an
order, in substantially the form annexed as Exhibit A,
pursuant to Bankruptcy Code sections 105(a) and 502 and
Bankruptcy Rule 3007, disallowing the claims listed on
Exhibit C attached hereto.  The basis for the disallowance
of the claims listed on Exhibit C attached hereto is that
all of the claims (the "Claims") have been rendered moot and
superseded by the claimant filing a subsequent "amending"
claim that supersedes the Claim listed on Exhibit C (the
"Amended Claims").

12.   The Debtors object to the Amended Claims because,
among other reasons, the same Claimant subsequently filed an
amended claim, the amount and basis of which are the subject
of the Amended Claims.  Such repetitive claims should be
disallowed.  The Amended Claims listed on <u>Exhibit C</u>, under
"Claim to be Disallowed" should be disallowed for all
purposes in these bankruptcy cases.  The claims listed as
"Surviving Claim" on <u>Exhibit C</u> (the "Surviving Claims")
shall remain in effect and are not affected by this
Objection; <u>provided</u>, <u>however</u>, that such Surviving Claims may
be the subject of a separate objection subsequently filed
hereinafter.

13.   For ease of reference, attached as <u>Exhibit B</u> is an
alphabetical listing of all Claimants whose Claims are
included in this Objection, with a cross-reference by claim
number.

14.   At this time, the Debtors have not completed their
review of the validity of all claims/expenses filed against
their estates, including the Claims.  Accordingly, the
Claims may be the subject of additional subsequently filed
objections.  To that end, the Debtors reserve the right to
further object to any and all claims, whether or not the
subject of this Objection, for allowance, voting, and/or

distribution purposes, and on any other grounds.

Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to any

Claim or Claimant herein.

### RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights

to file objections to these Claims at a later time on any

grounds that bankruptcy or non-bankruptcy law permits.  The

Debtors likewise reserve the right to modify, supplement

and/or amend this Objection as it pertains to any claim or

claimant herein.

### NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all

claimants with claims that are the subject to this Objection

as identified on Exhibit C, respectively, and to parties-in-

interest in accordance with the Court's Order Pursuant to

Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002

and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1

Establishing Certain Notice, Case Management and

Administrative Procedures (Docket No. 130) (the "Case

Management Order").  The Debtors submit that the following

methods of service upon the Claimants should be deemed by

the Court to constitute due and sufficient service of this

Objection: (a) service in accordance with Bankruptcy Rule 7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

17.  To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on October 27, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on November 3, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.[2]  However, to the extent any Claimant fails to timely file and properly serve a response

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing the Claims set forth on Exhibit C attached hereto for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

18.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

19.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

20.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an

Order sustaining this Objection and granting such other and

further relief as the Court deems appropriate.

Dated: Richmond, Virginia    SKADDEN, ARPS, SLATE, MEAGHER &
       September 21, 2009     FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                     - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             155 North Wacker Drive
                             Chicago, Illinois 60606-7120
                             (312) 407-0700

                                     - and -

                             MCGUIREWOODS LLP

                             _/s/ Douglas M. Foley_____
                             Dion W. Hayes (VSB No. 34304)
                             Douglas M. Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession

**EXHIBIT A**

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - - x
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :    Case No. 08-35653 (KRH)
et al.,                       :
                              :
             Debtors.         :    Jointly Administered
- - - - - - - - - - - - - - - x

       **ORDER SUSTAINING DEBTORS' FORTY-SECOND OMNIBUS
  OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

        THIS MATTER having come before the Court on the

Debtors' Forty-Second Omnibus Objection to Claims

(Disallowance of Certain Amended Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

3.    The Debtors' right to file additional objections to
the Claims at a later time on any grounds that bankruptcy or
non-bankruptcy law permits is expressly preserved.

4.    This Court shall retain jurisdiction to hear and
determine all matters arising from or related to the
interpretation or implementation of this Order.

5.    To the extent the each Claim was timely filed, the
Debtors shall not have the right to object to the
corresponding Amended Claim on the basis of timeliness,
unless the Claimant who filed the Amended Claim included a
"new" claim that would not be relate back to the original
date on which the Claim was filed under applicable
provisions of the Bankruptcy Code and Bankruptcy Rules.

6.    The Debtors' right to file additional objections to
the Claims at a later time on any grounds that bankruptcy or
non-bankruptcy law permits is expressly preserved; provided,
however, to the extent the each Claim was timely filed, the
Debtors shall not have the right to object to the
corresponding Amended Claim on the basis of timeliness,
unless the Claimant who filed the Amended Claim asserted a
new claim in the Amended Claim that would not be considered
timely under applicable law absent leave of court, in which
case the Debtors would only be permitted to object to such
new claim(s) as untimely.

7.    This Court shall retain jurisdiction to hear and
determine all matters arising from or related to the
interpretation or implementation of this Order.

Dated: Richmond, Virginia
         _____, 2009


         _____
         HONORABLE KEVIN R. HUENNEKENS
         UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    __/s/ Douglas M. Foley_____
                    Douglas M. Foley

\9930587.2

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 13630 VICTORY BOULEVARD LLC | 12378 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 9793 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 502 12 86TH STREET LLC | 5100 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 610 & SAN FELIPE INC | 4019 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 610 & SAN FELIPE INC | 4020 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 700 JEFFERSON ROAD II LLC | 10087 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| 700 JEFFERSON ROAD II LLC | 12470 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALAMEDA ASSOCIATES | 11442 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | 7280 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALEXANDERS REGO PARK CTR INC | 8484 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ALIEF INDEPENDENT SCHOOL DISTRICT | 2043 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| AMCAP ARBORLAND LLC | 9667 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| AMERICAN NATIONAL INSURANCE COMPANY | 7806 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| AMMON PROPERTIES LC | 6106 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ARUNDEL MARKETPLACE | 6130 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| AVR CPC ASSOCIATES LLC | 12674 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| AVR CPC ASSOCIATES LLC | 9660 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BAINBRIDGE SHOPPING CENTER II LLC | 7577 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO | 9639 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BEDFORD PARK PROPERTIES LLC | 7900 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BEL AIR SQUARE LLC | 10022 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 10091 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BENENSON COLUMBUS OH TRUST | 8159 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BERKSHIRE MANAGEMENT CORP | 10993 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BFW/PIKE ASSOCIATES LLC | 10004 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BFW/PIKE ASSOCIATES LLC | 10063 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BLANK ASCHKENASY PROPERTIES LLC | 399 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BLDG RETAIL 2007 LLC & NETARC LLC | 8241 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BLOOMINGDALE COURT | 6090 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOISE TOWNE PLAZA LLC | 11743 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOISE TOWNE PLAZA LLC | 4383 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CICUIT VI DELAWARE BUSINESS TRUST | 10095 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | 12066 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | 9957 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT IX DBT | 8692 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | 8428 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOULEVARD ASSOCIATES | 11740 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOULEVARD ASSOCIATES | 4372 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BOULEVARD NORTH ASSOCIATES | 130 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BOYER LAKE POINTE, LC | 1247 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BPP NY LLC | 12508 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BPP OH LLC | 7063 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BPP REDDING LLC | 12504 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BPP SC LLC | 12511 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BPP WB LLC | 7221 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BRANDYWINE GRANDE C LP | 8175 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BREEVAST RENO INC | 12745 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| BRIGHTON COMMERCIAL LLC | 9477 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC A | 7893 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CAMPBELL PROPERTIES LP | 1036 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CAPARRA CENTER ASSOCIATES LLC | 12955 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CAPITAL CENTRE LLC | 10017 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 7159 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CARDINAL COURT LLC | 12292 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CAROLINA PAVILION COMPANY | 9787 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC BRANDYWINE INVESTORS 1998, LLC | 4258 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC COUNTRYSIDE 98 LLC | 5011 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC FREDERICK 98 LLC | 11957 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC FREDERICK 98 LLC | 5009 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC HAMBURG NY PARTNERS | 7666 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC INVESTORS 1995 6 | 9279 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC INVESTORS 1996 1 | 1527 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC INVESTORS 1996 14 | 3273 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC INVESTORS 1996 3 | 3270 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC INVESTORS 1996 9 | 3275 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC KINGSPORT 98 LLC | 7156 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC PHILADELPHIA 98 LLC | 5059 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC RIDGELAND 98 LLC | 4999 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COM | 13170 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CC WICHITA FALLS 98 TRUST | 5006 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CCDC MARION PORTFOLIO LP | 7961 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CEDAR DEVELOPMENT LTD | 9601 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CENTENNIAL HOLDINGS LLC | 12291 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CENTRAL INVESTMENTS LLC | 4556 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CENTRO PROPERTIES GROUP TA CONYERS CROSSROADS CONYERS GA | 8090 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQ ELYRIA OH | 7997 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CHANDLER GATEWAY PARTNERS LLC MACERICH CHANDLER | 9547 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CHARLES COUNTY MARYLAND | 13392 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHICAGO TITLE LAND TRUST COMPANY AS TRUSTEE UNDER TRUST NO 1167 | 7840 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CHK LLC | 12680 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIM BIRCH ST INC | 13093 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 7164 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 8165 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 7154 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS NO 5 SALEM LIMITED PARTNERSHIP | 12282 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 12171 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 7152 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT PA CORP | 5017 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT REALTY NJ LLC | 3278 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CIRCUIT SPORTS LP | 7881 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CLAY TERRACE | 1569 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CLEVELAND, CITY OF | 5793 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COBB CORNERS II LIMITED PARTNERSHIP | 9727 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COFAL PARTNERS, L P | 7215 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE T | 13113 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COLONIAL HEIGHTS LAND ASSOC | 3891 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COLONIAL SQUARE ASSOCIATES | 10092 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COLONY PLACE PLAZA LLC | 8369 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COMPASS GROUP | 8967 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY WATT STORE NO 422 | 9542 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONCORD MILLS | 6075 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | 12799 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | 13106 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | 7539 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COTTONWOOD CORNERS PHASE V LLC | 12232 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COUNTY OF WILLIAMSON UPPER BRUSHY CREEK WATER CONTROL & IMPRO | 4555 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COVENTRY II DDR BUENA PARK PLACE LP | 9261 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| COVENTRY II DDR BUENA PARK PLACE LP | 9262 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CROSSGATES COMMONS NEWCO LLC | 4858 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| CROSSROADS ASSOCIATES LTD | 5570 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DALY CITY PARTNERS I LP | 6578 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DANIEL G KAMIN BURLINGTON LLC | 3288 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DANIEL G KAMIN ELMWOOD PARK LLC | 1526 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DANIEL G KAMIN FLINT LLC | 3280 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DANIEL G KAMIN MCALLEN LLC | 3277 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 10001 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 10002 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 12437 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 12438 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR ARROWHEAD CROSSING LLC | 9736 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR CROSSROADS CENTER LLC | 10005 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR CROSSROADS CENTER LLC | 10006 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR CROSSROADS CENTER LLC | 12442 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR HIGHLAND GROVE LLC | 8909 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR HORSEHEADS LLC | 10010 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR HORSEHEADS LLC | 12463 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR HORSEHEADS LLC | 12844 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT ASHEVILLE RIVER HILLS | 8979 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT CARILLON PLACE LLC | 12439 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT CARILLON PLACE LLC | 8730 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT CARILLON PLACE LLC | 8999 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT FAIRFAX TOWN CENTER LLC | 10008 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT FAIRFAX TOWN CENTER LLC | 12747 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT GRANDVILLE MARKETPLACE LLC | 10007 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 10064 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 12474 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 12475 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MDT WOODFIELD VILLAGE LLC | 9030 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR MIAMI AVENUE LLC | 9005 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR NORTE LLC | 10003 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CARY LLC | 8700 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CORTEZ LLC | 10167 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CORTEZ LLC | 10168 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CORTEZ LLC | 12484 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CORTEZ LLC | 12746 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CULVER CITY DST | 12714 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CULVER CITY DST | 9581 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST CULVER CITY DST | 9925 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST HIGHLANDS RANCH | 12661 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST HIGHLANDS RANCH | 9932 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST LOISDALE LLC | 8724 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST OLYMPIA DST | 10061 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR SOUTHEAST SNELLVILLE LLC | 9586 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR UNION CONSUMER SQUARE LLC | 12459 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR UNION CONSUMER SQUARE LLC | 12460 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDR UNION CONSUMER SQUARE LLC | 8727 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR UNION CONSUMER SQUARE LLC | 8733 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | 10081 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | 12657 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | 9927 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM HILLTOP PLAZA LP | 9733 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM SKYVIEW PLAZA LLC | 12660 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM SKYVIEW PLAZA LLC | 9919 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRM SKYVIEW PLAZA LLC | 9928 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC CC PLAZA LLC | 8897 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC COLUMBIANA STATION I LLC | 12435 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC COLUMBIANA STATION I LLC | 9924 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | 9921 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC SYCAMORE COMMONS LLC | 9918 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC T & C LLC | 12486 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC T & C LLC | 9929 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DDRTC T & C LLC | 9930 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEERBROOK ANCHOR ACQUISITION LLC | 4570 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEMATTEO MANAGEMENT INC | 11294 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEMATTEO MANAGEMENT INC | 3735 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC AN OKLAHOMA LIMITED LIA | 7590 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | 7592 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEV LIMITED PARTNERSHIP | 9354 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 10083 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 10086 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 12717 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 9843 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DICKER WARMINGTON PROPERTIES A CA GENERAL PARTNERSHIP | 5530 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| DICKER WARMINGTON PROPERTIES A CA GENERAL PARTNERSHIP | 5532 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| E&A NORTHEAST LIMITED PARTNERSHIP | 8018 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EAGLERIDGE ASSOCIATES | 12734 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EAGLERIDGE ASSOCIATES | 9645 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EASTLAND SHOPPING CENTER LLC | 7157 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EASTRIDGE SHOPPING CENTER LLC | 11745 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EASTRIDGE SHOPPING CENTER LLC | 4370 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EL PASO COUNTY TREASURER | 1935 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ENCINITAS PFA LLC | 9634 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ENGELKE, KARL | 5276 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ENID TWO L L C | 5979 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| EXPRESS SERVICES INC DBA EXPRESS PERSONNEL SERVICES | 12388 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FAYETTE COUNTY ATTORNEY | 4781 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FAYETTE COUNTY ATTORNEY | 5087 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FIREWHEEL TOWN CENTER | 6102 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FLINTLOCK NORTHRIDGE LLC | 2987 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11221 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11614 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 313 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 315 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 316 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 4658 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GGP GATEWAY MALL LLC | 4365 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GGP STEEPLEGATE INC | 4578 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GIANT EAGLE INC | 9193 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GOLF GALAXY INC | 9353 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GRAVOIS BLUFFS III LLC | 12393 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GREECE RIDGE LLC | 4661 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GREEN 521 5TH AVENUE LLC | 9251 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GREEN TREE MALL ASSOCIATES MACERICH GREEN TREE | 9539 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GREENWOOD POINT LP | 3939 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GS ERIE LLC | 12478 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| GS ERIE LLC | 8729 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HAGUE, TIMOTHY | 4404 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HAGUE, TIMOTHY | 4409 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HARFORD COUNTY MARYLAND | 1793 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HAYDEN MEADOWS JOINT VENTURE | 4085 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HAYWOOD, MICHAEL | 2264 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11449 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11452 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11453 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11455 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11456 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11458 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HENRICO COUNTY | 11460 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HERITAGE PLAZA | 9364 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | 8261 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | 2047 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IBM CORPORATION | 11995 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IBM CORPORATION | 13551 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IBM CREDIT LLC | 13630 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| IBM CREDIT LLC | 5336 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IKON FINANCIAL SERVICES | 2302 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ILLINOIS DEPARTMENT OF REVENUE | 10436 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ILLINOIS DEPARTMENT OF REVENUE | 10437 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | 9654 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND AMERICAN CHESAPEAKE | 10019 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND AMERICAN OKLAHOMA CITY PENN LLP | 10021 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND SAU GREENVILLE POINT LLC | 8697 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | 9702 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | 9726 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN COLUMBUS CLIFTY LLC | 9720 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN HOUMA MAGNOLIA LLC | 9723 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | 9701 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | 9626 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | 10016 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN RICHMOND MARYLAND LLC | 9625 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | 9624 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | 10015 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | 9653 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN TEMECULA COMMONS LLC | 11033 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN TEMECULA COMMONS LLC | 8987 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | 9655 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| INTERSTATE AUGUSTA PROPERTIES LLC | 8015 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| IRVING MALL | 8736 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JANAF SHOPS LLC | 12401 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE 101 | 9533 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 10018 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11658 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11659 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 12204 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 7991 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JUBILEE SPRINGDALE, LLC | 9248 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| JURUPA BOLINGBROOK LLC | 2679 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KATY MILLS | 6069 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KEN BURTON JR CFC | 322 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KENDALL 77 LTD | 6629 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KENTUCKY DEPARTMENT OF REVENUE | 11215 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KENTUCKY DEPARTMENT OF REVENUE | 13360 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SP | 9400 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SP | 9393 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SP | 9398 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KITSAP COUNTY TAX COLLECTOR | 2103 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KNOXVILLE COMMONS | 1564 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | 1635 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KONG, FRED H | 7388 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KOSTAS & BIRNE LLP | 9993 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| KRONOS INCORPORATED | 12945 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | 12724 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | 12726 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | 1718 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LEONE, MARK | 1327 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LEXINGTON RICHMOND LLC | 9876 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LINCOLN PLAZA | 6068 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| LOOP WEST LLC | 6077 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MACYS RETAIL HOLDINGS INC | 9967 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MAD CATZ INC | 350 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MADISON WALDORF LLC | 7446 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MAGNA TRUST COMPANY TRUSTEE | 8959 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MAIN STREET AT EXTON LP | 5994 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MALL OF LOUISIANA LAND LP | 11868 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8616 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8063 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8073 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8075 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8077 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8421 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 8617 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MARKET HEIGHTS, LTD | 1093 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MB KEENE MONADNOCK LLC | 9657 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MELBOURNE SQUARE | 6122 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| METROCENTER LLC | 5022 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MIBAREV DEVELOPMENT I LLC | 5981 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MIKE HOGAN TAX COLLECTOR | 11978 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MILLMAN 2000 CHARITABLE TRUST | 9448 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | 7194 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MONOJ, DAS R | 7489 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MONTEVIDEO INVESTMENTS LLC | 7220 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | 5572 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NEVADA DEPARTMENT OF TAXATION | 1535 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NEW RIVER PROPERTIES | 8576 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NIELSEN | 548 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NORTH ATTLEBORO MARKETPLACE II, L L C | 1313 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LL | 7980 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NOVOGRODER ABILENE LLC | 6440 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | 7734 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NPP DEVELOPMENT LLC | 8019 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| NYKO TECHNOLOGIES INC | 14051 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OKLAHOMA COUNTY TREASURER | 1629 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCANTIOCH LLC | 8501 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCFAIRVIEW HEIGHTS LLC | 12103 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCFAIRVIEW HEIGHTS LLC | 8503 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCFERGUSON LLC | 8500 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCFLORENCE LLC | 12095 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCFLORENCE LLC | 8504 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCST LOUIS LLC | 12104 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| OLP CCST LOUIS LLC | 8502 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PACIFIC HARBOR EQUITIES LLC | 1208 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PARKDALE MALL ASSOCIATES LP | 9613 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PARKER BULLSEYE LLC | 7012 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PARKER CENTRAL PLAZA LTD | 9191 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PARKS AT ARLINGTON LP | 4568 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PEGGY BRANNON BAY CO TAX COLLECTOR | 321 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA L | 9829 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA L | 9834 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| POLARIS CIRCUIT CITY LLC | 6131 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PORT ARTHUR HOLDINGS III LTD | 6113 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PRINCE GEORGES COUNTY MARYLAND | 13390 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PRINCE GEORGES COUNTY MARYLAND | 13391 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| PRINCIPAL LIFE INSURANCE COMPANY FKA PRINCIPAL MUTUAL LIFE INSURA | 8233 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RANCON REALTY FUND IV | 13032 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RAY MUCCIS INC | 8017 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RED ROSE COMMONS LP | 131 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| REGENCY CENTERS LP | 13443 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RIVERDALE RETAIL ASSOCIATES LC | 10166 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| RONALD BENDERSON TRUST 1995 | 9959 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ROUTE 146 MILLBURY LLC | 8014 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| S&F3 MANAGEMENT COMPANY LLC | 14538 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SAFETY & SECURITY SERVICES INC | 843 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SEA PROPERTIES I L L C | 2123 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SHOPPES OF BEAVERCREEK LTD | 9243 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SM NEWCO HATTIESBURG LLC | 8989 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SNELL ACOUSTICS INC | 1450 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | 4178 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTH SHORE PLAZA | 6071 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SOUTHROADS LLC | 11618 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| ST INDIAN RIDGE LLC | 8827 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SUSANNE BARD TRUSTEE OF THE ERVIN & SUSANNE BARD FAMILY TRUST | 8945 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SUSANNE BARD TRUSTEE OF THE ERVIN & SUSANNE BARD FAMILY TRUST | 8948 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| SVSC II L P C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 9945 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| T&T ENTERPRISES LP | 1033 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | 4100 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TANURB BURNSVILLE LP | 12502 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | 13193 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TAX APPRAISAL DISTRICT OF BELL COUNTY CITY KILEEN ET AL | 4552 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TERRANOMICS CROSSROADS ASSOCIATES | 2518 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 10088 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE SHOPPES AT SCHEREVILLE LLC | 5641 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE SHOPS AT ARBOR WALK | 6094 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE SOURCE | 6072 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 12192 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 9619 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THE WOODLANDS MALL ASSOCIATES LLC | 4574 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THF CHESTERFIELD TWO DEV LLC | 7611 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THF CLARKSBURG DEVELOPMENT ONE | 7613 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THF HARRISONBURG CROSSINGS, LLC | 7610 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THF ONC DEVELOPMENT LLC | 7614 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| THF ST CLAIRSVILLE PARCEL CC | 7612 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TOWSON VF LLC | 8788 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TREASURER OF ARAPAHOE COUNTY COLORADO | 1752 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TRITRONICS INC | 7697 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TRUEFFECT INC | 403 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TRUMBULL SHOPPING CENTER NO 2 LLC | 7161 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | 7434 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| UNCOMMON LTD | 9658 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIEL | 12547 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| URBANCIAL OAKLAND II LLC | 4928 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Forty-Second Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VALLE VISTA MALL | 6099 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| VALLEY CORNERS SHOPPING CENTER LLC | 9396 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WALTER E HARTMAN AND SALLY J HARTMAN AS TRUSTEES OF THE HARTMA | 5460 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | 6058 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | 6960 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | 5066 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WAYNE VF LLC | 9308 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WEA GATEWAY LLC | 7160 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WEC 95B MANCHESTER LIMITED PARTNERSHIP | 12512 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WEC 96 D APPLETON 2 INVESTMENT TRUST | 7950 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WEISER SECURITY SERVICES INC | 873 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WELLS FARGO NORTHWEST NA | 11960 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WESTGATE VILLAGE LLC | 5565 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 7158 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| WOODMONT SHERMAN LP | 9699 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |
| YOUNG, KEN J | 5133 | EXHIBIT C - (AMENDED CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 9793 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13689 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 06/15/2009 | Secured: | $30,490.68 |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| 13630 VICTORY BOULEVARD LLC | | Reclamation: | | 13630 VICTORY BOULEVARD LLC | | Reclamation: | |
| ATTN GAIL B PRICE ESQ | | | | ATTN GAIL B PRICE ESQ | | | |
| BRONWEN PRICE ATTORNEYS AT LAW | | Unsecured: | $43,336.56 | BRONWEN PRICE ATTORNEYS AT LAW | | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | Total: | $43,336.56 | 2600 MISSION ST STE 206 | | Total: | $783,783.48 |
| SAN MARINO, CA 91108 | | | | SAN MARINO, CA 91108 | | | |
| Claim: | 9793 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13691 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 06/08/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | $17,866.18 |
| 13630 VICTORY BOULEVARD LLC | | Reclamation: | | 13630 VICTORY BOULEVARD LLC | | Reclamation: | |
| ATTN GAIL B PRICE ESQ | | | | ATTN GAIL B PRICE SBN 185968 | | | |
| BRONWEN PRICE ATTORNEYS AT LAW | | Unsecured: | $43,336.56 | BRONWEN PRICE | | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | Total: | $43,336.56 | 2600 MISSION ST STE 206 | | Total: | $771,158.98 |
| SAN MARINO, CA 91108 | | | | SAN MARINO, CA 91108 | | | |
| Claim: | 12378 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13691 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/22/2009 | Secured: | $30,490.68 | Date Filed: | 06/08/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | $17,866.18 |
| 13630 VICTORY BOULEVARD LLC | | Reclamation: | | 13630 VICTORY BOULEVARD LLC | | Reclamation: | |
| ATTN GAIL B PRICE ESQ | | | | ATTN GAIL B PRICE SBN 185968 | | | |
| BRONWEN PRICE | | Unsecured: | $753,292.80 | BRONWEN PRICE | | Unsecured: | $753,292.80 |
| 2600 MISSION ST STE 206 | | Total: | $783,783.48 | 2600 MISSION ST STE 206 | | Total: | $771,158.98 |
| SAN MARINO, CA 91108 | | | | SAN MARINO, CA 91108 | | | |
| Claim: | 5100 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12340 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/22/2009 | Secured: | | Date Filed: | 04/23/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | |
| 502 12 86TH STREET LLC | | Reclamation: | | 502 12 86TH STREET LLC | | Reclamation: | |
| ATTN STEVEN H NEWMAN ESQ | | | | ATTN STEVE H NEWMAN ESQ | | | |
| KATSKY KORINS LLP | | Unsecured: | UNL | KATSKY KORINS LLP | | Unsecured: | $1,774,349.33 |
| 605 THIRD AVE | | Total: | UNL | 605 3RD AVE 16TH FL | | Total: | $1,774,349.33 |
| NEW YORK, NY 10158 | | | | NEW YORK, NY 10158 | | | |
| Claim: | 4020 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12536 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/19/2009 | Secured: | | Date Filed: | 04/27/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | Administrative: | UNL |
| 610 & SAN FELIPE INC | | Reclamation: | | 610 & SAN FELIPE INC | | Reclamation: | |
| CLAIBORNE B GREGORY JR ESQ | | | | DAVID H COX ESQ | | | |
| 112 E PECAN STE 2400 | | Unsecured: | $82,984.83 | JACKSON & CAMPBELL PC | | Unsecured: | $1,629,938.80 |
| SAN ANTONIO, TX 78205 | | Total: | $82,984.83 | 1120 20TH ST NW STE 300 S | | Total: | $1,629,938.80 |
| | | | | WASHINGTON, DC 20036 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 4019    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12536    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | Date Filed: 04/27/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC |
| CLAIBORNE B GREGORY JR ESQ | DAVID H COX ESQ |
| 112 E PECAN STE 2400 | JACKSON & CAMPBELL PC |
| SAN ANTONIO, TX 78205 | 1120 20TH ST NW STE 300 S |
| | WASHINGTON, DC 20036 |
| Administrative: | Administrative: UNL |
| Reclamation: | Reclamation: |
| Unsecured: $192,588.44 | Unsecured: $1,629,938.80 |
| Total: $192,588.44 | Total: $1,629,938.80 |

| | |
|---|---|
| Claim: 12470    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13445    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | Date Filed: 06/18/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| 700 JEFFERSON ROAD II LLC | 700 JEFFERSON ROAD II LLC |
| ATTN JAMES S CARR | ATTN JAMES S CARR |
| ROBERT L LEHANE | ROBERT L LEHANE |
| KELLEY DYRE & WARREN LLP | KELLEY DYRE & WARREN LLP |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $1,040,331.31 | Unsecured: $1,048,051.31 |
| Total: $1,040,331.31 | Total: $1,048,051.31 |

| | |
|---|---|
| Claim: 10087    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13445    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 06/18/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| 700 JEFFERSON ROAD II LLC | 700 JEFFERSON ROAD II LLC |
| ATTN JAMES S CARR | ATTN JAMES S CARR |
| ROBERT L LEHANE | ROBERT L LEHANE |
| KELLEY DYRE & WARREN LLP | KELLEY DYRE & WARREN LLP |
| 101 PARK AVE | 101 PARK AVE |
| NEW YORK, NY 10178 | NEW YORK, NY 10178 |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $27,801.66 | Unsecured: $1,048,051.31 |
| Total: $27,801.66 | Total: $1,048,051.31 |

| | |
|---|---|
| Claim: 11442    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12415    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 02/03/2009 | Date Filed: 04/29/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| Secured: | Secured: |
| Priority: | Priority: |
| ALAMEDA ASSOCIATES | ALAMEDA ASSOCIATES |
| C/O JOHN C BEDROSIAN | JOHN BEDROSIAN |
| 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | 2934 1/2 BEVERLY GLEN CIR NO 419 |
| LOS ANGELES, CA 90077 | LOS ANGELES, CA 90077 |
| Administrative: | Administrative: |
| Reclamation: | Reclamation: |
| Unsecured: $57,813.00 | Unsecured: $693,750.00 |
| Total: $57,813.00 | Total: $693,750.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 7280 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 01/20/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: |
| ALEXANDER H BOBINSKI AS TRUSTEE | | Reclamation:: |
| UNDER TRUST 1001 | | |
| ALEXANDER H BOBINSK | | Unsecured: $728,464.41 |
| GALLERIA PARTNERSHIP | | Total: $728,464.41 |
| 1351 NORTH COURTENAY PARKWAY SUITE | | |
| AA | | |
| MERRITT ISLAND, FL 32953 | | |

| Claim: | 12498 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 04/27/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER | | Reclamation:: |
| TRUST NO 1001 | | |
| AUGUSTUS C EPPS JR ESQ | | Unsecured: $743,944.58 |
| CHRISTIAN & BARTON LLP | | Total: $743,944.58 |
| 909 E MAIN ST STE 1200 | | |
| RICHMOND, VA 23219-3095 | | |

| Claim: | 8484 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: $432,671.32 |
| ALEXANDERS REGO PARK CTR INC | | Reclamation:: |
| ATTN MEI CHENG | | |
| C O VORNADO REALTY TRUST | | Unsecured: $75,150.39 |
| 210 RTE 4 E | | Total: $507,821.71 |
| PARAMUS, NJ 07652 | | |

| Claim: | 12695 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: |
| ALEXANDERS REGO SHOPPING CENTER INC | | Reclamation:: |
| ATTN MEI CHENG | | |
| C O VORNADO REALTY TRUST | | Unsecured: $6,830,872.34 |
| 210 RTE 4 E | | Total: $6,830,872.34 |
| PARAMUS, NJ 07652 | | |

| Claim: | 2043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 12/22/2008 | Secured: $16,728.00 |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: |
| ALIEF INDEPENDENT SCHOOL DISTRICT | | Reclamation:: |
| CARL O SANDIN | | |
| PERDUE BRANDON FIELDER COLLINS & | | Unsecured: |
| MOTT LLP | | Total: $16,728.00 |
| 1235 NORTH LOOP WEST STE 600 | | |
| HOUSTON, TX 77008 | | |

| Claim: | 13345 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 06/15/2009 | Secured: $22,586.53 |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: |
| ALIEF INDEPENDENT SCHOOL DISTRICT | | Reclamation:: |
| CARL O SANDIN | | |
| PERDUE BRANDON FIELDER COLLINS & | | Unsecured: |
| MOTT LLP | | Total: $22,586.53 |
| 1235 NORTH LOOP WEST STE 600 | | |
| HOUSTON, TX 77008 | | |

| Claim: | 9667 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: $80,212.94 |
| AMCAP ARBORLAND LLC | | Reclamation:: |
| ROBERT W DREMLUK ESQ | | |
| SEYFARTH SHAW LLP | | Unsecured: $54,927.63 |
| 620 EIGHTH AVE | | Total: $135,140.57 |
| NEW YORK, NY 10018 | | |

| Claim: | 12514 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|
| Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| | | Administrative: $86,558.81 |
| AMCAP ARBORLAND LLC | | Reclamation:: |
| ROBERT W DREMLUK ESQ | | |
| SEYFARTH SHAW LLP | | Unsecured: $1,121,494.29 |
| 620 EIGHTH AVE | | Total: $1,208,053.10 |
| NEW YORK, NY 10018 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 7806 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| AMERICAN NATIONAL INSURANCE | Administrative: | AMERICAN NATIONAL INSURANCE | Administrative: $129,780.06 | |
| COMPANY | Reclamation: | COMPANY | Reclamation: | |
| FREDERICK BLACK TARA B ANNWEILER | | FREDERICK BLACK TARA B ANNWEILER | | |
| ONE MOODY PLAZA 18TH FL | Unsecured: $653,288.13 | ONE MOODY PLZ 8TH FL | Unsecured: $670,313.32 | |
| GALVESTON, TX 77550 | Total: $653,288.13 | GALVESTON, TX 77550 | Total: $800,093.38 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6106 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13875 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| AMMON PROPERTIES LC | Administrative: | AMMON PROPERTIES LC | Administrative: | |
| 2733 E PARLEYS WAY 300 | Reclamation: | 2733 E PARLEYS WAY 300 | Reclamation: | |
| 1410 CRCT | | 1410 CRCT | | |
| SALT LAKE CITY, UT 84109-1662 | Unsecured: $50,737.26 | SALT LAKE CITY, UT 84109-1662 | Unsecured: $302,914.56 | |
| | Total: $50,737.26 | | Total: $302,914.56 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6130 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12344 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $33,095.74 | Creditor's Name and Address: | Priority: $33,095.74 | |
| ARUNDEL MARKETPLACE | Administrative: | ARUNDEL MARKETPLACE | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | | |
| 225 W WASHINGTON ST | Unsecured: $1,635,939.28 | 225 W WASHINGTON ST | Unsecured: $2,062,835.44 | |
| INDIANAPOLIS, IN 46204 | Total: $1,669,035.02 | INDIANAPOLIS, IN 46204 | Total: $2,095,931.18 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9660 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12866 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| AVR CPC ASSOCIATES LLC | Administrative: $41,436.62 | AVR CPC ASSOCIATES LLC | Administrative: | |
| C O AVR REALTY CO | Reclamation: | C O AVR REALTY COMPANY | Reclamation: | |
| 1 EXECUTIVE BLVD | Unsecured: $61,613.03 | ONE EXECUTIVE BLVD | Unsecured: $1,697,655.85 | |
| YONKERS, NY 10701 | Total: $103,049.65 | YONKERS, NY 10701 | Total: $1,697,655.85 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12674 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12865 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/28/2009 | Secured: | Date Filed: 05/06/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| AVR CPC ASSOCIATES LLC | Administrative: $45,675.64 | AVR CPC ASSOCIATES LLC | Administrative: $42,367.72 | |
| C O AVR REALTY CO | Reclamation: | C O AVR REALTY COMPANY | Reclamation: | |
| 1 EXECUTIVE BLVD | Unsecured: | ONE EXECUTIVE BLVD | Unsecured: | |
| YONKERS, NY 10701 | Total: $45,675.64 | YONKERS, NY 10701 | Total: $42,367.72 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9660 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12674 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| AVR CPC ASSOCIATES LLC | Administrative: $41,436.62 | AVR CPC ASSOCIATES LLC | Administrative: $45,675.64 |
| C O AVR REALTY CO | Reclamation: | C O AVR REALTY CO | Reclamation: |
| 1 EXECUTIVE BLVD | Unsecured: $61,613.03 | 1 EXECUTIVE BLVD | Unsecured: |
| YONKERS, NY 10701 | Total: $103,049.65 | YONKERS, NY 10701 | Total: $45,675.64 |
| Claim: 7577 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12675 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BAINBRIDGE SHOPPING CENTER II LLC | Administrative: | BAINBRIDGE SHOPPING CENTER II LLC | Administrative: |
| PO BOX 643839 | Reclamation: | MATT MCGILL PROJ MGR | Reclamation: |
| CINCINNATI, OH 45264-3839 | Unsecured: UNL | MCGILL PROPERTY GROUP | Unsecured: $5,613,572.00 |
| | Total: UNL | 125 W INDIANTOWN RD STE 102 | Total: $5,613,572.00 |
| | | JUPITER, FL 33458 | |
| Claim: 9639 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11929 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 03/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BANK OF AMERICA NATIONAL | Administrative: | BANK OF AMERICA NATIONAL ASSOCIATION | Administrative: |
| ASSOCIATION AS SUCCESSOR BY MERGER | Reclamation: | AS SUCCESSOR BY MERGER TO LASALLE | Reclamation: |
| TO LASALLE BANK NATIONAL | Unsecured: $1,097,798.93 | BANK NATIONAL ASSOCIATION AS TRUSTEE | Unsecured: $1,097,798.93 |
| ASSOCIATION AS TRUSTEE FOR THE | Total: $1,097,798.93 | FOR THE | Total: $1,097,798.93 |
| REGISTERED HOLDERS OF CDC | | REGISTERED HOLDERS OF CDC COMMERCIAL | |
| COMMERCIAL MORTGAGE TRUST 2002 FX1 | | MORTGAGE TRUST 2002 FX1 COMMERCIAL | |
| COMMERCIAL MORTGAGE PASS THROUGH | | MORTGAGE PASS THROUGH CERTIFICATES | |
| CERTIFICATES SERIES 2002 FX1 | | SERIES 2002 FX1 | |
| JOSEPH ORSATTI | | C O CAPMARK FINANCE INC | |
| C O CAPMARK FINANCE INC | | PEYTON INGE | |
| 116 WELSH RD | | 700 N PEARL ST STE 2200 | |
| HORSHAM, PA 19044 | | DALLAS, TX 75201 | |
| Claim: 7900 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14259 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| BEDFORD PARK PROPERTIES LLC | Administrative: | BEDFORD PARK PROPERTIES LLC | Administrative: |
| C O RON L ESTES | Reclamation: | C O RON L ESTES | Reclamation: |
| CENTER MANAGEMENT | Unsecured: $13,100.00 | CENTER MANAGEMENT | Unsecured: $791,127.53 |
| 300 PARK ST STE 410 | Total: $13,100.00 | 300 PARK ST STE 410 | Total: $791,127.53 |
| BIRMINGHAM, MI 48009 | | BIRMINGHAM, MI 48009 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 10022 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 01/30/2009 <br> **Creditor's Name and Address:** <br> BEL AIR SQUARE LLC <br> C O BERT BITTOURNA ESQ <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RD 3RD FL <br> OAK BROOK, IL 60523 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $12,220.80 <br> Total: $12,220.80 | **Claim:** 12713 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 04/30/2009 <br> **Creditor's Name and Address:** <br> BEL AIR SQUARE LLC <br> C O BERT BITTOURNA ESQ <br> INLAND US MANAGEMENT LLC <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RD 3RD FL <br> OAK BROOK, IL 60523 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $545,789.43 <br> Total: $545,789.43 |
| **Claim:** 10091 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 01/30/2009 <br> **Creditor's Name and Address:** <br> BENDERSON PROPERTIES INC AND <br> DONALD E ROBINSON <br> ATTN JAMES S CARR <br> ROBERT L LEHANE <br> KELLEY DRYE & WARREN LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $61,974.65 <br> Total: $61,974.65 | **Claim:** 12465 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 04/29/2009 <br> **Creditor's Name and Address:** <br> BENDERSON PROPERTIES INC AND DONALD <br> E ROBINSON <br> ATTN JAMES S CARR <br> ROBERT L LEHANE <br> KELLEY DRYE & WARREN LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,141,205.76 <br> Total: $1,141,205.76 |
| **Claim:** 8159 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 01/29/2009 <br> **Creditor's Name and Address:** <br> BENENSON COLUMBUS OH TRUST <br> C O NICLAS A FERLAND ESQ <br> LECLAIRRYAN A PROFESSIONAL <br> CORPORATION <br> 555 LONG WHARF DR 8TH FL <br> NEW HAVEN, CT 06511 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $55,621.96 <br> Total: $55,621.96 | **Claim:** 12163 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 03/30/2009 <br> **Creditor's Name and Address:** <br> BENENSON COLUMBUS OH TRUST <br> C O NICLAS A FERLAND ESQ <br> LECLAIRRYAN A PROFESSIONAL <br> CORPORATION <br> 555 LONG WHARF DR 8TH FL <br> NEW HAVEN, CT 06511 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $983,297.83 <br> Total: $983,297.83 |
| **Claim:** 10993 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 02/02/2009 <br> **Creditor's Name and Address:** <br> BERKSHIRE MANAGEMENT CORP <br> AGENT FOR BERKSHIRE HYANNIS LLC FOR <br> PREMISES LOCATED AT 624 640 IYANOUGH <br> RD BARNSTABLE MA <br> C O DAVID L POLLACK ESQ <br> BALLARD SPAHR ANDREWS & INGERSOLL <br> LLP <br> 1735 MARKET ST 51ST FL <br> PHILADELPHIA, PA 19103-0000 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $2,587,720.91 <br> Total: $2,587,720.91 | **Claim:** 10814 **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Date Filed:** 02/12/2009 <br> **Creditor's Name and Address:** <br> BERKSHIRE MANAGEMENT CORP AGENT FOR <br> BERKSHIRE HYANNIS LLC PREMISES <br> LOCATED AT 624 640 IYANOUGH ROAD <br> BARNSTABLE MA <br> C O DAVID L POLLACK <br> BALLARD SPAHR ANDREWS & INGERSOLL <br> LLP <br> 1735 MARKET ST 51ST FL <br> PHILADELPHIA, PA 19103-0000 <br><br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $2,666,801.94 <br> Total: $2,666,801.94 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10063    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $80,152.73<br>Total: $80,152.73 | Claim: 12655    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,142,649.15<br>Total: $1,142,649.15 |
| Claim: 10004    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $92,696.18<br>Reclamation::<br>Unsecured:<br>Total: $92,696.18 | Claim: 13542    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $84,215.80<br>Reclamation::<br>Unsecured:<br>Total: $84,215.80 |
| Claim: 10063    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $80,152.73<br>Total: $80,152.73 | Claim: 13542    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>BFW PIKE ASSOCIATES LLC<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $84,215.80<br>Reclamation::<br>Unsecured:<br>Total: $84,215.80 |
| Claim: 399    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/02/2008<br>Creditor's Name and Address:<br><br>BLANK ASCHKENASY PROPERTIES LLC<br>C O JEFFREY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG &<br>ELLERS LLC<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $28,264.14<br>Total: $28,264.14 | Claim: 11934    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/24/2009<br>Creditor's Name and Address:<br><br>BLANK ASCHKENASY PROPERTIES LLC<br>C O JEFFREY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG &<br>ELLERS LLC<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $341,787.18<br>Total: $341,787.18 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8241 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| BLDG RETAIL 2007 LLC & NETARC LLC | Reclamation:: | BLDG 2007 RETAIL LLC & NETARC LLC AS | Reclamation:: |
| SCOTT ZECHER | | TENANTS IN COMMON | |
| DORIAN GOLDMANKATJA GOLDMAN | Unsecured: $93,447.33 | ATTN SCOTT ZECHER | Unsecured: $93,447.33 |
| LLOYD GOLDMAN | Total: $93,447.33 | C O BLDG MANAGEMENT CO | Total: $93,447.33 |
| C O BLDG MANAGEMENT CO INC ATTN | | DORIAN GOLDMAN KATJA GOLDMAN | |
| SCOTT ZECHER | | LLOYD GOLDMAN | |
| 417 FIFTH AVE 4TH FLOOR | | 417 FIFTH AVE 4TH FL | |
| NEW YORK, NY 10016 | | NEW YORK, NY 10016 | |

| Claim: 6090 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14497 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: $43,846.22 | Creditor's Name and Address: | Priority: $116,952.60 |
| | Administrative: | | Administrative: |
| BLOOMINGDALE COURT | Reclamation:: | BLOOMINGDALE COURT | Reclamation:: |
| ATTN PATTY SUMMERS | | ATTN PATTY SUMMERS | |
| C O SIMON PROPERTY GROUP | Unsecured: $18,791.24 | C O SIMON PROPERTY GROUP | Unsecured: $100.00 |
| 225 W WASHINGTON ST | Total: $62,637.46 | 225 W WASHINGTON ST | Total: $117,052.60 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim: 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $38,646.66 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $53,720.65 |
| BOISE TOWNE PLAZA LLC | Reclamation:: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Reclamation:: |
| C O STEPHEN WARSH | | POSSESSION SDNY 0911977 | |
| GENERAL GROWTH PORPERTIES INC | Unsecured: $48,253.80 | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | Total: $86,900.46 | 110 N WACKER DR BWSC 1 26 | Total: $53,720.65 |
| CHICAOO, IL 60606 | | CHICAGO, IL 60606 | |

| Claim: 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13140 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 03/16/2009 | Secured: | Date Filed: 06/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: $53,860.47 | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: $53,720.65 |
| BOISE TOWNE PLAZA LLC | Reclamation:: | BOISE TOWNE PLAZA LLC A DEBTOR IN | Reclamation:: |
| C O STEPHEN WARSH | | POSSESSION SDNY 0911977 | |
| GENERAL GROWTH PORPERTIES INC | Unsecured: $836,956.32 | C O STEPHEN WARSH | Unsecured: |
| 110 N WACKER DR BSC 1 26 | Total: $890,816.79 | 110 N WACKER DR BWSC 1 26 | Total: $53,720.65 |
| CHICAOO, IL 60606 | | CHICAGO, IL 60606 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 4383 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 11743 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/16/2009 | Secured: |
| Creditor's Name and Address: | | Priority: $38,646.66 | Creditor's Name and Address: | | Priority: $53,860.47 |
| BOISE TOWNE PLAZA LLC | | Administrative: | BOISE TOWNE PLAZA LLC | | Administrative: |
| C O STEPHEN WARSH | | Reclamation: | C O STEPHEN WARSH | | Reclamation: |
| GENERAL GROWTH PORPERTIES INC | | | GENERAL GROWTH PORPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | Unsecured: $48,253.80 | 110 N WACKER DR BSC 1 26 | | Unsecured: $836,956.32 |
| CHICAOO, IL 60606 | | Total: $86,900.46 | CHICAOO, IL 60606 | | Total: $890,816.79 |

| Claim: | 10095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13426 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 06/18/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BOND CICUIT VI DELAWARE BUSINESS | | Administrative: | BOND CIRCUIT VI DELAWARE BUSINESS | | Administrative: |
| TRUST | | Reclamation: | TRUST | | Reclamation: |
| ATTN JAMES S CARR ESQ | | | ATTN JAMES S CARR ESQ & ROBERT L | | |
| ROBERT L LEHANE ESQ | | Unsecured: $23,853.45 | LEHANE ESQ | | Unsecured: $2,781,854.61 |
| KELLEY DRYE & WARREN LLP | | Total: $23,853.45 | KELLEY DRYE & WARREN LLP | | Total: $2,781,854.61 |
| 101 PARK AVE | | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: | 12066 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13440 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 04/03/2009 | Secured: | Date Filed: | 06/18/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BOND CIRCUIT I DELAWARE BUSINESS | | Administrative: | BOND CIRCUIT I DELAWARE BUSINESS TRUST | | Administrative: |
| TRUST | | Reclamation: | ATTN JAMES S CARR ESQ | | Reclamation: |
| ATTN JAMES S CARR & ROBERT L LEHANE | | | ROBERT L LEHANE | | |
| KELLEY DRYE & WARREN LLP | | Unsecured: $2,459,910.58 | KELLEY DRYE & WARREN LLP | | Unsecured: $2,479,902.78 |
| 101 PARK AVE | | Total: $2,459,910.58 | 101 PARK AVE | | Total: $2,479,902.78 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |

| Claim: | 9957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13440 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | Date Filed: | 06/18/2009 | Secured: |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: |
| BOND CIRCUIT I DELAWARE BUSINESS | | Administrative: | BOND CIRCUIT I DELAWARE BUSINESS TRUST | | Administrative: |
| TRUST | | Reclamation: | ATTN JAMES S CARR ESQ | | Reclamation: |
| ATTN JAMES S CARR ESQ | | | ROBERT L LEHANE | | |
| ROBERT L LEHANE | | Unsecured: $26,207.50 | KELLEY DRYE & WARREN LLP | | Unsecured: $2,479,902.78 |
| KELLEY DRYE & WARREN LLP | | Total: $26,207.50 | 101 PARK AVE | | Total: $2,479,902.78 |
| 101 PARK AVE | | | NEW YORK, NY 10178 | | |
| NEW YORK, NY 10178 | | | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 8692   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DBT<br>ATTN DAVID VANASKEY CORPORATE<br>TRUST ADMINISTRATION<br>C O WILMINGTON TRUST COMPANY<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | **Claim:** 12495   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/27/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DELAWARE BUSINESS<br>TRUST<br>ADAM HILLER DRAPER & GOLDBERG PLLC<br>1500 N FRENCH ST 2ND FL<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $874,900.06<br>Total: $874,900.06 |
| **Claim:** 8428   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DELAWARE BUSINESS<br>TRUST<br>ADAM HILLER DRAPER & GOLDBERG PLLC<br>1500 N FRENCH ST 2ND FL<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | **Claim:** 12495   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/27/2009<br>**Creditor's Name and Address:**<br>BOND CIRCUIT IX DELAWARE BUSINESS<br>TRUST<br>ADAM HILLER DRAPER & GOLDBERG PLLC<br>1500 N FRENCH ST 2ND FL<br>WILMINGTON, DE 19801<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $874,900.06<br>Total: $874,900.06 |
| **Claim:** 4372   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/20/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | **Claim:** 11740   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 03/16/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority: $23,578.94<br>Administrative:<br>Reclamation:<br>Unsecured: $367,706.26<br>Total: $391,285.20 |
| **Claim:** 11740   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 03/16/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority: $23,578.94<br>Administrative:<br>Reclamation:<br>Unsecured: $367,706.26<br>Total: $391,285.20 | **Claim:** 14589   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 08/31/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>110 N WACKER DR BSC 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative: $40,328.65<br>Reclamation:<br>Unsecured:<br>Total: $40,328.65 |
| **Claim:** 4372   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/20/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | **Claim:** 13139   **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 06/09/2009<br>**Creditor's Name and Address:**<br>BOULEVARD ASSOCIATES A DEBTOR IN<br>POSSESSION SDNY 0911977<br>C O STEPHEN WARSH<br>110 N WACKER DR BWSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative: $23,578.94<br>Reclamation:<br>Unsecured:<br>Total: $23,578.94 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 11740 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 03/16/2009<br>Creditor's Name and Address:<br><br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority: $23,578.94<br>Administrative:<br>Reclamation:<br>Unsecured: $367,706.26<br>Total: $391,285.20 | Claim: 14591 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 08/31/2009<br>Creditor's Name and Address:<br><br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority: $40,328.65<br>Administrative:<br>Reclamation:<br>Unsecured: $385,828.90<br>Total: $426,157.55 |
| Claim: 11740 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 03/16/2009<br>Creditor's Name and Address:<br><br>BOULEVARD ASSOCIATES<br>C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority: $23,578.94<br>Administrative:<br>Reclamation:<br>Unsecured: $367,706.26<br>Total: $391,285.20 | Claim: 13139 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/09/2009<br>Creditor's Name and Address:<br><br>BOULEVARD ASSOCIATES A DEBTOR IN<br>POSSESSION SDNY 0911977<br>C O STEPHEN WARSH<br>110 N WACKER DR BWSC 1 26<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative: $23,578.94<br>Reclamation:<br>Unsecured:<br>Total: $23,578.94 |
| Claim: 130 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/18/2008<br>Creditor's Name and Address:<br><br>BOULEVARD NORTH ASSOCIATES<br>C O JEFFREY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG &<br>ELLERS LLC<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $65,731.08<br>Total: $65,731.08 | Claim: 11904 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/19/2009<br>Creditor's Name and Address:<br><br>BOULEVARD NORTH ASSOCIATES<br>C O JEFFREY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG &<br>ELLERS LLC<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $801,071.64<br>Total: $801,071.64 |
| Claim: 1247 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 12/18/2008<br>Creditor's Name and Address:<br><br>BOYER LAKE POINTE, LC<br>90 SOUTH 400 WEST SUITE 200<br>LAKE POINTE SHOPPING CENTER<br>SALT LAKE CITY, UT 84101<br><br>Secured:<br>Priority:<br>Administrative: $41,731.03<br>Reclamation:<br>Unsecured:<br>Total: $41,731.03 | Claim: 12517 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>BOYER LAKE POINTE LC<br>90 S 400 W STE 200<br>LAKE POINTE SHOPPING CENTER<br>SALT LAKE CITY, UT 84101<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $532,576.70<br>Total: $532,576.70 |
| Claim: 12508 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>BPP NY LLC<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110<br><br>Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation:<br>Unsecured: $1,121,938.68<br>Total: $1,123,938.68 | Claim: 12417 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>BPP NY LLC<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110<br><br>Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation:<br>Unsecured: $1,206,585.08<br>Total: $1,208,585.08 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 7063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: 01/28/2009 | Secured: | | |
| Creditor's Name and Address: | Priority: | | |
| BPP OH LLC | Administrative: | | |
| JOHN C LA LIBERTE ESQ | Reclamation: | | |
| SHERIN & LODGEN LLP | | | |
| 101 FEDERAL ST | Unsecured: $713,512.41 | | |
| BOSTON, MA 02110 | Total: $713,512.41 | | |

| | |
|---|---|
| Claim: 12981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| BPP OH LLC | Administrative: $2,000.00 |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN & LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: $795,263.37 |
| BOSTON, MA 02110 | Total: $797,263.37 |

| | |
|---|---|
| Claim: 12504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,000.00 |
| BPP REDDING LLC | Administrative: |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: $820,470.85 |
| BOSTON, MA 02110 | Total: $822,470.85 |

| | |
|---|---|
| Claim: 13077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,000.00 |
| BPP REDDING LLC | Administrative: $875,276.78 |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: |
| BOSTON, MA 02110 | Total: $877,276.78 |

| | |
|---|---|
| Claim: 12511 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| BPP SC LLC | Administrative: $2,000.00 |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: $764,223.70 |
| BOSTON, MA 02110 | Total: $766,223.70 |

| | |
|---|---|
| Claim: 13075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,000.00 |
| BPP SC LLC | Administrative: $821,833.56 |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: |
| BOSTON, MA 02110 | Total: $823,833.56 |

| | |
|---|---|
| Claim: 7221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| BPP WB LLC | Administrative: |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: $774,023.52 |
| BOSTON, MA 02110 | Total: $774,023.52 |

| | |
|---|---|
| Claim: 13046 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/27/2009 | Secured: |
| Creditor's Name and Address: | Priority: $2,000.00 |
| BPP WB LLC | Administrative: $816,021.39 |
| JOHN C LA LIBERTE ESQ | Reclamation: |
| SHERIN AND LODGEN LLP | |
| 101 FEDERAL ST | Unsecured: |
| BOSTON, MA 02110 | Total: $818,021.39 |

| | |
|---|---|
| Claim: 8175 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| BRANDYWINE GRANDE C LP | Administrative: |
| C O NICLAS A FERLAND ESQ | Reclamation: |
| LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $25,883.22 |
| 555 LONG WHARF DR 8TH FL | Total: $25,883.22 |
| NEW HAVEN, CT 06511 | |

| | |
|---|---|
| Claim: 12168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: |
| BRANDYWINE GRANDE C LP | Administrative: |
| C O NICLAS A FERLAND ESQ | Reclamation: |
| LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $1,189,992.94 |
| 555 LONG WHARF DR 8TH FL | Total: $1,189,992.94 |
| NEW HAVEN, CT 06511 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12745    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BREEVAST RENO INC    Administrative: $63,105.43<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP    Reclamation::<br>2029 CENTRUY PARK E 26TH FL    Unsecured: $958,082.76<br>LOS ANGELES, CA 90067    Total: $1,021,188.19 | Claim: 13961    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BREEVAST RENO INC    Administrative: $76,576.26<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP    Reclamation::<br>2029 CENTRUY PARK E 26TH FL    Unsecured: $958,235.04<br>LOS ANGELES, CA 90067    Total: $1,034,811.30 |
| Claim: 12745    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BREEVAST RENO INC    Administrative: $63,105.43<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP    Reclamation::<br>2029 CENTRUY PARK E 26TH FL    Unsecured: $958,082.76<br>LOS ANGELES, CA 90067    Total: $1,021,188.19 | Claim: 13989    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 06/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BREEVAST RENO INC RREEF FIRECREEK    Administrative: $78,239.81<br>207459 68<br>ATTN DUSTIN P BRANCH    Reclamation::<br>KATTEN MUCHIN ROSENMAN LLP    Unsecured:<br>2029 CENTURY PARK E 26TH FL    Total: $78,239.81<br>LOS ANGELES, CA 90067 |
| Claim: 9477    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BRIGHTON COMMERCIAL LLC    Administrative:<br>325 RIDGEVIEW DR<br>PALM BEACH, FL 33480    Reclamation::<br>    Unsecured: $45,839.61<br>    Total: $45,839.61 | Claim: 12493    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/27/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>BRIGHTON COMMERCIAL LLC    Administrative:<br>AUGUSTUS C EPPS JR ESQ<br>CHRISTIAN & BARTON LLP    Reclamation::<br>909 E MAIN ST STE 1200    Unsecured: $1,014,364.97<br>RICHMOND, VA 23219-3095    Total: $1,014,364.97 |
| Claim: 7893    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/29/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>CADI MONROVIA MARKETPLACE LLC    Administrative:<br>DOME MONROVIA MARKETPLACE LLC AND<br>NATIONWIDE MONROVIA MARKETPLACE    Reclamation::<br>LLC    Unsecured: $149,805.68<br>CADI MONROVIA MARKETPLACE LLC ET AL    Total: $149,805.68<br>C O CAROLINE R DJANG ESQ<br>JEFFER MANGELS BUTLER & MARMARO LLP<br>1900 AVENUE OF THE STARS 7TH FL<br>LOS ANGELES, CA 90067 | Claim: 12823    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>CADI MONROVIA MARKETPLACE LLC DOME    Administrative:<br>MONROVIA MARKETPLACE LLC &<br>NATIONWIDE MONROVIA MARKETPLACE    Reclamation::<br>LLC    Unsecured: $990,393.52<br>CADI MONROVIA MARKETPLACE LLC ET AL    Total: $990,393.52<br>C O DAVID M POITRAS PC<br>JEFFER MANGELS BUTLER & MARMARO LLP<br>1900 AVENUE OF THE STARS 7TH FL<br>LOS ANGELES, CA 90067 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1036 <br> Date Filed: 12/19/2008 <br> Creditor's Name and Address: <br> CAMPBELL PROPERTIES LP <br> 1415 N LILAC DR STE 120 <br> MINNEAPOLIS, MN 55422 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $36,645.00 <br> Reclamation: <br> Unsecured: <br> Total: $36,645.00 | Claim: 9258 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br> CAMPBELL PROPERTIES LP <br> 1415 N LILAC DR STE 120 <br> MINNEAPOLIS, MN 55422 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $52,360.22 <br> Total: $52,360.22 |
| Claim: 12955 <br> Date Filed: 05/11/2009 <br> Creditor's Name and Address: <br> CAPARRA CENTER ASSOCIATES LLC <br> PENNY R STARK <br> ATTORNEY FOR <br> 17 BON PINCK WAY <br> E HAMPTON, NY 11937 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $66,583.71 <br> Reclamation:: <br> Unsecured: $735,404.08 <br> Total: $801,987.79 | Claim: 13014 <br> Date Filed: 05/05/2009 <br> Creditor's Name and Address: <br> CAPARRA CENTER ASSOCIATES LLC <br> PENNY R STARK <br> ATTORNEY FOR CLAIMANT <br> 17 BON PINCK WAY <br> E HAMPTON, NY 11937 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $66,581.71 <br> Reclamation:: <br> Unsecured: $735,406.08 <br> Total: $801,987.79 |
| Claim: 10017 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br> CAPITAL CENTRE LLC <br> C O BERT BITTOURNA ESQ <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RRD 3RD FL <br> OAK BROOK, IL 60523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: UNL <br> Total: UNL | Claim: 12743 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br> CAPITAL CENTRE LLC <br> C O BERT BITTOURNA ESQ <br> INLAND REAL ESTATE GROUP <br> 2901 BUTTERFIELD RRD 3RD FL <br> OAK BROOK, IL 60523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,334,114.62 <br> Total: $1,334,114.62 |
| Claim: 7159 <br> Date Filed: 01/28/2009 <br> Creditor's Name and Address: <br> CARDINAL CAPITAL PARTNERS INC & 680 S <br> LEMON AVE CO LLC <br> C O NICLAS A FERLAND ESQ <br> LECLAIRRYAN A PROFESSIONAL <br> CORPORATION <br> 555 LONG WHARF DR 8TH FL <br> NEW HAVEN, CT 06511 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $219,657.28 <br> Total: $219,657.28 | Claim: 12169 <br> Date Filed: 03/30/2009 <br> Creditor's Name and Address: <br> CARDINAL CAPITAL PARTNERS INC & 680 S <br> LEMON AVE CO LLC <br> C O NICLAS A FERLAND ESQ <br> LECLAIRRYAN A PROFESSIONAL <br> CORPORATION <br> 555 LONG WHARF DR 8TH FL <br> NEW HAVEN, CT 06511 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $462,091.54 <br> Reclamation:: <br> Unsecured: $4,587,222.08 <br> Total: $5,049,313.62 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 12292 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/15/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CARDINAL COURT LLC | | Administrative: | | |
| C O L KATIE MASON ESQ | | Reclamation: | | |
| REINHART BOERNER VAN DEUREN SC | | | | |
| 1000 N WATER ST STE 1700 | | Unsecured: | $744,932.16 | |
| MILWAUKEE, WI 53202 | | Total: | $744,932.16 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 14502 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 07/16/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CARDINAL COURT LLC | | Administrative: | | |
| C O L KATIE MASON ESQ | | Reclamation: | | |
| REINHART BOERNER VAN DEUREN SC | | | | |
| 1000 N WATER ST STE 1700 | | Unsecured: | $763,316.97 | |
| MILWAUKEE, WI 53202 | | Total: | $763,316.97 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 9787 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CAROLINA PAVILION COMPANY | | Administrative: | $78,622.76 | |
| C O AMY PRITCHARD WILLIAMS ESQ | | Reclamation: | | |
| K&L GATES LLP | | | | |
| 214 N TRYON ST | | Unsecured: | $13,815.48 | |
| HEARST TOWER 47TH FL | | Total: | $92,438.24 | |
| CHARLOTTE, NC 28202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12915 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CAROLINA PAVILION COMPANY | | Administrative: | $40,984.10 | |
| C O AMY PRITCHARD WILLIAMS ESQ | | Reclamation: | | |
| K&L GATES LLP | | | | |
| 214 N TRYON ST | | Unsecured: | $698,676.25 | |
| HEARST TOWER 47TH FL | | Total: | $739,660.35 | |
| CHARLOTTE, NC 28202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 9787 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CAROLINA PAVILION COMPANY | | Administrative: | $78,622.76 | |
| C O AMY PRITCHARD WILLIAMS ESQ | | Reclamation: | | |
| K&L GATES LLP | | | | |
| 214 N TRYON ST | | Unsecured: | $13,815.48 | |
| HEARST TOWER 47TH FL | | Total: | $92,438.24 | |
| CHARLOTTE, NC 28202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 14137 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 06/30/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CAROLINA PAVILION COMPANY | | Administrative: | $48,419.28 | |
| C O AMY PRITCHARD WILLIAMS ESQ | | Reclamation: | | |
| K&L GATES LLP | | | | |
| 214 N TRYON ST | | Unsecured: | | |
| HEARST TOWER 47TH FL | | Total: | $48,419.28 | |
| CHARLOTTE, NC 28202 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4258 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/23/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CC BRANDYWINE INVESTORS 1998, LLC | | Administrative: | | |
| C/O CAPITAL DEVELOPMENT COMPANY | | Reclamation: | | |
| 711 SLEATER KINNEY RD SE | | Unsecured: | $127,084.00 | |
| LACEY, WA 98503 | | Total: | $127,084.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 11591 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 03/17/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| CC BRANDYWINE INVESTORS 1998 LLC | | Administrative: | | |
| C O CAPITAL DEVELOPMENT COMPANY | | Reclamation: | | |
| 711 SLEATER KINNEY RD SE | | Unsecured: | $2,177,891.60 | |
| LACEY, WA 98503 | | Total: | $2,177,891.60 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 5011 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14529 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC COUNTRYSIDE 98 LLC | Administrative: | CC COUNTRYSIDE 98 LLC | Administrative: |
| ATTN SIMON MARCIANO ESQ | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $1,170,300.25 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $1,170,300.25 |
| 1 SOUTH ST 27TH FL | Total: $1,170,300.25 | 1 SOUTH ST 27TH FL | Total: $1,170,300.25 |
| BALTIMORE, MD 21202 | | BALTIMORE, MD 21202 | |

| | | | |
|---|---|---|---|
| Claim: 5009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC FREDERICK 98 LLC | Administrative: | CC FREDERICK 98 LLC | Administrative: |
| ATTN SIMON MARCIANO ESQ | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $43,150.00 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| ONE SOUTH ST 27TH FL | Total: $43,150.00 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| BALTIMORE, MD 21202 | | BALTIMORE, MD 21202 | |

| | | | |
|---|---|---|---|
| Claim: 11957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14528 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/30/2009 | Secured: | Date Filed: 07/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC FREDERICK 98 LLC | Administrative: | CC FREDERICK 98 LLC | Administrative: |
| ATTN SIMON MARCIANO ESQ | Reclamation:: | ATTN SIMON MARCIANO ESQ | Reclamation:: |
| NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | Unsecured: $961,096.05 |
| ONE SOUTH ST 27TH FL | Total: $961,096.05 | ONE SOUTH ST 27TH FL | Total: $961,096.05 |
| BALTIMORE, MD 21202 | | BALTIMORE, MD 21202 | |

| | | | |
|---|---|---|---|
| Claim: 7666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12818 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC HAMBURG NY PARTNERS | Administrative: $13,043.80 | CC HAMBURG NY PARTNERS LLC | Administrative: $41,132.16 |
| MARK B CONLAN ESQ | Reclamation:: | MARK B CONLAN ESQ | Reclamation:: |
| GIBBONS PC | | GIBBONS PC | |
| ONE GATEWAY CENTER | Unsecured: $10,590.20 | 1 GATEWAY CTR | Unsecured: $358,613.44 |
| NEWARK, NJ 07102-5310 | Total: $23,634.00 | NEWARK, NJ 07102-5310 | Total: $399,745.60 |

Page 16 of 100

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 9279 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | UNL |
| CC INVESTORS 1995 6 | | | |
| SCOTT L HAIRE | | Reclamation: | |
| C O CARDINAL CAPITAL PARTNERS | | | |
| 8214 WESTCHESTER DR 9TH FL | | Unsecured: | |
| DALLAS, TX 75225-5520 | | Total: | UNL |

| | | | |
|---|---|---|---|
| Claim: | 12686 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | $225,132.91 |
| CC INVESTORS 1995 6 | | | |
| SCOTT L HAIRE | | Reclamation: | |
| C O CARDINAL CAPITAL PARTNERS | | | |
| 8214 WESTCHESTER DR 9TH FL | | Unsecured: | $2,978,210.98 |
| DALLAS, TX 75225-5520 | | Total: | $3,203,343.89 |

| | | | |
|---|---|---|---|
| Claim: | 1527 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 12/10/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 1 | | | |
| WILLIAM A BROSCIOUS ESQ | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $327,453.51 |
| RICHMOND, VA 23233 | | Total: | $327,453.51 |

| | | | |
|---|---|---|---|
| Claim: | 2317 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/02/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 1 | | | |
| WILLIAM A BROSCIOUS ESQ | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $345,950.57 |
| RICHMOND, VA 23233 | | Total: | $345,950.57 |

| | | | |
|---|---|---|---|
| Claim: | 3273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/12/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 14 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $82,013.62 |
| RICHMOND, VA 23233 | | Total: | $82,013.62 |

| | | | |
|---|---|---|---|
| Claim: | 11572 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 02/24/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 14 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $863,858.59 |
| RICHMOND, VA 23233 | | Total: | $863,858.59 |

| | | | |
|---|---|---|---|
| Claim: | 3270 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/12/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 3 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $49,175.57 |
| RICHMOND, VA 23233 | | Total: | $49,175.57 |

| | | | |
|---|---|---|---|
| Claim: | 11826 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 03/13/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 3 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $426,955.42 |
| RICHMOND, VA 23233 | | Total: | $426,955.42 |

| | | | |
|---|---|---|---|
| Claim: | 3275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/12/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 9 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $131,958.53 |
| RICHMOND, VA 23233 | | Total: | $131,958.53 |

| | | | |
|---|---|---|---|
| Claim: | 11829 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 03/13/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| | | Administrative: | |
| CC INVESTORS 1996 9 | | | |
| WILLIAM A BROSCIOUS ESQUIRE | | Reclamation: | |
| KEPLEY BROSCIOUS & BIGGS PLC | | | |
| 2211 PUMP RD | | Unsecured: | $1,154,776.86 |
| RICHMOND, VA 23233 | | Total: | $1,154,776.86 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 7156 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/28/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CC KINGSPORT 98 LLC | | Administrative: | |
| C O NICLAS A FERLAND ESQ | | Reclamation: | |
| LECLAIRRYAN A PROFESSIONAL | | Unsecured: | $28,047.50 |
| CORPORATION | | | |
| 555 LONG WHARF DR 8TH FL | | Total: | $28,047.50 |
| NEW HAVEN, CT 06511 | | | |

| Claim: | 12167 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 03/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CC KINGSPORT 98 LLC | | Administrative: | |
| C O NICLAS A FERLAND ESQ | | Reclamation: | |
| LECLAIRRYAN A PROFESSIONAL | | Unsecured: | $488,508.27 |
| CORPORATION | | | |
| 555 LONG WHARF DR 8TH FL | | Total: | $488,508.27 |
| NEW HAVEN, CT 06511 | | | |

| Claim: | 13170 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/05/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST | | Administrative: | $45,820.99 |
| TO C 470 LIMITED LIABILITY COMPANY | | Reclamation: | |
| ANN K CRENSHAW & PAUL K CAMPSEN | | Unsecured: | |
| KAUFMAN & CANOLES A PROFESSIONAL | | | |
| CORPORATION | | Total: | $45,820.99 |
| 2101 PARKS AVE STE 700 | | | |
| VIRGINIA BEACH, VA 23451 | | | |
| UNKNOWN | | | |

| Claim: | 13190 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO | | Administrative: | $47,199.49 |
| C 470 LLC | | Reclamation: | |
| ANN K CRENSHAW ESQ & PAUL K CAMPSEN | | Unsecured: | |
| ESQ | | | |
| KAUFMAN & CANOLES A PROFESSIONAL | | Total: | $47,199.49 |
| CORPORATION | | | |
| 2101 PARKS AVE STE 700 | | | |
| VIRGINIA BEACH, VA 23451 | | | |

| Claim: | 7961 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CCDC MARION PORTFOLIO LP | | Administrative: | |
| ATTN MICHAEL S HELD | | Reclamation: | |
| HUNTON & WILLIAMS LLP | | Unsecured: | $106,220.85 |
| 1445 ROSS AVE STE 3700 | | | |
| DALLAS, TX 75202-2755 | | Total: | $106,220.85 |

| Claim: | 12233 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/17/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CCDC MARION PORTFOLIO LP | | Administrative: | |
| ATTN MICHAEL S HELD | | Reclamation: | |
| HUNTON & WILLIAMS LLP | | Unsecured: | $3,087,099.45 |
| 1445 ROSS AVE STE 3700 | | | |
| DALLAS, TX 75202-2755 | | Total: | $3,087,099.45 |

| Claim: | 9601 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CEDAR DEVELOPMENT LTD | | Administrative: | |
| 7777 GLADES RD STE 310 | | Reclamation: | |
| BOCA RATON, FL 33434 | | Unsecured: | $124,598.28 |
| | | Total: | $124,598.28 |

| Claim: | 12787 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| CEDAR DEVELOPMENT LTD | | Administrative: | $51,346.73 |
| 7777 GLADES RD STE 310 | | Reclamation: | |
| BOCA RATON, FL 33434 | | Unsecured: | $1,057,077.87 |
| | | Total: | $1,108,424.60 |

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 45 of 126

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| **Claim:** 12291 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12362 | **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/15/2009 | Secured: | Date Filed: 04/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTENNIAL HOLDINGS LLC | Administrative: | CENTENNIAL HOLDINGS LLC | Administrative: |
| VICE PRESIDENT PROPERTY MANAGEMENT | Reclamation: | 5785 CENTENNIAL CENTER BLVD | Reclamation: |
| 5785 CENTENNIAL CENTER BLVD | | C/O TERRITORY INC STE 230 | |
| SUITE 230 | Unsecured: $55,486.64 | LAS VEGAS, NV 89149 | Unsecured: $549,045.47 |
| C O TERRITORY INC | Total: $55,486.64 | | Total: $549,045.47 |
| LAS VEGAS, NV 89149 | | | |

| | | | |
|---|---|---|---|
| **Claim:** 4556 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12116 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | Secured: | Date Filed: 04/06/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTRAL INVESTMENTS LLC | Administrative: | CENTRAL INVESTMENTS, LLC | Administrative: |
| C O MARK ORDOWER | Reclamation: | C O MARK ORDOWER | Reclamation: |
| 333 S DES PLAINES NO 207 | | 333 S DESPLAINES NO 207 | |
| CHICAGO, IL 60661 | Unsecured: $172,835.00 | CHICAGO, IL 60661 | Unsecured: $624,199.41 |
| | Total: $172,835.00 | | Total: $624,199.41 |

| | | | |
|---|---|---|---|
| **Claim:** 8090 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12556 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTRO PROPERTIES GROUP TA CONYERS | Administrative: $10,649.10 | CENTRO PROPERTIES GROUP TA CONYERS | Administrative: $14,204.10 |
| CROSSROADS CONYERS GA | Reclamation: | CROSSROADS CONYERS GA | Reclamation: |
| C O DAVID L POLLACK | Unsecured: | C O DAVID L POLLACK | Unsecured: |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | Total: $10,649.10 | BALLARD SPAHR ANDREWS & INGERSOLL LLP | Total: $14,204.10 |
| 1735 MARKET ST 51ST FL | | 1735 MARKET ST 51ST FL | |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |

| | | | |
|---|---|---|---|
| **Claim:** 7997 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12531 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CENTRO PROPERTIES GROUP TA MIDWAY | Administrative: | CENTRO PROPERTIES GROUP TA MIDWAY | Administrative: |
| MARKET SQ ELYRIA OH | Reclamation: | MARKET SQUARE ELYRIA OH | Reclamation: |
| C O DAVID L POLLACK | | C O DAVID L POLLACK ESQ | |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | Unsecured: $929,100.84 | BALLARD SPAHR ANDREWS & INGERSOLL LLP | Unsecured: $961,746.36 |
| 1735 MARKET ST 51ST FL | Total: $929,100.84 | 1735 MARKET ST 51ST FL | Total: $961,746.36 |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 9547 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13939 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHANDLER GATEWAY PARTNERS LLC | Administrative: $3,364.10 | CHANDLER GATEWAY PARTNERS LLC | Administrative: $13,729.26 |
| MACERICH CHANDLER | Reclamation:: | THOMAS J LEANSE ESQ | Reclamation:: |
| THOMAS J LEANSE ESQ | | C O KATTEN MUCHIN ROSENMAN LLP | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $816,877.09 | 2029 CENTURY PARK E 26TH FL | Unsecured: $845,867.45 |
| 2029 CENTURY PK E 26TH FL | Total: $820,241.19 | LOS ANGELES, CA 90067 | Total: $859,596.71 |
| LOS ANGELES, CA 90067 | | | |

| | | | |
|---|---|---|---|
| Claim: 13392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/16/2009 | Secured: $14,363.49 | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHARLES COUNTY MARYLAND | Administrative: | CHARLES COUNTY MARYLAND | Administrative: $14,363.49 |
| C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: | C O MEYERS RODBELL & ROSENBAUM PA | Reclamation:: |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | 6801 KENILWORTH AVE STE 400 | Unsecured: |
| RIVERDALE, MD 20737-1385 | Total: $14,363.49 | RIVERDALE, MD 20737-1385 | Total: $14,363.49 |

| | | | |
|---|---|---|---|
| Claim: 7840 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12396 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHICAGO TITLE LAND TRUST COMPANY AS | Administrative: | CHICAGO TITLE LAND TRUST COMPANY AS | Administrative: $56,006.67 |
| TRUSTEE UNDER TRUST NO 116762 02 | Reclamation:: | TRUSTEE UNDER TRUST NO 116762 02 | Reclamation:: |
| C O ROBERT D ZIMELIS | | C O ROBERT D ZIMELIS | |
| THOMAS C WOLFORD | Unsecured: $1,116,826.00 | THOMAS C WOLFORD | Unsecured: $1,089,719.33 |
| NEAL GERBER & EISENBERG LLP | Total: $1,116,826.00 | NEAL GERBER & EISENBERG LLP | Total: $1,145,726.00 |
| 2 N LASALLE ST | | 2 N LASALLE ST | |
| CHICAGO, IL 60602-3801 | | CHICAGO, IL 60602-3801 | |

| | | | |
|---|---|---|---|
| Claim: 12680 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHK LLC | Administrative: | CHK LLC | Administrative: |
| AUGUSTUS C EPPS JR ESQ | Reclamation:: | AUGUSTUS C EPPS JR ESQ | Reclamation:: |
| CHRISTIAN & BARTON LLP | | CHRISTIAN & BARTON LLP | |
| 909 E MAIN ST STE 1200 | Unsecured: $1,305,932.22 | 909 E MAIN ST STE 1200 | Unsecured: $1,316,782.37 |
| RICHMOND, VA 23219-3095 | Total: $1,305,932.22 | RICHMOND, VA 23219-3095 | Total: $1,316,782.37 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13093  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br><br>CIM BIRCH ST INC<br>ATTN CATHERINE E CREELY & MARY A<br>HOUSE<br>CO AKIN GUMP STRAUSS HAUER & FELD<br>LLP<br>1333 NEW HAMPSHIRE AVE NW<br>WASHINGTON, DC 20036<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative: $60,417.00<br>Reclamation::<br>Unsecured:<br>Total: $60,417.00 | Claim: 13712  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>CIM BIRCH ST INC<br>ROBERT E MILLS<br>6922 HOLLYWOOD BLVD NO 900<br>LOS ANGELES, CA 90028<br><br>Secured:<br>Priority:<br>Administrative: $101,660.19<br>Reclamation::<br>Unsecured:<br>Total: $101,660.19 |
| Claim: 8165  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $686,818.16<br>Total: $686,818.16 | Claim: 14548  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/13/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $725,339.33<br>Total: $725,339.33 |
| Claim: 7164  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $645,534.20<br>Total: $645,534.20 | Claim: 14548  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/13/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS FAIRFIELD LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $725,339.33<br>Total: $725,339.33 |
| Claim: 7154  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS NO 4 THOUSAND OAKS<br>LIMITED PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $674,479.22<br>Total: $674,479.22 | Claim: 8163  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>CIRCUIT INVESTORS NO 4 THOUSAND OAKS<br>LIMITED PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $709,187.54<br>Total: $709,187.54 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12282   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/21/2009<br>Creditor's Name and Address:<br>CIRCUIT INVESTORS NO 5 SALEM LIMITED<br>PARTNERSHIP<br>SIGMUND SOMMER PROPERTIES<br>ATTN RONALD DIETROW<br>280 PARK AVE 4TH FL WEST BLDG<br>NEW YORK, NY 10017 | Secured:<br>Priority: $460,426.66<br>Administrative: $143,586.66<br>Reclamation:<br>Unsecured:<br>Total: $604,013.32 | Claim: 13397   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br>CIRCUIT NH CORP<br>SIGMUND SOMMER PROPERTIES<br>280 PARK AVE 4TH PL W BLDG<br>NEW YORK, NY 10017 | Secured:<br>Priority: $604,013.32<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $604,013.32 |
| Claim: 12171   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br>CIRCUIT INVESTORS YORKTOWN LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative: $166,325.54<br>Reclamation::<br>Unsecured: $870,759.61<br>Total: $1,037,085.15 | Claim: 12338   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>CIRCUIT INVESTORS YORKTOWN LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $848,071.98<br>Total: $848,071.98 |
| Claim: 7152   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>CIRCUIT INVESTORS YORKTOWN LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $106,526.58<br>Total: $106,526.58 | Claim: 12338   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>CIRCUIT INVESTORS YORKTOWN LIMITED<br>PARTNERSHIP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $848,071.98<br>Total: $848,071.98 |
| Claim: 5017   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>CIRCUIT PA CORP<br>SIGMOND SOMMER PROPERTIES<br>ATTN RONALD DICTROW<br>280 PARK AVE 4TH FL WEST BLDG<br>NEW YORK, NY 10017 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,786.66<br>Total: $15,786.66 | Claim: 12318   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/21/2009<br>Creditor's Name and Address:<br>CIRCUIT PA CORP<br>SIGMOND SOMMER PROPERTIES<br>ATTN RONALD DICTROW<br>280 PARK AVE 4TH FL WEST BLDG<br>NEW YORK, NY 10017 | Secured:<br>Priority:<br>Administrative: $190,458.49<br>Reclamation::<br>Unsecured: $612,522.66<br>Total: $802,981.15 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 3278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CIRCUIT REALTY NJ LLC | Administrative: | CIRCUIT REALTY NJ LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation:: | WILLIAM A BROSCIOUS ESQUIRE | Reclamation:: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KEPLEY BROSCIOUS & BIGGS PLC | |
| 2211 PUMP RD | Unsecured: $134,444.43 | 2211 PUMP RD | Unsecured: $1,357,269.60 |
| RICHMOND, VA 23233 | Total: $134,444.43 | RICHMOND, VA 23233 | Total: $1,357,269.60 |

| Claim: 7881 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CIRCUIT SPORTS LP | Administrative: $13,807.09 | CIRCUIT SPORTS LP | Administrative: $48,109.86 |
| EDWARD L ROTHBERG & JESSICA L | Reclamation:: | EDWARD L ROTHBERG & MELISSA A | Reclamation:: |
| HICKFORD | | HASELDEN | |
| WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: $67,230.81 | WEYCER KAPLAN PULASKI & ZUBER PC | Unsecured: |
| 11 GREENWAY PLAZA STE 1400 | | 11 E GREENWAY PLZ STE 1400 | |
| HOUSTON, TX 77046-0000 | Total: $81,037.90 | HOUSTON, TX 77046 | Total: $48,109.86 |

| Claim: 1569 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6125 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/11/2008 | Secured: | Date Filed: 01/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: $36,137.33 | Creditor's Name and Address: | Priority: $36,137.33 |
| CLAY TERRACE | Administrative: | CLAY TERRACE | Administrative: |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINGTON ST | Unsecured: $1,053,145.11 | 225 W WASHINGTON ST | Unsecured: $2,573,823.50 |
| INDIANAPOLIS, IN 46204 | Total: $1,089,282.44 | INDIANAPOLIS, IN 46204 | Total: $2,609,960.83 |

| Claim: 5793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13057 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/26/2009 | Secured: | Date Filed: 05/22/2009 | Secured: |
| Creditor's Name and Address: | Priority: $7,294.30 | Creditor's Name and Address: | Priority: $12,904.14 |
| CLEVELAND, CITY OF | Administrative: | CLEVELAND, CITY OF | Administrative: |
| PO BOX 1519 | Reclamation:: | PO BOX 1519 | Reclamation:: |
| CLEVELAND, TN 37364-1519 | Unsecured: | CLEVELAND, TN 37364-1519 | Unsecured: |
| | Total: $7,294.30 | | Total: $12,904.14 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

#### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 5059  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>CMAT 1999 C2 BUSTLETON AVENUE<br>LIMITED PARTNERSHIP<br>C O MINDY A MORA<br>BILZIN SUMBERG BAENA PRICE & AXELROD<br>LLP<br>200 S BISCAYNE BLVD STE 2500<br>MIAMI, FL 33131<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $67,122.22<br>Total: $67,122.22 | Claim: 12078  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>CC PHILADELPHIA 98 LLC<br>ATTN SIMON MARCIANO ESQ<br>NEUBERGER QUINN GIELEN RUBIN & GIBBER<br>PA<br>ONE SOUTH ST 27TH FL<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,443,520.29<br>Total: $1,443,520.29 |
| Claim: 5006  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>CMAT 1999 C2 LAWENCE ROAD LLC<br>C O MINDY A MORA<br>BILZIN SUMBERG BAENA PRICE & AXELROD<br>LLP<br>200 S BISCAYNE BLVD STE 2500<br>MIAMI, FL 33131<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $28,766.67<br>Total: $28,766.67 | Claim: 12077  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>CC WICHITA FALLS 98 TRUST<br>ATTN SIMON MARCIANO ESQ<br>NEUBERGER QUINN GIELEN RUBIN & GIBBER<br>PA<br>ONE SOUTH ST 27TH FL<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $713,959.87<br>Total: $713,959.87 |
| Claim: 4999  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br><br>CMAT 1999 C2 RIDGELAND RETAIL LLC<br>C O MINDY A MORA<br>BILZIN SUMBERG BAENA PRICE & AXELROD<br>LLP<br>200 S BISCAYNE BLVD STE 2500<br>MIAMI, FL 33131<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $47,944.44<br>Total: $47,944.44 | Claim: 11958  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>CC RIDGELAND 98 LLC<br>ATTN SIMON MARCIANO ESQ<br>NEUBERGER QUINN GIELEN RUBIN & GIBBER<br>PA<br>ONE SOUTH ST 27TH FL<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,139,111.72<br>Total: $1,139,111.72 |
| Claim: 9727  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>COBB CORNERS II LIMITED PARTNERSHIP<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K & L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $19,430.10<br>Total: $19,430.10 | Claim: 12114  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>COBB CORNERS II LIMITED PARTNERSHIP<br>C O AMY PRITCHARD WILLIAMS ESQ<br>K & L GATES LLP<br>214 N TRYON ST<br>HEARST TOWER 47TH FL<br>CHARLOTTE, NC 28202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $303,529.82<br>Total: $303,529.82 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7215  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>COFAL PARTNERS, L P<br>ATTN R JOEL COSLOV<br>1116 OLIVER BUILDING<br>535 SMITHFIELD STREET<br>PITTSBURGH, PA 15222<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $18,771.90<br>Total: $18,771.90 | Claim: 12372  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/24/2009<br>Creditor's Name and Address:<br>COFAL PARTNERS LP<br>ATTN R JOEL COSLOV<br>1116 OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $589,494.90<br>Total: $589,494.90 |
| Claim: 13113  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/12/2009<br>Creditor's Name and Address:<br>COLE CC TAUNTON MA LLC COLE CC<br>AURORA CO LLC COLE CC MESQUITE TX<br>LLC COLE CC GROVELAND FL LLC<br>KUTAK ROCK LLP<br>PETER J BARRETT<br>KIMBERLY A PIERRO<br>1111 E MAIN ST STE 800<br>RICHMOND, VA 23219-3500<br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14164  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>COLE CC TAUNTON MA LLC COLE CC<br>AURORA CO LLC COLE CC GROVELAND FL<br>LLC & COLE CC MESQUITE TX LLC<br>ATTN PETER J BARRETT & KIMBERLY A<br>PIERRO<br>KUTAK ROCK LLP<br>1111 E MAIN ST STE 800<br>RICHMOND, VA 23219-3500<br>Secured:<br>Priority:<br>Administrative: $183,603.29<br>Reclamation::<br>Unsecured:<br>Total: $183,603.29 |
| Claim: 3891  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br>COLONIAL HEIGHTS LAND ASSOC<br>STE 2550 INTERSTATE TOWER<br>121 WEST TRADE ST<br>CHARLOTTE, NC 28202<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $223.00<br>Total: $223.00 | Claim: 10293  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br>COLONIAL HEIGHTS LAND ASSOC<br>STE 2700 INTERSTATE TOWER<br>121 W TRADE ST<br>CHARLOTTE, NC 28202<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: UNL |
| Claim: 10092  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>COLONIAL SQUARE ASSOCIATES<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $499,335.99<br>Total: $499,335.99 | Claim: 12468  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br>COLONIAL SQUARE ASSOCIATES<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,517,857.89<br>Total: $1,517,857.89 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 05/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $3,896.48 | Creditor's Name and Address: | Priority: | |
| COLONY PLACE PLAZA LLC | Administrative: | COLONY PLACE PLAZA LLC | Administrative: | |
| C O KAREN LEE TURNER | Reclamation:: | C O KAREN LEE TURNER ESQ | Reclamation:: | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $74,295.14 | ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $652,890.59 | |
| 2 LIBERTY PL | Total: $78,191.62 | 50 S 16TH ST 22ND FL | Total: $652,890.59 | |
| 50 S 16TH ST 22ND FL | | PHILADELPHIA, PA 19102 | | |
| PHILADELPHIA, PA 19102 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8369 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13218 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/09/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $3,896.48 | Creditor's Name and Address: | Priority: | |
| COLONY PLACE PLAZA LLC | Administrative: | COLONY PLACE PLAZA LLC | Administrative: $43,506.53 | |
| C O KAREN LEE TURNER | Reclamation:: | KAREN L TURNER ESQ | Reclamation:: | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | Unsecured: $74,295.14 | TWO LIBERTY PLACE | Unsecured: | |
| 2 LIBERTY PL | Total: $78,191.62 | 50 S 16TH ST 22ND FL | Total: $43,506.53 | |
| 50 S 16TH ST 22ND FL | | PHILADELPHIA, PA 19102-1909 | | |
| PHILADELPHIA, PA 19102 | | | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10159 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COMPASS GROUP | Administrative: | COMPASS GROUP THE AMERICAS DIVISION | Administrative: | |
| COMPASS GROUP USA | Reclamation:: | ATTN LYNNE FORESMAN | Reclamation:: | |
| 2400 YORKMONT RD | Unsecured: $191,798.41 | 2400 YORKMONT RD | Unsecured: $215,502.68 | |
| CHARLOTTE, NC 28217 | Total: $191,798.41 | CHARLOTTE, NC 28217 | Total: $215,502.68 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9542 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $13,055.20 | COMPTON COMMERCIAL REDEVELOPMENT | Administrative: $12,866.81 | |
| COMPANY WATT STORE NO 422 | Reclamation:: | COMPANY STORE NO 422 | Reclamation:: | |
| THOMAS J LEANSE ESQ | Unsecured: $44,548.35 | C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $48,229.13 | |
| C O KATTEN MUCHIN ROSENMAN LLP | Total: $57,603.55 | THOMAS J LEANSE ESQ | Total: $61,095.94 | |
| 2029 CENTURY PK E 26TH FL | | 2029 CENTURY PARK E 26TH FL | | |
| LOS ANGELES, CA 90067 | | LOS ANGELES, CA 90067 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 6075 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/26/2009 — Secured:<br>**Creditor's Name and Address:** — Priority: $97,957.53<br><br>CONCORD MILLS — Administrative:<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP — Reclamation::<br>225 W WASHINTON ST — Unsecured: $1,310,572.21<br>INDIANAPOLIS, IN 46204 — Total: $1,408,529.74 | **Claim:** 12349 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/23/2009 — Secured:<br>**Creditor's Name and Address:** — Priority: $92,709.15<br><br>CONCORD MILLS — Administrative:<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP — Reclamation::<br>225 W WASHINTON ST — Unsecured: $2,313,229.25<br>INDIANAPOLIS, IN 46204 — Total: $2,405,938.40 |
| **Claim:** 7539 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES — Administrative:<br>LIMITED PARTNERSHIP<br>C O COHEN COMPANIES — Reclamation::<br>2701 TOWER OAKS BLVD STE 200 — Unsecured: $20,184.06<br>ROCKVILLE, MD 20852 — Total: $20,184.06 | **Claim:** 14561 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 08/24/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES LP — Administrative:<br>CRAIG M PALIK ESQ<br>6411 IVY LN STE 200 — Reclamation::<br>GREENBELT, MD 20770 — Unsecured: $1,150,212.97<br> — Total: $1,150,212.97 |
| **Claim:** 7539 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES — Administrative:<br>LIMITED PARTNERSHIP<br>C O COHEN COMPANIES — Reclamation::<br>2701 TOWER OAKS BLVD STE 200 — Unsecured: $20,184.06<br>ROCKVILLE, MD 20852 — Total: $20,184.06 | **Claim:** 12799 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES — Administrative:<br>LIMITED PARTNERSHIP<br>CRAIG M PALIK ESQ — Reclamation::<br>6411 IVY LN STE 200 — Unsecured: $1,135,278.33<br>GREENBELT, MD 20770 — Total: $1,135,278.33 |
| **Claim:** 12799 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES — Administrative:<br>LIMITED PARTNERSHIP<br>CRAIG M PALIK ESQ — Reclamation::<br>6411 IVY LN STE 200 — Unsecured: $1,135,278.33<br>GREENBELT, MD 20770 — Total: $1,135,278.33 | **Claim:** 14561 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 08/24/2009 — Secured:<br>**Creditor's Name and Address:** — Priority:<br><br>CONGRESSIONAL NORTH ASSOCIATES LP — Administrative:<br>CRAIG M PALIK ESQ<br>6411 IVY LN STE 200 — Reclamation::<br>GREENBELT, MD 20770 — Unsecured: $1,150,212.97<br> — Total: $1,150,212.97 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

#### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13106  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>CONGRESSIONAL NORTH ASSOCIATES<br>LIMITED PARTNERSHIP<br>CRAIG M PALIK ESQ<br>MCNAMEE HOSEA ET AL<br>6411 IVY LN STE 200<br>GREENBELT, MD 20770<br><br>Secured:<br>Priority:<br>Administrative: $47,096.13<br>Reclamation::<br>Unsecured:<br>Total: $47,096.13 | Claim: 13174  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>CONGRESSIONAL NORTH ASSOCIATES<br>LIMITED PARTNERSHIP<br>MCNAMEE HOSEA ET AL<br>CRAIG M PALIK ESQ<br>6411 IVY LN STE 200<br>GREENBELT, MD 20770<br>UNKNOWN<br><br>Secured:<br>Priority:<br>Administrative: $62,030.77<br>Reclamation::<br>Unsecured:<br>Total: $62,030.77 |
| Claim: 12232  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/17/2009<br>Creditor's Name and Address:<br><br>COTTONWOOD CORNERS PHASE V LLC<br>ATTN SHEILA DELA CRUZ ESQ<br>C O HIRSCHLER FLEISCHER PC<br>PO BOX 500<br>RICHMOND, VA 23218-0500<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $523,705.24<br>Total: $523,705.24 | Claim: 12337  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/22/2009<br>Creditor's Name and Address:<br><br>COTTONWOOD CORNERS PHASE V LLC<br>C O SHEILA DELA CRUZ ESQ<br>HIRSCHLER FLEISHER PC<br>PO BOX 500<br>RICHMOND, VA 23218-0500<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $892,465.98<br>Total: $892,465.98 |
| Claim: 4555  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>COUNTY OF WILLIAMSON UPPER BRUSHY<br>CREEK WATER CONTROL & IMPROVEMENT<br>DISTRICT NO 1A<br>WILLIAMSON COUNTY RFM<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured: $9,554.50<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $9,554.50 | Claim: 13199  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>COUNTY OF WILLIAMSON<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured:<br>Priority:<br>Administrative: $69,923.83<br>Reclamation::<br>Unsecured:<br>Total: $69,923.83 |
| Claim: 9262  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>COVENTRY II DDR BUENA PARK PLACE LP<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $15,983.96<br>Total: $15,983.96 | Claim: 12446  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>COVENTRY II DDR BUENA PARK PLACE LP<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $735,406.01<br>Total: $735,406.01 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**Claim:** 9261
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Secured:
Priority:
Administrative: $83,711.02
Reclamation:
Unsecured:
COVENTRY II DDR BUENA PARK PLACE LP
ATTN JAMES S CARR ESQ
ATTN ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178
Total: $83,711.02

**Claim:** 12450
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Secured:
Priority:
Administrative: $100,335.49
Reclamation:
Unsecured:
COVENTRY II DDR BUENA PARK PLACE LP
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178
Total: $100,335.49

---

**Claim:** 4858
**Date Filed:** 01/21/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $22,532.08
CROSSGATES COMMONS NEWCO LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498
Total: $22,532.08

**Claim:** 13020
**Date Filed:** 05/18/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $1,827,361.40
CROSSGATETS COMMONS NEWCO LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498
Total: $1,827,361.40

---

**Claim:** 5570
**Date Filed:** 01/26/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $53,814.77
CROSSROADS ASSOCIATES LTD
C O HEATHER D DAWSON ESQ
KITCHENS KELLEY GAYNES PC
3495 PIEDMONT RD NE
BLDG 11 STE 900
ATLANTA, GA 30305
Total: $53,814.77

**Claim:** 12496
**Date Filed:** 04/29/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $800,610.75
CROSSROADS ASSOCIATES LTD
C O HEATHER D DAWSON ESQ
KITCHENS KELLEY GAYNES PC
3495 PIEDMONT RD NE
BLDG 11 STE 900
ATLANTA, GA 30305
Total: $800,610.75

---

**Claim:** 6578
**Date Filed:** 01/28/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $122,184.46
DALY CITY PARTNERS I LP
JULIE H ROME BANKS
BINDER & MALTER LLP
2775 PARK AVE
SANTA CLARA, CA 95050
Total: $122,184.46

**Claim:** 12348
**Date Filed:** 04/23/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $60,538.17
Reclamation:
Unsecured: $545,748.61
DALY CITY PARTNERS I LP
JULIE H ROME BANKS
BINDER & MALTER LLP
2775 PARK AVE
SANTA CLARA, CA 95050
Total: $606,286.78

---

**Claim:** 3288
**Date Filed:** 01/12/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $87,613.74
DANIEL G KAMIN BURLINGTON LLC
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Total: $87,613.74

**Claim:** 11766
**Date Filed:** 03/13/2009
**Creditor's Name and Address:**
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $918,613.33
DANIEL G KAMIN BURLINGTON LLC
WILLIAM A BROSCIOUS ESQUIRE
KEPLEY BROSCIOUS & BIGGS PLC
2211 PUMP RD
RICHMOND, VA 23233
Total: $918,613.33

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 1526 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 2418 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/10/2008 | Secured: | Date Filed: 01/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: | DANIEL G KAMIN ELMWOOD PARK LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQ | Reclamation: | WILLIAM A BROSCIOUS ESQ | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $542,577.98 | KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $581,327.98 |
| 2211 PUMP RD | Total: $542,577.98 | 2211 PUMP RD | Total: $581,327.98 |
| RICHMOND, VA 23233 | | RICHMOND, VA 23233 | |
| **Claim:** 3280 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 11573 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 02/24/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN FLINT LLC | Administrative: | DANIEL G KAMIN FLINT LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | WILLIAM A BROSCIOUS ESQUIRE | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $98,194.84 | KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $953,700.09 |
| 2211 PUMP RD | Total: $98,194.84 | 2211 PUMP RD | Total: $953,700.09 |
| RICHMOND, VA 23233 | | RICHMOND, VA 23233 | |
| **Claim:** 3277 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 11716 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | Secured: | Date Filed: 03/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DANIEL G KAMIN MCALLEN LLC | Administrative: | DANIEL G KAMIN MCALLEN LLC | Administrative: |
| WILLIAM A BROSCIOUS ESQUIRE | Reclamation: | WILLIAM A BROSCIOUS ESQUIRE | Reclamation: |
| KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $124,509.04 | KEPLEY BROSCIOUS & BIGGS PLC | Unsecured: $536,509.04 |
| 2211 PUMP RD | Total: $124,509.04 | 2211 PUMP RD | Total: $536,509.04 |
| RICHMOND, VA 23233 | | RICHMOND, VA 23233 | |
| **Claim:** 12437 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13540 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: | DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $672,300.25 | KELLEY DRYE & WARREN LLP | Unsecured: $702,045.47 |
| 101 PARK AVE | Total: $672,300.25 | 101 PARK AVE | Total: $702,045.47 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| **Claim:** 12438 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 13558 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $39,809.11 | DDR 1ST CAROLINA CROSSINGS SOUTH LLC | Administrative: $44,078.02 |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $39,809.11 | 101 PARK AVE | Total: $44,078.02 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10002  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $44,403.82<br>Reclamation::<br>Unsecured:<br>Total: $44,403.82 | Claim: 13558  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $44,078.02<br>Reclamation::<br>Unsecured:<br>Total: $44,078.02 |
| Claim: 10001  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $42,010.97<br>Total: $42,010.97 | Claim: 13540  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR 1ST CAROLINA CROSSINGS SOUTH LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $702,045.47<br>Total: $702,045.47 |
| Claim: 9736  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $41,374.47<br>Reclamation::<br>Unsecured:<br>Total: $41,374.47 | Claim: 13546  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $86,383.99<br>Reclamation::<br>Unsecured:<br>Total: $86,383.99 |
| Claim: 12442  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR CROSSROADS CENTER LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $11,629.51<br>Reclamation::<br>Unsecured:<br>Total: $11,629.51 | Claim: 13561  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDR CROSSROADS CENTER LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $11,629.51<br>Reclamation::<br>Unsecured:<br>Total: $11,629.51 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 10006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12442 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |

**Claim to be Disallowed (Claim 10006):**
- Claim: 10006
- Date Filed: 01/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR CROSSROADS CENTER LLC
  ATTN JAMES S CARR ESQ
  ROBERT L LEHANE ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative: $13,256.56
- Reclamation:
- Unsecured:
- Total: $13,256.56

**Surviving Claim (Claim 12442):**
- Claim: 12442
- Date Filed: 04/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR CROSSROADS CENTER LLC
  ATTN JAMES S CARR ESQ AND ROBERT L
  LEHANE ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative: $11,629.51
- Reclamation:
- Unsecured:
- Total: $11,629.51

**Claim to be Disallowed (Claim 10005):**
- Claim: 10005
- Date Filed: 01/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR CROSSROADS CENTER LLC
  ATTN JAMES S CARR ESQ
  ROBERT L LEHANE ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $7,461.38
- Total: $7,461.38

**Surviving Claim (Claim 12441):**
- Claim: 12441
- Date Filed: 04/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR CROSSROADS CENTER LLC
  ATTN JAMES S CARR ESQ AND ROBERT L
  LEHANE ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $413,495.69
- Total: $413,495.69

**Claim to be Disallowed (Claim 8909):**
- Claim: 8909
- Date Filed: 01/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR HIGHLAND GROVE LLC
  ATTN JAMES S CARR ESQ ROBERT L LEHANE
  ESQ
  KELLEY DRY & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $408,434.07
- Total: $408,434.07

**Surviving Claim (Claim 13455):**
- Claim: 13455
- Date Filed: 06/19/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR HIGHLAND GROVE LLC
  ATTN JAMES S CARR ESQ ROBERT L LEHANE
  ESQ
  KELLEY DRY & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative:
- Reclamation:
- Unsecured: $445,650.28
- Total: $445,650.28

**Claim to be Disallowed (Claim 12463):**
- Claim: 12463
- Date Filed: 04/30/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR HORSEHEADS LLC
  ATTN JAMES S CARR ESQ AND ROBERT L
  LEHANE ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative: $72,817.94
- Reclamation:
- Unsecured:
- Total: $72,817.94

**Surviving Claim (Claim 13525):**
- Claim: 13525
- Date Filed: 06/19/2009
- Debtor: CIRCUIT CITY STORES, INC. (08-35653)
- Creditor's Name and Address:
  DDR HORSEHEADS LLC
  ATTN JAMES S CARR AND ROBERT L LEHANE
  ESQ
  KELLEY DRYE & WARREN LLP
  101 PARK AVE
  NEW YORK, NY 10178
- Secured:
- Priority:
- Administrative: $76,739.56
- Reclamation:
- Unsecured:
- Total: $76,739.56

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 10010 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR HORSEHEADS LLC | Administrative: | DDR HORSEHEADS LLC | Administrative: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR AND ROBERT L LEHANE | |
| ROBERT L LEHANE ESQ | Reclamation: | ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $37,381.69 | KELLEY DRYE & WARREN LLP | Unsecured: $637,131.53 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $37,381.69 | NEW YORK, NY 10178 | Total: $637,131.53 |

| Claim: 12844 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR HORSEHEADS LLC | Administrative: | DDR HORSEHEADS LLC | Administrative: |
| ATTN JAMES S CARR ESQ | | ATTN JAMES S CARR AND ROBERT L LEHANE | |
| ROBERT L LEHANE ESQ | Reclamation: | ESQ | Reclamation: |
| KELLEY DRYE & WARREN LLP | Unsecured: $633,438.68 | KELLEY DRYE & WARREN LLP | Unsecured: $637,131.53 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $633,438.68 | NEW YORK, NY 10178 | Total: $637,131.53 |

| Claim: 8979 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12445 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT ASHEVILLE RIVER HILLS | Administrative: | DDR MDT ASHEVILLE RIVER HILLS | Administrative: |
| ATTN JAMES S CARR & ROBERT L LEHANE | | ATTN JAMES S CARR & ROBERT L LEHANE | |
| KELLEY DRYE & WARREN LLP | Reclamation: | KELLEY DRYE & WARREN LLP | Reclamation: |
| 101 PARK AVE | Unsecured: $43,155.83 | 101 PARK AVE | Unsecured: $561,940.30 |
| NEW YORK, NY 10178 | Total: $43,155.83 | NEW YORK, NY 10178 | Total: $561,940.30 |

| Claim: 8999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12439 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDR MDT CARILLON PLACE LLC | Administrative: | DDR MDT CARILLON PLACE LLC | Administrative: |
| ATTN JAMES S CARR & ROBERT L LEHANE | | ATTN JAMES S CARR & ROBERT L LEHANE | |
| KELLEY DRYE & WARREN LLP | Reclamation: | KELLEY DRYE & WARREN LLP | Reclamation: |
| 101 PARK AVE | Unsecured: $29,995.54 | 101 PARK AVE | Unsecured: $509,029.73 |
| NEW YORK, NY 10178 | Total: $29,995.54 | NEW YORK, NY 10178 | Total: $509,029.73 |

| Claim: 8999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $511,959.23 |
| DDR MDT CARILLON PLACE LLC | Administrative: | DDR MDT CARILLON PLACE LLC | Administrative: |
| ATTN JAMES S CARR & ROBERT L LEHANE | | ATTN JAMES S CARR & ROBERT L LEHANE | |
| KELLEY DRYE & WARREN LLP | Reclamation: | KELLEY DRYE & WARREN LLP | Reclamation: |
| 101 PARK AVE | Unsecured: $29,995.54 | 101 PARK AVE | Unsecured: |
| NEW YORK, NY 10178 | Total: $29,995.54 | NEW YORK, NY 10178 | Total: $511,959.23 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 12439    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT CARILLON PLACE LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $509,029.73<br>Total: $509,029.73 | **Claim:** 13552    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT CARILLON PLACE LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority: $511,959.23<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $511,959.23 |
| **Claim:** 8730    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT CARILLON PLACE LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $70,024.62<br>Reclamation::<br>Unsecured:<br>Total: $70,024.62 | **Claim:** 12440    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT CARILLON PLACE LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative: $80,040.76<br>Reclamation::<br>Unsecured:<br>Total: $80,040.76 |
| **Claim:** 10008    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $467,387.40<br>Total: $467,387.40 | **Claim:** 13462    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,668,567.70<br>Total: $1,668,567.70 |
| **Claim:** 12747    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,638,983.95<br>Total: $1,638,983.95 | **Claim:** 13462    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT FAIRFAX TOWN CENTER LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,668,567.70<br>Total: $1,668,567.70 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 10007    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $94,924.07<br>Total: $94,924.07 | **Claim:** 12443    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT GRANDVILLE MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $646,714.92<br>Total: $646,714.92 |
| **Claim:** 12474    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $523,168.39<br>Total: $523,168.39 | **Claim:** 13564    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $527,718.25<br>Total: $527,718.25 |
| **Claim:** 12475    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $36,003.51<br>Reclamation::<br>Unsecured:<br>Total: $36,003.51 | **Claim:** 13589    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $38,556.58<br>Reclamation::<br>Unsecured:<br>Total: $38,556.58 |
| **Claim:** 10064    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $14,178.92<br>Total: $14,178.92 | **Claim:** 13564    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/19/2009<br>**Creditor's Name and Address:**<br>DDR MDT MONACA TOWNSHIP<br>MARKETPLACE LLC<br>ATTN JAMES S CARR ESQ AND ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $527,718.25<br>Total: $527,718.25 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9030 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR MDT WOODFIELD VILLAGE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $17,999.66<br>Total: $17,999.66 | Claim: 12698 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MDT WOODFIELD VILLAGE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $810,311.41<br>Total: $810,311.41 |
| Claim: 9005 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR MIAMI AVENUE LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $125,123.45<br>Total: $125,123.45 | Claim: 12838 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR MIAMI AVENUE LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,741,904.43<br>Total: $1,741,904.43 |
| Claim: 10003 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR NORTE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $16,269.36<br>Total: $16,269.36 | Claim: 12840 — Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR NORTE LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,343,968.03<br>Total: $1,343,968.03 |
| Claim: 8700 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST CARY LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $14,942.50<br>Total: $14,942.50 | Claim: 12700 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDR SOUTHEAST CARY LLC<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,072,133.64<br>Total: $1,072,133.64 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12484 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $72,203.49 | | Administrative: $73,212.47 |
| DDR SOUTHEAST CORTEZ LLC | | DDR SOUTHEAST CORTEZ LLC | |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $72,203.49 | NEW YORK, NY 10178 | Total: $73,212.47 |
| Claim: 10167 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST CORTEZ LLC | | DDR SOUTHEAST CORTEZ LLC | |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $52,269.41 | KELLEY DRYE & WARREN LLP | Unsecured: $330,895.91 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $52,269.41 | NEW YORK, NY 10178 | Total: $330,895.91 |
| Claim: 12746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: | | Administrative: |
| DDR SOUTHEAST CORTEZ LLC | | DDR SOUTHEAST CORTEZ LLC | |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $345,182.72 | KELLEY DRYE & WARREN LLP | Unsecured: $330,895.91 |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $345,182.72 | NEW YORK, NY 10178 | Total: $330,895.91 |
| Claim: 10168 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13545 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| | Administrative: $68,884.02 | | Administrative: $73,212.47 |
| DDR SOUTHEAST CORTEZ LLC | | DDR SOUTHEAST CORTEZ LLC | |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | | LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $68,884.02 | NEW YORK, NY 10178 | Total: $73,212.47 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12714  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $125,647.27<br>Reclamation::<br>Unsecured:<br>Total: $125,647.27 | Claim: 13548  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $108,459.97<br>Reclamation::<br>Unsecured:<br>Total: $108,459.97 |
| Claim: 9581  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $84,460.48<br>Reclamation::<br>Unsecured:<br>Total: $84,460.48 | Claim: 13548  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $108,459.97<br>Reclamation::<br>Unsecured:<br>Total: $108,459.97 |
| Claim: 9925  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $104,578.54<br>Total: $104,578.54 | Claim: 12715  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST CULVER CITY DST<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,096,483.08<br>Total: $1,096,483.08 |
| Claim: 12661  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $421,434.95<br>Total: $421,434.95 | Claim: 13556  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>DDR SOUTHEAST HIGHLANDS RANCH<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $524,216.57<br>Total: $524,216.57 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9932    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST HIGHLANDS RANCH    Administrative:<br>ATTN JAMES S CARR ESQ    Reclamation::<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN    Unsecured: $12,870.63<br>101 PARK AVE    Total: $12,870.63<br>NEW YORK, NY 10178 | Claim: 13556    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST HIGHLANDS RANCH    Administrative:<br>ATTN JAMES S CARR ESQ & ROBERT L    Reclamation::<br>LEHANE ESQ<br>KELLEY DRYE & WARREN    Unsecured: $524,216.57<br>101 PARK AVE    Total: $524,216.57<br>NEW YORK, NY 10178 |
| Claim: 8724    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST LOISDALE LLC    Administrative: $85,242.31<br>ATTN JAMES S CARR ESQ & ROBERT L    Reclamation::<br>LEHANE ESQ    Unsecured:<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE    Total: $85,242.31<br>NEW YORK, NY 10178 | Claim: 13521    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST LOISDALE LLC    Administrative: $152,924.72<br>ATTN JAMES S CARR ESQ & ROBERT L    Reclamation::<br>LEHANE ESQ    Unsecured:<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE    Total: $152,924.72<br>NEW YORK, NY 10178 |
| Claim: 10061    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST OLYMPIA DST    Administrative:<br>ATTN JAMES S CARR ESQ    Reclamation::<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP    Unsecured: $12,878.23<br>101 PARK AVE    Total: $12,878.23<br>NEW YORK, NY 10178 | Claim: 12843    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST OLYMPIA DST    Administrative:<br>ATTN JAMES S CARR ESQ    Reclamation::<br>ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP    Unsecured: $595,535.47<br>101 PARK AVE    Total: $595,535.47<br>NEW YORK, NY 10178 |
| Claim: 9586    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST SNELLVILLE LLC    Administrative:<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE    Reclamation::<br>ESQ<br>KELLEY DRYE & WARREN LLP    Unsecured: $658,315.05<br>101 PARK AVE    Total: $658,315.05<br>NEW YORK, NY 10178 | Claim: 13517    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009    Secured:<br>Creditor's Name and Address:    Priority:<br>DDR SOUTHEAST SNELLVILLE LLC    Administrative:<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE    Reclamation::<br>ESQ<br>KELLEY DRYE & WARREN LLP    Unsecured: $658,729.05<br>101 PARK AVE    Total: $658,729.05<br>NEW YORK, NY 10178 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 12459  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $1,031,019.86
Total: $1,031,019.86

**Claim:** 13553  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $1,045,074.50
Total: $1,045,074.50

---

**Claim:** 12460  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative: $172,930.39
Reclamation::
Unsecured:
Total: $172,930.39

**Claim:** 13566  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative: $175,257.91
Reclamation::
Unsecured:
Total: $175,257.91

---

**Claim:** 8733  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ
ATTN ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative: $171,042.69
Reclamation::
Unsecured:
Total: $171,042.69

**Claim:** 13566  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 06/19/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative: $175,257.91
Reclamation::
Unsecured:
Total: $175,257.91

---

**Claim:** 8727  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 01/30/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ
ATTN ROBERT L LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $74,202.34
Total: $74,202.34

**Claim:** 12459  **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**
DDR UNION CONSUMER SQUARE LLC
ATTN JAMES S CARR ESQ AND ROBERT L
LEHANE ESQ
KELLEY DRYE & WARREN LLP
101 PARK AVE
NEW YORK, NY 10178

Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $1,031,019.86
Total: $1,031,019.86

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**CLAIM TO BE DISALLOWED**

| | | |
|---|---|---|
| Claim: | 8727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDR UNION CONSUMER SQUARE LLC | | Administrative: |
| ATTN JAMES S CARR ESQ | | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | | Unsecured: $74,202.34 |
| KELLEY DRYE & WARREN LLP | | Total: $74,202.34 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 10081 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: $157,963.47 |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ | | Unsecured: |
| ROBERT L LEHANE ESQ | | Total: $157,963.47 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 9927 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ | | Unsecured: $21,992.34 |
| ROBERT L LEHANE ESQ | | Total: $21,992.34 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 12657 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ | | Unsecured: $645,904.21 |
| ROBERT L LEHANE ESQ | | Total: $645,904.21 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

**SURVIVING CLAIM**

| | | |
|---|---|---|
| Claim: | 13553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDR UNION CONSUMER SQUARE LLC | | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L | | Reclamation:: |
| LEHANE ESQ | | Unsecured: $1,045,074.50 |
| KELLEY DRYE & WARREN LLP | | Total: $1,045,074.50 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 12658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: $148,063.16 |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ | | Unsecured: |
| ROBERT L LEHANE ESQ | | Total: $148,063.16 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 13453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ & ROBERT L | | Unsecured: $650,962.63 |
| LEHANE ESQ | | Total: $650,962.63 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: | 13453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 06/19/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| DDRC WALKS AT HIGHWOOD PRESERVE I | | Administrative: |
| LLC | | Reclamation:: |
| ATTN JAMES S CARR ESQ & ROBERT L | | Unsecured: $650,962.63 |
| LEHANE ESQ | | Total: $650,962.63 |
| KELLEY DRYE & WARREN | | |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 9733 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $181,246.39<br>Reclamation:<br>Unsecured:<br>Total: $181,246.39 | **Claim:** 13472 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM HILLTOP PLAZA LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $160,973.27<br>Reclamation::<br>Unsecured:<br>Total: $160,973.27 |
| **Claim:** 9928 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $80,920.83<br>Reclamation:<br>Unsecured:<br>Total: $80,920.83 | **Claim:** 13520 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $87,744.59<br>Reclamation:<br>Unsecured:<br>Total: $87,744.59 |
| **Claim:** 9919 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $28,328.72<br>Total: $28,328.72 | **Claim:** 13563 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $633,333.98<br>Total: $633,333.98 |
| **Claim:** 12660 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ<br>ATTN ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $580,658.11<br>Total: $580,658.11 | **Claim:** 13563 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DDRM SKYVIEW PLAZA LLC<br>ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $633,333.98<br>Total: $633,333.98 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 69 of 126

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 8897 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRTC CC PLAZA LLC | Administrative: $59,914.89 | DDRTC CC PLAZA LLC | Administrative: $45,545.52 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: | KELLEY DRYE & WARREN LLP | Unsecured: |
| 101 PARK AVE | Total: $59,914.89 | 101 PARK AVE | Total: $45,545.52 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 12435 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13457 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | DDRTC COLUMBIANA STATION I LLC | Administrative: |
| ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| KELLEY DRYE & WARREN LLP | Unsecured: $645,941.54 | KELLEY DRYE & WARREN LLP | Unsecured: $732,960.36 |
| 101 PARK AVE | Total: $645,941.54 | 101 PARK AVE | Total: $732,960.36 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 9924 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13457 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRTC COLUMBIANA STATION I LLC | Administrative: | DDRTC COLUMBIANA STATION I LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $11,257.90 | KELLEY DRYE & WARREN LLP | Unsecured: $732,960.36 |
| KELLEY DRYE & WARREN LLP | Total: $11,257.90 | 101 PARK AVE | Total: $732,960.36 |
| 101 PARK AVE | | NEW YORK, NY 10178 | |
| NEW YORK, NY 10178 | | | |

| Claim: 9921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12436 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | Administrative: | DDRTC CREEKS AT VIRGINIA CENTER LLC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation:: | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | Reclamation:: |
| ATTN ROBERT L LEHANE ESQ | Unsecured: $15,108.78 | KELLEY DRYE & WARREN LLP | Unsecured: $1,039,429.62 |
| KELLEY DRYE & WARREN LLP | Total: $15,108.78 | 101 PARK AVE | Total: $1,039,429.62 |
| 101 PARK AVE | | NEW YORK, NY 10178 | |
| NEW YORK, NY 10178 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 9918 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC SYCAMORE COMMONS LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation:: | |
| ATTN ROBERT L LEHANE ESQ | Unsecured: | $21,723.69 |
| KELLEY DRYE & WARREN | Total: | $21,723.69 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 12664 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC SYCAMORE COMMONS LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | $2,090,934.34 |
| KELLEY DRYE & WARREN | Total: | $2,090,934.34 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 12486 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $555,147.26 |
| 101 PARK AVE | Total: | $555,147.26 |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 13555 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $557,711.76 |
| 101 PARK AVE | Total: | $557,711.76 |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 9929 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | $27,225.61 |
| ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN | Total: | $27,225.61 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 13585 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | $40,066.93 |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | |
| 101 PARK AVE | Total: | $40,066.93 |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 9930 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | |
| ATTN JAMES S CARR ESQ | Reclamation:: | |
| ROBERT L LEHANE ESQ | Unsecured: | $9,368.95 |
| KELLEY DRYE & WARREN | Total: | $9,368.95 |
| 101 PARK AVE | | |
| NEW YORK, NY 10178 | | |

| | | |
|---|---|---|
| Claim: 13555 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DDRTC T & C LLC | Administrative: | |
| ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Reclamation:: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $557,711.76 |
| 101 PARK AVE | Total: | $557,711.76 |
| NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 4570 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13141 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 06/09/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: $28,792.50 | Creditor's Name and Address: | | Priority: | |
| DEERBROOK ANCHOR ACQUISITION LLC | | Administrative: | DEERBROOK MALL LLC A DEBTOR IN | | Administrative: $40,822.77 | |
| C O STEPHEN WARSH | | Reclamation: | POSSESSION SDNY 0911977 | | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | | C O STEPHEN WARSH | | | |
| 110 N WACKER DR BSC 1 26 | | Unsecured: $12,251.25 | 110 N WACKER DR BWSC 1 26 | | Unsecured: | |
| CHICAGO, IL 60606 | | Total: $41,043.75 | CHICAGO, IL 60606 | | Total: $40,822.77 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 4570 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11777 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/20/2009 | Secured: | Date Filed: | 03/16/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: $28,792.50 | Creditor's Name and Address: | | Priority: | |
| DEERBROOK ANCHOR ACQUISITION LLC | | Administrative: | DEERBROOK ANCHOR ACQUISITION LLC | | Administrative: $42,238.67 | |
| C O STEPHEN WARSH | | Reclamation: | C O STEPHEN WARSH | | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | | |
| 110 N WACKER DR BSC 1 26 | | Unsecured: $12,251.25 | 110 N WACKER DR BSC 1 26 | | Unsecured: $664,846.88 | |
| CHICAGO, IL 60606 | | Total: $41,043.75 | CHICAGO, IL 60606 | | Total: $707,085.55 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 3735 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13034 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/14/2009 | Secured: | Date Filed: | 05/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| DEMATTEO MANAGEMENT INC | | Administrative: | DEMATTEO MANAGEMENT INC | | Administrative: | |
| JENNIFER V DORAN ESQ | | Reclamation: | JENNIFER V DORAN ESQ | | Reclamation: | |
| HINCKLEY ALLEN & SNYDER LLP | | | HINCKLEY ALLEN & SNYDER LLP | | | |
| 28 STATE ST | | Unsecured: $172,685.00 | 28 STATE ST | | Unsecured: $2,890,256.25 | |
| BOSTON, MA 02109-1775 | | Total: $172,685.00 | BOSTON, MA 02109-1775 | | Total: $2,890,256.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 11294 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 13034 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 02/05/2009 | Secured: | Date Filed: | 05/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| DEMATTEO MANAGEMENT INC | | Administrative: | DEMATTEO MANAGEMENT INC | | Administrative: | |
| JENNIFER V DORAN ESQ | | Reclamation: | JENNIFER V DORAN ESQ | | Reclamation: | |
| HINCKLEY ALLEN & SNYDER LLP | | | HINCKLEY ALLEN & SNYDER LLP | | | |
| 28 STATE ST | | Unsecured: $248,685.00 | 28 STATE ST | | Unsecured: $2,890,256.25 | |
| BOSTON, MA 02109-1775 | | Total: $248,685.00 | BOSTON, MA 02109-1775 | | Total: $2,890,256.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 3735 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11294 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/14/2009 | Secured: | Date Filed: | 02/05/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | Creditor's Name and Address: | | Priority: | |
| DEMATTEO MANAGEMENT INC | | Administrative: | DEMATTEO MANAGEMENT INC | | Administrative: | |
| JENNIFER V DORAN ESQ | | Reclamation: | JENNIFER V DORAN ESQ | | Reclamation: | |
| HINCKLEY ALLEN & SNYDER LLP | | | HINCKLEY ALLEN & SNYDER LLP | | | |
| 28 STATE ST | | Unsecured: $172,685.00 | 28 STATE ST | | Unsecured: $248,685.00 | |
| BOSTON, MA 02109-1775 | | Total: $172,685.00 | BOSTON, MA 02109-1775 | | Total: $248,685.00 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 72 of 126

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 7590 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11696 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 03/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $76,189.94 | | Administrative: | $65,588.96 |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC AN OKLAHOMA LIMITED LIABILITY COMPANY STEVE ZANK MANAGING MEMBER 7911 HERSCHEL AVE STE NO 306 SAN DIEGO, CA 92037 | Reclamation: | | DESERT HOME COMMUNITIES OF OKLAHOMA LLC AN OKLAHOMA LIMITED LIABILITY COMPANY 7911 HERSCHEL AVE STE NO 306 SAN DIEGO, CA 92037 | Reclamation: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $76,189.94 | | Total: | $65,588.96 |

| Claim: 7592 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11685 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 03/03/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC 7911 HERSCHEL AVE SUITE NO 306 LA JOLLA, CA 92037 | Reclamation: | | DESERT HOME COMMUNITIES OF OK 7911 HERSCHEL AVE STE 306 LA JOLLA, CA 92037 | Reclamation: | |
| | Unsecured: | $675,855.22 | | Unsecured: | $665,254.24 |
| | Total: | $675,855.22 | | Total: | $665,254.24 |

| Claim: 9354 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12419 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| DEV LIMITED PARTNERSHIP WILLIAM A GRAY ESQ SANDS ANDERSON MARKS & MILLER PC 801 E MAIN ST STE 1800 PO BOX 1998 RICHMOND, VA 23218-1998 | Reclamation: | | DEV LIMITED PARTNERSHIP C O WILLIAM A GRAY ESQ SANDS ANDERSON MARKS & MILLER PC PO BOX 1998 RICHMOND, VA 23218-1998 | Reclamation: | |
| | Unsecured: | $59,671.97 | | Unsecured: | $309,992.38 |
| | Total: | $59,671.97 | | Total: | $309,992.38 |

| Claim: 10083 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13454 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | $23,735.46 | | Administrative: | $23,490.04 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ KELLEY DRYE & WARREN LLP 101 PARK AVE NEW YORK, NY 10178 | Reclamation: | | DEVELOPERS DIVERSIFIED REALTY CORPORATION ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD, OH 44122 | Reclamation: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $23,735.46 | | Total: | $23,490.04 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 10086    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $11,952.34<br>Total: $11,952.34 | Claim: 13456    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN ERIC C COTTON ASSOCIATE GENERAL<br>COUNSEL<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $594,086.65<br>Total: $594,086.65 |
| Claim: 12717    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $578,509.11<br>Total: $578,509.11 | Claim: 13456    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN ERIC C COTTON ASSOCIATE GENERAL<br>COUNSEL<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $594,086.65<br>Total: $594,086.65 |
| Claim: 9843    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $339,397.57<br>Total: $339,397.57 | Claim: 13459    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION<br>ATTN ERIC C COTTON ASSOCIATE GENERAL<br>COUNSEL<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $341,375.76<br>Total: $341,375.76 |
| Claim: 5532    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>DICKER WARMINGTON PROPERTIES A CA<br>GENERAL PARTNERSHIP<br>MR DAVID CASE<br>C O GVD COMMERCIAL PROPERTIES INC<br>1915 A E KATELLA AVE<br>ORANGE, CA 92867<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $218,285.72<br>Total: $218,285.72 | Claim: 11981    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>DICKER WARMINGTON PROPERTIES A CA<br>GENERAL PARTNERSHIP<br>MR DAVID CASE<br>C O GVD COMMERCIAL PROPERTIES INC<br>1915 A E KATELLA AVE<br>ORANGE, CA 92867<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $2,565,909.97<br>Total: $2,565,909.97 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 5530 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/02/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| DICKER WARMINGTON PROPERTIES A CA | Administrative: | DICKER WARMINGTON PROPERTIES A CA | Administrative: |
| GENERAL PARTNERSHIP | Reclamation: | GENERAL PARTNERSHIP | Reclamation: |
| MR DAVID CASE | | MR DAVID CASE | |
| C O GVD COMMERCIAL PROPERTIES INC | Unsecured: $836,758.08 | C O GVD COMMERCIAL PROPERTIES INC | Unsecured: $2,565,909.97 |
| 1915 A E KATELLA AVE | Total: $836,758.08 | 1915 A E KATELLA AVE | Total: $2,565,909.97 |
| ORANGE, CA 92867 | | ORANGE, CA 92867 | |

| | | | |
|---|---|---|---|
| Claim: 8018 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12553 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| E&A NORTHEAST LIMITED PARTNERSHIP | Administrative: | E&A NORTHEAST LIMITED PARTNERSHIP | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | |
| 400 ATLANTIC AVE | Unsecured: $104,931.70 | 400 ATLANTIC AVE | Unsecured: $2,574,272.57 |
| BOSTON, MA 02110-3333 | Total: $104,931.70 | BOSTON, MA 02110-3333 | Total: $2,574,272.57 |

| | | | |
|---|---|---|---|
| Claim: 12734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $31,573.67 | EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 |
| C O IAN S LANDSBERG | Reclamation: | C O IAN S LANDSBERG | Reclamation: |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | Unsecured: | 16030 VENTURA BLVD STE 470 | Unsecured: $252,372.13 |
| ENCINO, CA 91436 | Total: $31,573.67 | ENCINO, CA 91436 | Total: $283,434.19 |

| | | | |
|---|---|---|---|
| Claim: 9645 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $13,532.83 | EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 |
| C O IAN S LANDSBERG | Reclamation: | C O IAN S LANDSBERG | Reclamation: |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | Unsecured: $5,799.78 | 16030 VENTURA BLVD STE 470 | Unsecured: $252,372.13 |
| ENCINO, CA 91436 | Total: $19,332.61 | ENCINO, CA 91436 | Total: $283,434.19 |

| | | | |
|---|---|---|---|
| Claim: 7157 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12158 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EASTLAND SHOPPING CENTER LLC | Administrative: | EASTLAND SHOPPING CENTER LLC | Administrative: |
| C O NICLAS A FERLAND ESQ | Reclamation: | C O NICLAS A FERLAND ESQ | Reclamation: |
| LECLAIRRYAN A PROFESSIONAL | | LECLAIRRYAN A PROFESSIONAL | |
| CORPORATION | Unsecured: $14,183.41 | CORPORATION | Unsecured: $1,145,256.43 |
| 555 LONG WHARF DR 8TH FL | Total: $14,183.41 | 555 LONG WHARF DR 8TH FL | Total: $1,145,256.43 |
| NEW HAVEN, CT 06511 | | NEW HAVEN, CT 06511 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 4370 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 13245 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | | Secured: | | | Date Filed: 06/03/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $34,204.03 | | Creditor's Name and Address: | | Priority: | $52,504.81 |
| | | Administrative: | | | | | Administrative: | |
| EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | | | EASTRIDGE SHOPPING CENTER LLC A | | Reclamation: | |
| C O STEPHEN WARSH | | | | | DEBTOR IN POSSESSION SD NY NO 09 11977 | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $12,327.15 | | C O STEPHEN WARSH | | Unsecured: | $551,056.27 |
| 110 N WACKER DR BSC 1 26 | | Total: | $46,531.18 | | GENERAL GROWTH PROPERTIES INC | | Total: | $603,561.08 |
| CHICAGO, IL 60606 | | | | | 110 N WACKER DR BSC 1 26 | | | |
| | | | | | CHICAGO, IL 60606 | | | |

| Claim: | 4370 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 11745 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | | Secured: | | | Date Filed: 03/16/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $34,204.03 | | Creditor's Name and Address: | | Priority: | $52,504.81 |
| | | Administrative: | | | | | Administrative: | |
| EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | | | EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | |
| C O STEPHEN WARSH | | | | | C O STEPHEN WARSH | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $12,327.15 | | GENERAL GROWTH PROPERTIES INC | | Unsecured: | $539,229.27 |
| 110 N WACKER DR BSC 1 26 | | Total: | $46,531.18 | | 110 N WACKER DR BSC 1 26 | | Total: | $591,734.08 |
| CHICAGO, IL 60606 | | | | | CHICAGO, IL 60606 | | | |

| Claim: | 11745 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 13301 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: 03/16/2009 | | Secured: | | | Date Filed: 06/09/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $52,504.81 | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | $39,604.55 |
| EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | | | EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | |
| C O STEPHEN WARSH | | | | | C O STEPHEN WARSH | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $539,229.27 | | 110 N WACKER DR BWSC 1 26 | | Unsecured: | |
| 110 N WACKER DR BSC 1 26 | | Total: | $591,734.08 | | CHICAGO, IL 60606 | | Total: | $39,604.55 |
| CHICAGO, IL 60606 | | | | | | | | |

| Claim: | 11745 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | | Claim: | 13245 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: 03/16/2009 | | Secured: | | | Date Filed: 06/03/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $52,504.81 | | Creditor's Name and Address: | | Priority: | $52,504.81 |
| | | Administrative: | | | | | Administrative: | |
| EASTRIDGE SHOPPING CENTER LLC | | Reclamation: | | | EASTRIDGE SHOPPING CENTER LLC A | | Reclamation: | |
| C O STEPHEN WARSH | | | | | DEBTOR IN POSSESSION SD NY NO 09 11977 | | | |
| GENERAL GROWTH PROPERTIES INC | | Unsecured: | $539,229.27 | | C O STEPHEN WARSH | | Unsecured: | $551,056.27 |
| 110 N WACKER DR BSC 1 26 | | Total: | $591,734.08 | | GENERAL GROWTH PROPERTIES INC | | Total: | $603,561.08 |
| CHICAGO, IL 60606 | | | | | 110 N WACKER DR BSC 1 26 | | | |
| | | | | | CHICAGO, IL 60606 | | | |

| Claim: | 1935 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | | Claim: | 14481 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|---|---|---|
| Date Filed: 12/23/2008 | | Secured: | $9,919.56 | | Date Filed: 07/13/2009 | | Secured: | $29,767.21 |
| Creditor's Name and Address: | | Priority: | | | Creditor's Name and Address: | | Priority: | |
| | | Administrative: | | | | | Administrative: | |
| EL PASO COUNTY TREASURER | | Reclamation: | | | EL PASO COUNTY TREASURER | | Reclamation: | |
| ATTN SANDRA J DAMRON | | | | | ATTN SANDRA J DAMRON | | | |
| PO BOX 2007 | | Unsecured: | | | PO BOX 2007 | | Unsecured: | |
| COLORADO SPRINGS, CO 80901-2007 | | Total: | $9,919.56 | | COLORADO SPRINGS, CO 80901-2007 | | Total: | $29,767.21 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9634    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12648    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ENCINITAS PFA LLC | Administrative: $59,773.66 | ENCINITAS PFA LLC | Administrative: $41,822.68 |
| AMY PRITCHARD WILLIAMS ESQ | Reclamation: | AMY PRITCHARD WILLIAMS ESQ | Reclamation: |
| K&L GATES LLP | | K&L GATES LLP | |
| HEARST TOWER 47TH FL | Unsecured: $12,698.82 | HEARST TOWER 47TH FL | Unsecured: $756,639.88 |
| 214 N TRYON ST | Total: $72,472.48 | 214 N TRYON ST | Total: $798,462.56 |
| CHARLOTTE, NC 28202 | | CHARLOTTE, NC 28202 | |
| Claim: 5276    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13287    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 06/08/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ENGELKE, KARL | Administrative: | KARL ENGELKE | Administrative: $450,000.00 |
| 1001 BICKELLY BAY DR  SUITE 1200 | Reclamation: | ATTN RACHELLE R BOCKSCH | Reclamation: |
| MIAMI, FL 33131 | | SIMON & BOCKSCH | |
| | Unsecured: UNL | ATTORNEYS FOR PLAINTIFFS | Unsecured: |
| | Total: UNL | 1001 BRICKELL BAY DR STE 1200 | Total: $450,000.00 |
| | | MIAMI, FL 33131 | |
| Claim: 5979    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12815    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ENID TWO L L C | Administrative: $28,999.00 | ENID TWO LLC | Administrative: $65,010.45 |
| C/O ABBE LUMBER CORP | Reclamation: | C O NANCY ISAACSON ESQ | Reclamation: |
| 200 AVENEL ST | Unsecured: | 75 LIVNGSTON AVE | Unsecured: |
| AVENEL, NJ 07001 | Total: $28,999.00 | ROSELAND, NJ 07068 | Total: $65,010.45 |
| Claim: 12388    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13954    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| EXPRESS SERVICES INC DBA EXPRESS | Administrative: $15,173.42 | EXPRESS PERSONNEL SERVICES INC | Administrative: $11,874.80 |
| PERSONNEL SERVICES | Reclamation: | ATTN RICHARD C OGDEN AND MARTIN | Reclamation: |
| EXPRESS SERVICES INC C O RICHARD C | Unsecured: | ALLEN BROWN | Unsecured: |
| OGDEN AND MARTIN A BROWN | Total: $15,173.42 | MULINIX OGDEN HALL & ANDREWS & | Total: $11,874.80 |
| 210 PARK AVE STE 3030 | | LUDLAM PLLC | |
| OKLAHOMA CITY, OK 73102 | | 210 PARK AVE STE 3030 | |
| | | OKLAHOMA CITY, OK 73102 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 4781 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334<br><br>Secured:<br>Priority: $14,005.60<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $14,005.60 | **Claim:** 13292 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/08/2009<br>**Creditor's Name and Address:**<br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334<br><br>Secured:<br>Priority: $14,005.60<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $14,005.60 |
| **Claim:** 5087 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334<br><br>Secured:<br>Priority: $18,798.99<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $18,798.99 | **Claim:** 13296 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 06/08/2009<br>**Creditor's Name and Address:**<br>FAYETTE COUNTY ATTORNEY<br>DELINQUENT PROPERTY TAXES<br>110 W VINE ST<br>LEXINGTON, KY 40507-1334<br><br>Secured:<br>Priority: $18,798.99<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $18,798.99 |
| **Claim:** 6102 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/26/2009<br>**Creditor's Name and Address:**<br>FIREWHEEL TOWN CENTER<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $35,756.99<br>Administrative:<br>Reclamation::<br>Unsecured: $1,985,936.21<br>Total: $2,021,693.20 | **Claim:** 12357 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/23/2009<br>**Creditor's Name and Address:**<br>FIREWHEEL TOWN CENTER<br>ATTN PATTY SUMMERS<br>C O SIMON PROPERTY GROUP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204<br><br>Secured:<br>Priority: $222,081.70<br>Administrative:<br>Reclamation::<br>Unsecured: $3,073,970.24<br>Total: $3,296,051.94 |
| **Claim:** 2987 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/08/2009<br>**Creditor's Name and Address:**<br>FLINTLOCK NORTHRIDGE LLC<br>605 W 47TH ST STE 200<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $49,337.12<br>Total: $49,337.12 | **Claim:** 4177 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/20/2009<br>**Creditor's Name and Address:**<br>FLINTLOCK NORTHRIDGE LLC<br>C/O BLOCK & CO INC REALTORS<br>605 W 47TH ST STE 200<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative: $4,553.53<br>Reclamation::<br>Unsecured: $611,741.47<br>Total: $616,295.00 |
| **Claim:** 313 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/18/2008<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT<br>INC<br>AGENT FOR FC JANES PARK LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $52,567.67<br>Total: $52,567.67 | **Claim:** 11964 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/26/2009<br>**Creditor's Name and Address:**<br>FOREST CITY COMMERCIAL MANAGEMENT<br>INC<br>AGENT FOR FC JANES PARK LLC<br>50 PUBLIC SQ STE 1360<br>CLEVELAND, OH 44113<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,010,276.40<br>Total: $1,010,276.40 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11221 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/20/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR FC JANES PARK LLC | Reclamation: | AGENT FOR FC JANES PARK LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $70,050.50 | 50 PUBLIC SQ STE 1360 | Unsecured: $1,010,276.40 |
| CLEVELAND, OH 44113 | Total: $70,050.50 | CLEVELAND, OH 44113 | Total: $1,010,276.40 |

| Claim: 313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 01/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR FC JANES PARK LLC | Reclamation: | AGENT FOR STAPLETON NORTH TOWN LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $52,567.67 | 50 PUBLIC SQ STE 1360 | Unsecured: $70,050.50 |
| CLEVELAND, OH 44113 | Total: $52,567.67 | CLEVELAND, OH 44113 | Total: $70,050.50 |

| Claim: 315 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11967 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR LABURNUM INVESTMENT LLC | Reclamation: | AGENT FOR LABURNUM INVESTMENT LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $43,998.59 | 50 PUBLIC SQ STE 1360 | Unsecured: $665,436.41 |
| CLEVELAND, OH 44113 | Total: $43,998.59 | CLEVELAND, OH 44113 | Total: $665,436.41 |

| Claim: 316 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/18/2008 | Secured: | Date Filed: 02/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR SHORT PUMP TOWN CENTER LLC | Reclamation: | AGENT FOR SHORT PUMP TOWN CENTER LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $39,723.03 | 50 PUBLIC SQ STE 1360 | Unsecured: $57,615.21 |
| CLEVELAND, OH 44113 | Total: $39,723.03 | CLEVELAND, OH 44113 | Total: $57,615.21 |

| Claim: 4658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11964 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/15/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | Administrative: |
| AGENT FOR STAPLETON NORTH TOWN LLC | Reclamation: | AGENT FOR FC JANES PARK LLC | Reclamation: |
| 50 PUBLIC SQ STE 1360 | Unsecured: $70,050.50 | 50 PUBLIC SQ STE 1360 | Unsecured: $1,010,276.40 |
| CLEVELAND, OH 44113 | Total: $70,050.50 | CLEVELAND, OH 44113 | Total: $1,010,276.40 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Claim:** 11614
**Date Filed:** 02/20/2009
**Creditor's Name and Address:**

FOREST CITY COMMERCIAL MANAGEMENT INC
AGENT FOR STAPLETON NORTH TOWN LLC
50 PUBLIC SQ STE 1360
CLEVELAND, OH 44113

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $41,746.19
Total: $41,746.19

**Claim:** 12033
**Date Filed:** 03/26/2009
**Creditor's Name and Address:**

FOREST CITY COMMERCIAL MANAGEMENT INC
AGENT FOR STAPLETON NORTH TOWN LLC
50 PUBLIC SQ STE 1360
CLEVELAND, OH 44113

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $1,077,768.57
Total: $1,077,768.57

---

**Claim:** 4658
**Date Filed:** 01/15/2009
**Creditor's Name and Address:**

FOREST CITY COMMERCIAL MANAGEMENT INC
AGENT FOR STAPLETON NORTH TOWN LLC
50 PUBLIC SQ STE 1360
CLEVELAND, OH 44113

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $70,050.50
Total: $70,050.50

**Claim:** 11221
**Date Filed:** 02/20/2009
**Creditor's Name and Address:**

FOREST CITY COMMERCIAL MANAGEMENT INC
AGENT FOR FC JANES PARK LLC
50 PUBLIC SQ STE 1360
CLEVELAND, OH 44113

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $70,050.50
Total: $70,050.50

---

**Claim:** 4365
**Date Filed:** 01/20/2009
**Creditor's Name and Address:**

GGP GATEWAY MALL LLC
C O STEPHEN WARSH
GENERAL GROWTH PROPERTIES INC
110 N WACKER DR BSC 1 26
CHICAGO, IL 60606

Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Secured:
Priority: $22,635.33
Administrative:
Reclamation::
Unsecured: $9,700.86
Total: $32,336.19

**Claim:** 13244
**Date Filed:** 06/03/2009
**Creditor's Name and Address:**

GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977
C O STEPHEN WARSH
GENERAL GROWTH PROPERTIES INC
110 N WACKER DR BSC 1 26
CHICAGO, IL 60606

Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)
Secured:
Priority: $35,467.56
Administrative:
Reclamation::
Unsecured: $465,641.14
Total: $501,108.70

---

**Claim:** 4578
**Date Filed:** 01/20/2009
**Creditor's Name and Address:**

GGP STEEPLEGATE INC
C O STEPHEN WARSH
GENERAL GROWTH PROPERTIES INC
110 N WACKER DR BSC 1 26
CHICAGO, IL 60606

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority: $30,593.00
Administrative:
Reclamation::
Unsecured: $13,075.90
Total: $43,668.90

**Claim:** 13145
**Date Filed:** 06/09/2009
**Creditor's Name and Address:**

GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SDNY 0911977
C O STEPHEN WARSH
110 N WACKER DR BWSC 1 26
CHICAGO, IL 60606

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $40,834.51
Reclamation::
Unsecured:
Total: $40,834.51

---

**Claim:** 9193
**Date Filed:** 01/23/2009
**Creditor's Name and Address:**

GIANT EAGLE INC
C O DARLENE M NOWAK ESQ
MARCUS & SHAPIRA LLP
35TH FL 1 OXFORD CTR
PITTSBURGH, PA 15219

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $10,000.00
Total: $10,000.00

**Claim:** 13017
**Date Filed:** 04/30/2009
**Creditor's Name and Address:**

GIANT EAGLE INC
C O DARLENE M NOWAK ESQ
MARCUS & SHAPIRA LLP
35TH FL 1 OXFORD CTR
PITTSBURGH, PA 15219

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation::
Unsecured: $806,548.32
Total: $806,548.32

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9353    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12222    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/13/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GOLF GALAXY INC | Administrative: | GOLF GALAXY INC | Administrative: |
| ATTN JAY BLOUNT | Reclamation: | JAY BLOUNT | Reclamation: |
| C O DICKS SPORTING GOODS INC | Unsecured: $1,216,032.07 | C O DICKS SPORTING GOODS INC | Unsecured: $34,511.07 |
| 300 INDUSTRY DR | | 300 INDUSTRY DR | |
| PITTSBURGH, PA 15275 | Total: $1,216,032.07 | PITTSBURGH, PA 15275 | Total: $34,511.07 |
| Claim: 12393    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14427    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/09/2009 | Secured: | Date Filed: 06/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GRAVOIS BLUFFS III LLC | Administrative: | GRAVOIS BLUFFS III LLC | Administrative: |
| JOHN E HILTON | Reclamation: | JOHN E HILTON | Reclamation: |
| CARMODY MACDONALD PC | | CARMODY MACDONALD PC | |
| 120 S CENTRAL STE 1800 | Unsecured: $1,097,034.89 | 120 S CENTRAL STE 1800 | Unsecured: $1,103,298.01 |
| CLAYTON, MO 63105 | Total: $1,097,034.89 | CLAYTON, MO 63105 | Total: $1,103,298.01 |
| Claim: 4661    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12622    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 05/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GREECE RIDGE LLC | Administrative: | GREECE RIDGE LLC | Administrative: |
| THOMAS W DANIELS ESQ | Reclamation: | C O THOMAS W DANIELS ESQ | Reclamation: |
| 1265 SCOTTSVILLE RD | | WILMORITE MANAGEMENT GROUP LLC | |
| ROCHESTER, NY 14624 | Unsecured: $32,083.23 | 1265 SCOTTSVILLE RD | Unsecured: $476,551.00 |
| | Total: $32,083.23 | ROCHESTER, NY 14624 | Total: $476,551.00 |
| Claim: 9251    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12492    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: $252,809.00 | Creditor's Name and Address: | Priority: |
| GREEN 521 5TH AVENUE LLC | Administrative: | GREEN 521 5TH AVENUE LLC | Administrative: $288,158.43 |
| ATTN NEIL H KESSNER ESQ | Reclamation: | ATTN NEIL KESSNER | Reclamation: |
| C O SL GREEN REALTY CORP | Unsecured: $141,848.61 | C O SL GREEN REALTY CORP | Unsecured: $10,509,257.48 |
| 420 LEXINGTON AVE | | 420 LEXINGTON AVE 18TH FLOOR | |
| NEW YORK, NY 10170 | Total: $394,657.61 | NEW YORK, NY 10170 | Total: $10,797,415.91 |
| Claim: 9539    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13941    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| GREEN TREE MALL ASSOCIATES MACERICH | Administrative: $3,354.04 | GREEN TREE MALL ASSOCIATES | Administrative: $5,631.73 |
| GREEN TREE | Reclamation: | THOMAS J LEANSE ESQ | Reclamation: |
| THOMAS J LEANSE ESQ | | C O KATTEN MUCHIN ROSENMAN LLP | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: $321,621.92 | 2029 CENTURY PARK E 26TH FL | Unsecured: $336,959.01 |
| 2029 CENTURY PK E 26TH FL | | LOS ANGELES, CA 90067 | |
| LOS ANGELES, CA 90067 | Total: $324,975.96 | | Total: $342,590.74 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 3939  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/21/2009  Creditor's Name and Address:  GREENWOOD POINT LP  ATTN INGRID C MEADOR  C O THE BROADBENT COMPANY  117 E WASHINGTON ST STE 300  INDIANAPOLIS, IN 46204  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $36,964.95  Total: $36,964.95 | **Claim:** 12332  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 04/22/2009  Creditor's Name and Address:  GREENWOOD POINT LP  ATTN INGRID C MEADOR  C O THE BROADBENT COMPANY  117 E WASHINGTON ST STE 300  INDIANAPOLIS, IN 46204  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $842,836.69  Total: $842,836.69 |
| **Claim:** 8729  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/30/2009  Creditor's Name and Address:  GS ERIE LLC  ATTN JAMES S CARR ESQ & ROBERT L  LEHANE ESQ  KELLEY DRYE & WARREN LLP  101 PARK AVE  NEW YORK, NY 10178  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $90,286.20  Total: $90,286.20 | **Claim:** 13463  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 06/19/2009  Creditor's Name and Address:  GS ERIE LLC  ATTN JAMES S CARR ESQ & ROBERT L  LEHANE ESQ  KELLEY DRYE & WARREN LLP  101 PARK AVE  NEW YORK, NY 10178  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $797,420.01  Total: $797,420.01 |
| **Claim:** 12478  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 04/30/2009  Creditor's Name and Address:  GS ERIE LLC  ATTN JAMES S CARR ESQ & ROBERT L  LEHANE ESQ  KELLEY DRYE & WARREN LLP  101 PARK AVE  NEW YORK, NY 10178  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $758,184.20  Total: $758,184.20 | **Claim:** 13463  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 06/19/2009  Creditor's Name and Address:  GS ERIE LLC  ATTN JAMES S CARR ESQ & ROBERT L  LEHANE ESQ  KELLEY DRYE & WARREN LLP  101 PARK AVE  NEW YORK, NY 10178  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $797,420.01  Total: $797,420.01 |
| **Claim:** 4409  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/21/2009  Creditor's Name and Address:  HAGUE, TIMOTHY  4613 BROOKEMERE DR  GLEN ALLEN, VA 23060  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $80,000.00  Total: $80,000.00 | **Claim:** 11161  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 02/17/2009  Creditor's Name and Address:  HAGUE, TIMOTHY  4613 BROOKEMERE DR  GLEN ALLEN, VA 23060  Secured:  Priority: $10,950.00  Administrative:  Reclamation:  Unsecured: $69,050.00  Total: $80,000.00 |
| **Claim:** 4404  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 01/21/2009  Creditor's Name and Address:  HAGUE, TIMOTHY  4613 BROOKEMERE DR  GLEN ALLEN, VA 23060  Secured:  Priority:  Administrative:  Reclamation:  Unsecured: $40,000.00  Total: $40,000.00 | **Claim:** 11162  Debtor: CIRCUIT CITY STORES, INC. (08-35653)  **Date Filed:** 02/17/2009  Creditor's Name and Address:  HAGUE, TIMOTHY  4613 BROOKEMERE DR  GLEN ALLEN, VA 23060  Secured:  Priority: $10,950.00  Administrative:  Reclamation:  Unsecured: $29,050.00  Total: $40,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 1793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13343 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/17/2008 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $6,012.63 | Creditor's Name and Address: | Priority: | |
| HARFORD COUNTY MARYLAND | Administrative: | | HARFORD COUNTY MARYLAND | Administrative: | $5,948.39 |
| DEPARTMENT OF LAW | Reclamation: | | DEPARTMENT OF LAW | Reclamation: | |
| 220 S MAIN ST 3RD FL | Unsecured: | | 220 S MAIN ST 3RD FL | Unsecured: | |
| BEL AIR, MD 21014 | Total: | $6,012.63 | BEL AIR, MD 21014 | Total: | $5,948.39 |

| Claim: 4085 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13907 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
|---|---|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYDEN MEADOWS JOINT VENTURE | Administrative: | | HAYDEN MEADOWS JV | Administrative: | |
| 805 SW BROADWAY STE 2020 | Reclamation: | | JILL HOLLOWELL | Reclamation: | |
| PORTLAND, OR 97205 | Unsecured: | $843,093.75 | TMT DEVELOPMENT CO INC | Unsecured: | $224,335.00 |
| | Total: | $843,093.75 | 805 SW BROADWAY STE 2020 | | |
| | | | PORTLAND, OR 97205 | Total: | $224,335.00 |

| Claim: 2264 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9810 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 12/30/2008 | Secured: | | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HAYWOOD, MICHAEL | Administrative: | | HAYWOOD, MICHAEL | Administrative: | |
| 2125 W 85TH ST | Reclamation: | | 2125 W 85TH ST | Reclamation: | |
| LOS ANGELES, CA 90047 | Unsecured: | $75,418.35 | LOS ANGELES, CA 90047 | Unsecured: | $75,418.35 |
| | Total: | $75,418.35 | | Total: | $75,418.35 |

| Claim: 11452 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14040 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: | $21,160.76 | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: | $24,577.85 |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: | $21,160.76 | HENRICO, VA 23273-0775 | Total: | $24,577.85 |

| Claim: 11455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13730 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
|---|---|---|---|---|---|
| Date Filed: 02/17/2009 | Secured: | $736,924.72 | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: | $593,196.93 |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: | $736,924.72 | HENRICO, VA 23273-0775 | Total: | $593,196.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 11458 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 14036 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/17/2009 | Secured: $56,497.11 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $51,131.35 | |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: $56,497.11 | | HENRICO, VA 23273-0775 | Total: $51,131.35 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 11456 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13729 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/17/2009 | Secured: $13,377.81 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $12,251.46 | |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: $13,377.81 | | HENRICO, VA 23273-0775 | Total: $12,251.46 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 11460 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 14037 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/17/2009 | Secured: $9,874.73 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $17,278.42 | |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: $9,874.73 | | HENRICO, VA 23273-0775 | Total: $17,278.42 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 11453 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 14035 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/17/2009 | Secured: $8,301.69 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $6,677.89 | |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: $8,301.69 | | HENRICO, VA 23273-0775 | Total: $6,677.89 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 11449 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 13727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 02/17/2009 | Secured: $2,599.56 | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| HENRICO COUNTY | Administrative: | | HENRICO COUNTY | Administrative: $2,729.54 | |
| RHYSA GRIFFITH SOUTH | Reclamation: | | RHYSA GRIFFITH SOUTH | Reclamation: | |
| ASSISTANT COUNTY ATTORNEY | Unsecured: | | ASSISTANT COUNTY ATTORNEY | Unsecured: | |
| PO BOX 90775 | | | PO BOX 90775 | | |
| HENRICO, VA 23273-0775 | Total: $2,599.56 | | HENRICO, VA 23273-0775 | Total: $2,729.54 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 9364    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>HERITAGE PLAZA<br>1830 CRAIG PARK CT STE 101<br>C O NATIONAL REAL ESTATE MGMT<br>ST LOUIS, MO 63146-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $421,474.20<br>Total: $421,474.20 | Claim: 10921    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/10/2009<br>Creditor's Name and Address:<br><br>HERITAGE PLAZA<br>1830 CRAIG PARK CT STE 101<br>C O NATIONAL REAL ESTATE MGMT<br>ST LOUIS, MO 63146-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $732,838.28<br>Total: $732,838.28 |
| Claim: 8261    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>HOLYOKE CROSSING LIMITED<br>PARTNERSHIP II<br>JAMES D KLUCZNIK ESQ<br>OCONNELL DEVELOPMENT GROUP INC<br>480 HAMPDEN ST<br>PO BOX 867<br>HOLYOKE, MA 01041-0867<br><br>Secured:<br>Priority:<br>Administrative: $159,107.09<br>Reclamation::<br>Unsecured: $35,372.64<br>Total: $194,479.73 | Claim: 12620    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>HOLYOKE CROSSING LIMITED PARTNERSHIP<br>II<br>JAMES D KLUCZNIK ESQ<br>OCONNELL DEVELOPMENT GROUP INC<br>480 HAMPDEN ST<br>PO BOX 867<br>HOLYOKE, MA 01041-0867<br><br>Secured:<br>Priority:<br>Administrative: $72,299.43<br>Reclamation::<br>Unsecured: $2,144,681.63<br>Total: $2,216,981.06 |
| Claim: 2047    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/22/2008<br>Creditor's Name and Address:<br><br>HUMBLE INDEPENDENT SCHOOL DISTRICT<br>CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS &<br>MOTT LLP<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON, TX 77008<br><br>Secured: $16,483.79<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $16,483.79 | Claim: 13344    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed:<br>Creditor's Name and Address:<br><br>HUMBLE INDEPENDENT SCHOOL DISTRICT<br>CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS &<br>MOTT LLP<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON, TX 77008<br><br>Secured: $23,243.86<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $23,243.86 |
| Claim: 11995    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009<br>Creditor's Name and Address:<br><br>IBM CORPORATION<br>C O IBM CORPORATION<br>BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $20,747,743.01<br>Total: $20,747,743.01 | Claim: 14588    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/31/2009<br>Creditor's Name and Address:<br><br>IBM CORPORATION<br>C O IBM CORPORATION<br>ATTN BANKRUPTCY COORDINATOR<br>13800 DIPLOMAT DR<br>DALLAS, TX 75234<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $19,832,769.28<br>Total: $19,832,769.28 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: | 13551 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 06/19/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CORPORATION | | Administrative: | |
| C O IBM CORPORATION | | Reclamation:: | |
| BANKRUPTCY COORDINATOR | | Unsecured: | $37,860,457.00 |
| 13800 DIPLOMAT DR | | | |
| DALLAS, TX 75234 | | Total: | $37,860,457.00 |

| Claim: | 14563 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 08/24/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CORPORATION | | Administrative: | |
| C O IBM CORPORATION | | Reclamation:: | |
| ATTN BANKRUPTCY COORDINATOR | | Unsecured: | $44,966,364.00 |
| 13800 DIPLOMAT DR | | | |
| DALLAS, TX 75234 | | Total: | $44,966,364.00 |

| Claim: | 5336 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CREDIT LLC | | Administrative: | |
| C O IBM CORP BANKRUPTCY COORD | | Reclamation:: | |
| 13800 DIPLOMAT DR | | Unsecured: | $12,082,963.00 |
| DALLAS, TX 75234 | | Total: | $12,082,963.00 |

| Claim: | 14492 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/17/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CREDIT LLC | | Administrative: | |
| C O IBM CORP BANKRUPTCY COORDINATOR | | Reclamation:: | |
| 13800 DIPLOMAT DR | | Unsecured: | $8,444,916.00 |
| DALLAS, TX 75234 | | Total: | $8,444,916.00 |

| Claim: | 13630 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 06/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CREDIT LLC | | Administrative: | $328,490.79 |
| C O IBM CORP BANKRUPTCY COORD | | Reclamation:: | |
| 13800 DIPLOMAT DR | | Unsecured: | |
| DALLAS, TX 75234 | | Total: | $328,490.79 |

| Claim: | 14493 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 07/17/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IBM CREDIT LLC | | Administrative: | $3,966,537.79 |
| C O IBM CORP BANKRUPTCY COORDINATOR | | Reclamation:: | |
| 13800 DIPLOMAT DR | | Unsecured: | |
| DALLAS, TX 75234 | | Total: | $3,966,537.79 |

| Claim: | 2302 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 12/19/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IKON FINANCIAL SERVICES | | Administrative: | |
| BANKRUPTCY ADMINISTRATION | | Reclamation:: | |
| PO BOX 13708 | | Unsecured: | $667,821.31 |
| MACON, GA 31208-3708 | | Total: | $667,821.31 |

| Claim: | 13414 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 05/27/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| IKON FINANCIAL SERVICES | | Administrative: | |
| BANKRUPTCY ADMINISTRATION | | Reclamation:: | |
| PO BOX 13708 | | Unsecured: | $667,822.20 |
| MACON, GA 31208-3708 | | Total: | $667,822.20 |

| Claim: | 10436 | Debtor: | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|
| Date Filed: | 02/17/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $35,000.00 |
| ILLINOIS DEPARTMENT OF REVENUE | | Administrative: | |
| BANKRUPTCY UNIT | | Reclamation:: | |
| 100 W RANDOLPH ST NO 7 400 | | Unsecured: | |
| CHICAGO, IL 60601 | | Total: | $35,000.00 |

| Claim: | 13152 | Debtor: | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
|---|---|---|---|
| Date Filed: | 06/01/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $11,865.00 |
| ILLINOIS DEPARTMENT OF REVENUE | | Administrative: | |
| BANKRUPTCY UNIT | | Reclamation:: | |
| 100 W RANDOLPH ST NO 7 400 | | Unsecured: | $2,046.00 |
| CHICAGO, IL 60601 | | Total: | $13,911.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10437  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/17/2009  Secured:<br>Creditor's Name and Address:  Priority: $35,000.00<br>ILLINOIS DEPARTMENT OF REVENUE  Administrative:<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400  Reclamation:<br>CHICAGO, IL 60601  Unsecured:<br>Total: $35,000.00 | Claim: 13227  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009  Secured:<br>Creditor's Name and Address:  Priority: $139,270.00<br>ILLINOIS DEPARTMENT OF REVENUE  Administrative:<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST NO 7 400  Reclamation:<br>CHICAGO, IL 60601  Unsecured: $23,057.00<br>Total: $162,327.00 |
| Claim: 9654  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>IN RETAIL FUND ALGONQUIN COMMONS  Administrative:<br>LLC<br>C O BETH BROOKS ESQ  Reclamation:<br>INLAND REAL ESTATE GROUP  Unsecured: $15,517.82<br>2901 BUTTERFIELD RD 3RD FL  Total: $15,517.82<br>OAK BROOK, IL 60523 | Claim: 12827  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>INLAND COMMERCIAL PROPERTY  Administrative:<br>MANAGEMENT INC<br>C O BETH BROOKS ESQ  Reclamation:<br>INLAND REAL ESTATE CORPORATION  Unsecured: $1,246,735.23<br>2901 BUTTERFIELD RD 3RD FL  Total: $1,246,735.23<br>OAK BROOK, IL 60523 |
| Claim: 10019  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>INLAND AMERICAN CHESAPEAKE  Administrative:<br>C O BERT BITTOURNA ESQ<br>INLAND AMERICAN CHESAPEAKE  Reclamation:<br>CROSSROADS LLC<br>INLAND REAL ESTATE GROUP  Unsecured: $35,973.80<br>2901 BUTTERFIELD RD 3RD FL  Total: $35,973.80<br>OAK BROOK, IL 60523 | Claim: 12720  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>INLAND AMERICAN CHESAPEAKE  Administrative:<br>CROSSROADS LLC<br>C O BERT BITTOURNA ESQ  Reclamation:<br>INLAND AMERICAN RETAIL MANAGEMENT  Unsecured: $570,020.86<br>LLC  Total: $570,020.86<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523 |
| Claim: 10021  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>INLAND AMERICAN OKLAHOMA CITY  Administrative:<br>PENN LLP<br>C O BERT BITTOURNA ESQ  Reclamation:<br>INLAND REAL ESTATE GROUP  Unsecured: $16,586.25<br>2901 BUTTEFIELD RD 3RD FL  Total: $16,586.25<br>OAK BROOK, IL 60523 | Claim: 12092  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/02/2009  Secured:<br>Creditor's Name and Address:  Priority:<br>INLAND AMERICAN OKLAHOMA CITY PENN  Administrative:<br>LLC<br>INLAND AMERICAN RETAIL MANAGEMENT  Reclamation:<br>LLC<br>C O BERT BITTOURNA ESQ  Unsecured: $610,414.84<br>INLAND REAL ESTATE GROUP  Total: $610,414.84<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523 |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8697 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12485 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND SAU GREENVILLE POINT LLC | Reclamation:: | | INLAND SAU GREENVILLE POINT LLC | Reclamation:: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $17,376.87 | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | Unsecured: | $561,986.48 |
| 101 PARK AVE | Total: | $17,376.87 | KELLEY DRYE & WARREN LLP | Total: | $561,986.48 |
| NEW YORK, NY 10178 | | | 101 PARK AVE NEW YORK, NY 10178 | | |
| Claim: 9702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12830 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | Reclamation:: | | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | Reclamation:: | |
| C O BERT BITTOURNA ESQ | Unsecured: | $88,150.58 | C O BERT BITTOURNA ESQ | Unsecured: | $1,029,336.62 |
| INLAND REAL ESTATE GROUP | Total: | $88,150.58 | INLAND REAL ESTATE GROUP | Total: | $1,029,336.62 |
| 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | | 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | |
| Claim: 9726 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12644 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | Reclamation:: | | INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | Reclamation:: | |
| C O BERT BITTOURNA ESQ | Unsecured: | UNL | C O BERT BITTOURNA ESQ | Unsecured: | $894,805.79 |
| INLAND REAL ESTATE GROUP | Total: | UNL | INLAND REAL ESTATE GROUP | Total: | $894,805.79 |
| INLAND SOUTHWEST MANAGEMENT LLC 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | | INLAND SOUTHWEST MANAGEMENT LLC 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | |
| Claim: 9720 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12642 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| | Administrative: | | | Administrative: | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | Reclamation:: | | INLAND WESTERN COLUMBIA CLIFTY LLC | Reclamation:: | |
| C O BERT BITTOURNA ESQ | Unsecured: | $13,696.27 | C O BERT BITTOURNA ESQ | Unsecured: | $877,968.54 |
| INLAND REAL ESTATE GROUP | Total: | $13,696.27 | INLAND US MANAGEMENT LLC | Total: | $877,968.54 |
| 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | | INLAND REAL ESTATE GROUP 2901 BUTTERFIELD RD 3RD FL OAK BROOK, IL 60523 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9723 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12643 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND WESTERN HOUMA MAGNOLIA LLC | Administrative: | INLAND WESTERN HOUMA MAGNOLIA LLC | Administrative: |
| C O BERT BITTOURNA ESQ | Reclamation:: | C O BERT BITTOURNA ESQ | Reclamation:: |
| INLAND SOUTHWEST MANAGEMENT LLC | | INLAND SOUTHWEST MANAGEMENT LLC | |
| INLAND REAL ESTATE GROUP | Unsecured: $28,707.08 | INLAND REAL ESTATE GROUP | Unsecured: $514,617.65 |
| 2901 BUTTERFIELD RD 3RD FL | Total: $28,707.08 | 2901 BUTTERFIELD RD 3RD FL | Total: $514,617.65 |
| OAK BROOK, IL 60523 | | OAK BROOK, IL 60523 | |
| Claim: 9701 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12829 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND WESTERN LAKE WORTH TOWNE | Administrative: | INLAND WESTERN LAKE WORTH TOWNE | Administrative: |
| CROSSING LIMITED PARTNERSHIP | | CROSSING LIMITED PARTNERSHIP | |
| C O BERT BITTOURNA ESQ | Reclamation:: | C O BERT BITTOURNA ESQ | Reclamation:: |
| INLAND REAL ESTATE GROUP | Unsecured: UNL | INLAND REAL ESTATE GROUP | Unsecured: $1,112,985.77 |
| 2901BUTTERFIELD RD 3RD FL | Total: UNL | 2901BUTTERFIELD RD 3RD FL | Total: $1,112,985.77 |
| OAK BROOK, IL 60523 | | OAK BROOK, IL 60523 | |
| Claim: 9626 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12645 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND WESTERN LEWISVILLE | Administrative: | INLAND WESTERN LEWISVILLE LAKEPOINTE | Administrative: |
| LAKEPOINTE LIMITED PARTNERSHIP | | LIMITED PARTNERSHIP | |
| C O BERT BITTOURNA ESQ | Reclamation:: | C O BERT BITTOURNA ESQ | Reclamation:: |
| INLAND SOUTHWEST MANAGEMENT LLC | Unsecured: $246,000.89 | INLAND SOUTHWEST MANAGEMENT LLC | Unsecured: $1,301,203.22 |
| INLAND REAL ESTATE GROUP | Total: $246,000.89 | INLAND REAL ESTATE GROUP | Total: $1,301,203.22 |
| 2901 BUTTERFIELD RD 3RD FL | | 2901 BUTTERFIELD RD 3RD FL | |
| OAK BROOK, IL 60523 | | OAK BROOK, IL 60523 | |
| Claim: 10016 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12742 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| INLAND WESTERN PHILLIPSBURG | Administrative: | INLAND WESTERN PHILLIPSBURG | Administrative: |
| GREENWICH LLC | | GREENWICH LLC | |
| C O BERT BITTOURNA ESQ | Reclamation:: | C O BERT BITTOURNA ESQ | Reclamation:: |
| INLAND REAL ESTATE GROUP | Unsecured: $71,347.20 | INLAND REAL ESTATE GROUP | Unsecured: $898,631.31 |
| 2901 BUTTERFIELD RD 3RD FL | Total: $71,347.20 | 2901 BUTTERFIELD RD 3RD FL | Total: $898,631.31 |
| OAK BROOK, IL 60523 | | OAK BROOK, IL 60523 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9625  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN RICHMOND MARYLAND<br>LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $340,245.71<br>Total: $340,245.71 | Claim: 13083  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/29/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN RICHMOND MARYLAND<br>LLC<br>C O BERT BITTOURNA ESQ<br>THE INLAND REAL ESTATE GROUP INC<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $7,609,854.56<br>Total: $7,609,854.56 |
| Claim: 9624  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SAN ANTONIO HQ<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $129,607.61<br>Total: $129,607.61 | Claim: 12646  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SAN ANTONIO HQ<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND SOUTHWEST MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,463,522.48<br>Total: $1,463,522.48 |
| Claim: 10015  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SOUTHLAKE CORNERS<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $196,532.86<br>Total: $196,532.86 | Claim: 12828  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SOUTHLAKE CORNERS<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,527,412.57<br>Total: $1,527,412.57 |
| Claim: 9653  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SUGAR LAND COLONY<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $50,105.22<br>Total: $50,105.22 | Claim: 12831  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN SUGAR LAND COLONY<br>LIMITED PARTNERSHIP<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $714,605.07<br>Total: $714,605.07 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11033    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $25,418.03<br>Total: $25,418.03 | Claim: 12803    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $769,578.91<br>Total: $769,578.91 |
| Claim: 8987    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $25,418.03<br>Total: $25,418.03 | Claim: 12803    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN TEMECULA COMMONS LLC<br>C O BERT BITTOURNA ESQ<br>INLAND PACIFIC PROPERTY SERVICES LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $769,578.91<br>Total: $769,578.91 |
| Claim: 9655    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN WEST MIFFLIN CENTURY III LP<br>C O BERT BITTOURNA ESQ<br>INLAND US MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $36,293.72<br>Total: $36,293.72 | Claim: 12640    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INLAND WESTERN WEST MIFFLIN CENTURY III LP<br>C O BERT BITTOURNA ESQ<br>INLAND US MANAGEMENT LLC<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD 3RD FL<br>OAK BROOK, IL 60523<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,105,797.98<br>Total: $1,105,797.98 |
| Claim: 8015    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>INTERSTATE AUGUSTA PROPERTIES LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $37,530.38<br>Total: $37,530.38 | Claim: 12550    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>INTERSTATE AUGUSTA PROPERTIES LLC<br>C O CHRISTINE D LYNCH ESQ<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVE<br>BOSTON, MA 02110-3333<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,135,038.98<br>Total: $1,135,038.98 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 8736    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12373    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009    Secured: | Date Filed: 04/23/2009    Secured: |
| Creditor's Name and Address:    Priority: $41,225.86 | Creditor's Name and Address:    Priority: $40,607.75 |
| IRVING MALL    Administrative: | IRVING MALL    Administrative: |
| ATTN PATTY SUMMERS    Reclamation:: | ATTN PATTY SUMMERS    Reclamation:: |
| C O SIMON PROPERTY GROUP | C O SIMON PROPERTY GROUP |
| 225 W WASHINGTON ST    Unsecured: $1,595,204.97 | 225 W WASHINGTON ST    Unsecured: $2,743,639.73 |
| INDIANAPOLIS, IN 46204    Total: $1,636,430.83 | INDIANAPOLIS, IN 46204    Total: $2,784,247.48 |
| Claim: 12401    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14511    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/29/2009    Secured: | Date Filed: 07/20/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| JANAF SHOPS LLC    Administrative: $29,790.54 | JANAF SHOPS LLC    Administrative: $29,790.54 |
| ATTN ADAM K KEITH | ATTN ADAM K KEITH |
| HONIGMAN MILLER SCHWARTZ & COHN LLP    Reclamation:: | HONIGMAN MILLER SCHWARTZ & COHN LLP    Reclamation:: |
| 660 WOODWARD AVE    Unsecured: $630,491.48 | 660 WOODWARD AVE    Unsecured: $678,423.98 |
| 2290 FIRST NATIONAL BLDG    Total: $660,282.02 | 2290 FIRST NATIONAL BLDG    Total: $708,214.52 |
| DETROIT, MI 48226-3506 | DETROIT, MI 48226-3506 |
| Claim: 9533    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13927    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009    Secured: | Date Filed: 06/30/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's Name and Address:    Priority: |
| JAREN ASSOCIATES NO 4 MACERICH    Administrative: $49,444.19 | JAREN ASSOCIATES NO 4 MACERICH    Administrative: $11,965.56 |
| SCOTTSDALE 101 | SCOTTSDALE STORE NO 3341 |
| THOMAS J LEANSE  ESQ    Reclamation:: | THOMAS J LEANSE ESQ    Reclamation:: |
| C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $923,505.71 | C O KATTEN MUCHIN ROSENMAN LLP    Unsecured: $946,020.44 |
| 2029 CENTURY PK E 26TH FL    Total: $972,949.90 | 2029 CENTURY PARK E 26TH FL    Total: $957,986.00 |
| LOS ANGELES, CA 90067 | LOS ANGELES, CA 90067 |
| Claim: 11659    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14477    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/26/2009    Secured: | Date Filed: 06/29/2009    Secured: |
| Creditor's Name and Address:    Priority: | Creditor's  Name and Address:    Priority: |
| JEFFERSON MALL COMPANY II LLC    Administrative: $11,147.64 | JEFFERSON MALL COMPANY II LLC    Administrative: $16,839.04 |
| C O SCOTT M SHAW ESQ | C O SCOTT M SHAW ESQ |
| HUSCH BLACKWELL SANDERS LLP    Reclamation:: | HUSCH BLACKWELL SANDERS LLP    Reclamation:: |
| 2030 HAMILTON PL BLVD STE 150    Unsecured: $196,544.05 | 2030 HAMILTON PL BLVD STE 150    Unsecured: $230,911.35 |
| CHATTANOOGA, TN 37421    Total: $207,691.69 | CHATTANOOGA, TN 37421    Total: $247,750.39 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 12204 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 03/20/2009 | Secured: | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 | JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 |
| C O SCOTT M SHAW ESQ | | Reclamation: | | C O SCOTT M SHAW ESQ | | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |
| Claim: | 7991 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | | Administrative: | $27,102.89 | JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 |
| C O SCOTT M SHAW | | Reclamation: | | C O SCOTT M SHAW ESQ | | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $4,777.56 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $31,880.45 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |
| Claim: | 10018 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | | Administrative: | $27,102.89 | JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 |
| C O SCOTT M SHAW | | Reclamation: | | C O SCOTT M SHAW ESQ | | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $27,102.89 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |
| Claim: | 11658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 14477 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/26/2009 | Secured: | | Date Filed: | 06/29/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $11,147.64 | Creditor's Name and Address: | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | | Administrative: | | JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 |
| C O SCOTT M SHAW | | Reclamation: | | C O SCOTT M SHAW ESQ | | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $196,544.05 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $207,691.69 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |
| Claim: | 7991 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12204 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 03/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| JEFFERSON MALL COMPANY II LLC | | Administrative: | $27,102.89 | JEFFERSON MALL COMPANY II LLC | | Administrative: | $16,839.04 |
| C O SCOTT M SHAW | | Reclamation: | | C O SCOTT M SHAW ESQ | | Reclamation: | |
| HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $4,777.56 | HUSCH BLACKWELL SANDERS LLP | | Unsecured: | $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 | | Total: | $31,880.45 | 2030 HAMILTON PL BLVD STE 150 | | Total: | $247,750.39 |
| CHATTANOOGA, TN 37421 | | | | CHATTANOOGA, TN 37421 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 02/26/2009 | Secured: | Date Filed: 03/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: $11,147.64 | Creditor's Name and Address: | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: |
| HUSCH BLACKWELL SANDERS LLP | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | Unsecured: $196,544.05 | 2030 HAMILTON PL BLVD STE 150 | Unsecured: $230,911.35 |
| CHATTANOOGA, TN 37421 | Total: $207,691.69 | CHATTANOOGA, TN 37421 | Total: $247,750.39 |

| Claim: 9248 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12771 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 05/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JUBILEE SPRINGDALE, LLC | Administrative: | JUBILEE SPRINGDALE, LLC | Administrative: |
| LEGAL DEPARTMENT | Reclamation:: | ATTN KIMBERLY A PIERRO ESQ | Reclamation:: |
| C/O SCHOTTENSTEIN PROPERTY GROUP | | KUTAK ROCK LLP | |
| 1800 MOLER RD | Unsecured: $51,177.06 | 1111 E MAIN ST STE 800 | Unsecured: $759,541.86 |
| COLUMBUS, OH 43207 | Total: $51,177.06 | RICHMOND, VA 23219 | Total: $759,541.86 |

| Claim: 2679 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14537 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/08/2009 | Secured: | Date Filed: 08/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| JURUPA BOLINGBROOK LLC | Administrative: | JURUPA BOLINGBROOK LLC | Administrative: |
| WILLIAM A BROSCIOUS | Reclamation:: | WILLIAM A BROSCIOUS | Reclamation:: |
| KEPLEY BROSCIOUS & BIGGS PLC | | KEPLEY BROSCIOUS & BIGGS PLC | |
| 2211 PUMP RD | Unsecured: $1,368,787.00 | 2211 PUMP RD | Unsecured: $1,393,117.00 |
| RICHMOND, VA 23233 | Total: $1,368,787.00 | RICHMOND, VA 23233 | Total: $1,393,117.00 |

| Claim: 322 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12084 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 11/19/2008 | Secured: $5,847.60 | Date Filed: 04/02/2009 | Secured: $5,847.60 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KEN BURTON JR CFC | Administrative: | KENNETH BURTON JR CFC TAX COLLECTOR | Administrative: |
| TAX COLLECTOR MANATEE COUNTY | Reclamation:: | MANATEE COUNTY FLORIDA | Reclamation:: |
| PO BOX 25300 | Unsecured: | PAUL S BLILEY JR ESQ | Unsecured: |
| BRADENTON, FL 34206-5300 | | ATTORNEY AND AGENT FOR PINELLAS | |
| | Total: $5,847.60 | COUNTY TAX COLLECTOR | Total: $5,847.60 |
| | | WILLIAMS MULLEN | |
| | | PO BOX 1320 | |
| | | RICHMOND, VA 23218-1320 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6629  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>KENDALL 77 LTD<br>C O PATRICIA A REDMOND ESQ<br>STEARNS WEAVER MILLER ET AL<br>150 WEST FLAGLER ST STE 2200<br>MIAMI, FL 33130<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured:<br>Total: UNL | Claim: 14064  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>KENDALL 77 LTD<br>PATRICIA A REDMOND<br>STEARNS WEAVER MILLER WEISSLER<br>ALHADEFF & SITTERSON PA<br>MUSEUM TOWER BUILDING STE 2200<br>150 W FLAGLER ST<br>MIAMI, FL 33130<br><br>Secured:<br>Priority:<br>Administrative: $464,555.29<br>Reclamation::<br>Unsecured:<br>Total: $464,555.29 |
| Claim: 13360  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br>KENTUCKY DEPARTMENT OF REVENUE<br>ATTN LEANNAE WARREN & MICHAEL<br>LINDSAY<br>LEGAL BRANCH BANKRUPTCY SECTION<br>PO BOX 5222<br>FRANKFORT, KY 40602<br><br>Secured:<br>Priority:<br>Administrative: $56,348.09<br>Reclamation::<br>Unsecured:<br>Total: $56,348.09 | Claim: 14494  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/21/2009<br>Creditor's Name and Address:<br>KENTUCKY DEPARTMENT OF REVENUE<br>ATTN LEANNE WARREN & MICHAEL<br>LINDSAY<br>LEGAL BRANCH BANKRUPTCY SECTION<br>PO BOX 5222<br>FRANKFORT, KY 40602<br><br>Secured:<br>Priority: $66,545.53<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $66,545.53 |
| Claim: 11215  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009<br>Creditor's Name and Address:<br>KENTUCKY DEPARTMENT OF REVENUE<br>ATTN LEANNE WARREN AND JENNIFER<br>HOWARD<br>LEGAL BRANCH BANKRUPTCY SECTION<br>PO BOX 5222<br>FRANKFORT, KY 40602-0000<br><br>Secured:<br>Priority:<br>Administrative: $68,076.85<br>Reclamation::<br>Unsecured: $2,000.00<br>Total: $70,076.85 | Claim: 13360  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/12/2009<br>Creditor's Name and Address:<br>KENTUCKY DEPARTMENT OF REVENUE<br>ATTN LEANNAE WARREN & MICHAEL<br>LINDSAY<br>LEGAL BRANCH BANKRUPTCY SECTION<br>PO BOX 5222<br>FRANKFORT, KY 40602<br><br>Secured:<br>Priority:<br>Administrative: $56,348.09<br>Reclamation::<br>Unsecured:<br>Total: $56,348.09 |
| Claim: 9400  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>KEYBANK NA AS MASTER SERVICER AND<br>ORIX CAPITAL MARKETS LLC AS SPECIAL<br>SERVICE<br>GREGORY A CROSS ESQ<br>VENABLE LLP<br>750 E PRATT ST STE 900<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $13,668.79<br>Total: $13,668.79 | Claim: 12399  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br>KEYBANK NA AS MASTER SERVICER AND<br>ORIX CAPITAL MARKETS LLC AS SPECIAL<br>SERVICER ON BEHALF OF BANK OF AMERICA<br>NA SUCCESSOR BY<br>GREGORY A CROSS ESQ<br>VENABLE LLP<br>750 E PRATT ST STE 900<br>BALTIMORE, MD 21202<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $832,363.97<br>Total: $832,363.97 |

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 95 of 126

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 9398    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12423    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 04/29/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER GREGORY A CROSS ESQ VENABLE LLC 750 E PRATT ST STE 900 BALTIMORE, MD 21202 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER GREGORY A CROSS ESQ VENABLE LLP 750 E PRATT ST STE 900 BALTIMORE, MD 21202 |
| Secured: Priority: Administrative: Reclamation:: Unsecured: $66,979.55 Total: $66,979.55 | Secured: Priority: Administrative: Reclamation:: Unsecured: $1,310,265.72 Total: $1,310,265.72 |

| | |
|---|---|
| Claim: 9393    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12420    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Date Filed: 04/29/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER GREGORY A CROSS ESQ VENABLE LLC 750 E PRATT ST STE 900 BALTIMORE, MD 21202 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER GREGORY A CROSS ESQ VENABLE LLP 750 E PRATT ST STE 900 BALTIMORE, MD 21202 |
| Secured: Priority: Administrative: Reclamation:: Unsecured: $50,812.12 Total: $50,812.12 | Secured: Priority: Administrative: Reclamation:: Unsecured: $976,108.09 Total: $976,108.09 |

| | |
|---|---|
| Claim: 2103    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13337    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/30/2008 | Date Filed: 06/15/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| KITSAP COUNTY TAX COLLECTOR ATTN COLLECTORS OFFICE 614 DIVISION ST MS 32 PORT ORCHARD, WA 98366 | KITSAP COUNTY TREASURER BARBARA STEPHENSON ELLY MARTS 614 DIVISION ST MS 32 PORT ORCHARD, WA 98366-4678 |
| Secured: Priority: $1,208.45 Administrative: Reclamation:: Unsecured: Total: $1,208.45 | Secured: Priority: $1,245.96 Administrative: $1,192.34 Reclamation:: Unsecured: Total: $2,438.30 |

| | |
|---|---|
| Claim: 1564    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6128    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | Date Filed: 01/26/2009 |
| Creditor's Name and Address: | Creditor's Name and Address: |
| KNOXVILLE COMMONS ATTN PATTY SUMMERS C O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS, IN 46204 | KNOXVILLE COMMONS ATTN PATTY SUMMERS C O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS, IN 46204 |
| Secured: Priority: $17,892.00 Administrative: Reclamation:: Unsecured: $314,388.00 Total: $332,280.00 | Secured: Priority: $17,892.00 Administrative: Reclamation:: Unsecured: $315,346.71 Total: $333,238.71 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 1635 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1727 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/16/2008 | Secured: | | Date Filed: 12/16/2008 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| KOLO ENTERPRISES NKA KOLO | Administrative: | | KOLO ENTERPRISES NKA KOLO ENTERPRISES | Administrative: |
| ENTERPRISES LLP | Reclamation: | | LLP | Reclamation: |
| ATTN BOB LONDON | Unsecured: $24,939.31 | | ATTN BOB LONDON | Unsecured: $397,306.06 |
| 2931 PIEDMONT RD STE E | | | 2931 PIEDMONT RD STE E | |
| ATLANTA, GA 30305 | Total: $24,939.31 | | ATLANTA, GA 30305 | Total: $397,306.06 |

| Claim: 7388 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13060 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: $3,972.81 | | Creditor's Name and Address: | Priority: $5,055.21 |
| KONG, FRED H | Administrative: | | KONG, FRED H | Administrative: |
| 6026 PRIMROSE AVE | Reclamation: | | 6026 PRIMROSE AVE | Reclamation: |
| TEMPLE CITY, CA 91780 | Unsecured: | | TEMPLE CITY, CA 91780 | Unsecured: |
| | Total: $3,972.81 | | | Total: $5,055.21 |

| Claim: 9993 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14498 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 07/17/2009 | Secured: |
| Creditor's Name and Address: | Priority: $30,976.71 | | Creditor's Name and Address: | Priority: |
| KOSTAS & BIRNE LLP | Administrative: | | KOSTAS & BIRNE LLP | Administrative: |
| 3878 OAKLAWN AVE STE 530 | Reclamation: | | 3625 HALL ST STE 610 | Reclamation: |
| DALLAS, TX 75219 | Unsecured: | | DALLAS, TX 75219 | Unsecured: $30,976.71 |
| | Total: $30,976.71 | | | Total: $30,976.71 |

| Claim: 12945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14455 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 05/01/2009 | Secured: | | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| KRONOS INCORPORATED | Administrative: | | KRONOS INCORPORATED | Administrative: |
| DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation: | | DAVID CUNNINGHAM VP &CORP COUNSEL | Reclamation: |
| 9525 SW GEMINI DR | Unsecured: $1,687,318.19 | | 9525 SW GEMINI DR | Unsecured: $1,724,122.24 |
| BEAVERTON, OR 97008 | Total: $1,687,318.19 | | BEAVERTON, OR 97008 | Total: $1,724,122.24 |

| Claim: 12724 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13940 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| LAKEWOOD MALL SHOPPING CENTER | Administrative: $63,540.53 | | LAKEWOOD MALL SHOPPING CENTER | Administrative: $67,751.49 |
| COMPANY | Reclamation: | | COMPANY | Reclamation: |
| THOMAS J LEANSE ESQ | Unsecured: $522,918.37 | | THOMAS J LEANSE ESQ | Unsecured: $655,853.66 |
| C O KATTEN MUCHIN ROSENMAN LLP | | | C O KATTEN MUCHIN ROSENMAN LLP | |
| 2029 CENTURY PARK E 26TH FL | Total: $586,458.90 | | 2029 CENTURY PARK E 26TH FL | Total: $723,605.15 |
| LOS ANGELES, CA 90067 | | | LOS ANGELES, CA 90067 | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 12726 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | Administrative: | $63,540.53 |
| THOMAS J LEANSE ESQ | Reclamation: | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: | $630,506.92 |
| 2029 CENTURY PARK E 26TH FL | Total: | $694,047.45 |
| LOS ANGELES, CA 90067 | | |

| | | |
|---|---|---|
| Claim: 13940 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | Administrative: | $67,751.49 |
| THOMAS J LEANSE ESQ | Reclamation: | |
| C O KATTEN MUCHIN ROSENMAN LLP | Unsecured: | $655,853.66 |
| 2029 CENTURY PARK E 26TH FL | Total: | $723,605.15 |
| LOS ANGELES, CA 90067 | | |

| | | |
|---|---|---|
| Claim: 1718 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/21/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LAS VEGAS LAND AND DEVELOPMENT CO INC | Administrative: | |
| C O DARREN ROGOW | Reclamation: | |
| 980 LA CIENEGA | Unsecured: | $249,495.67 |
| LOS ANGELES, CA 90069 | Total: | $249,495.67 |

| | | |
|---|---|---|
| Claim: 8578 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LAS VEGAS LAND DEVELOPMENT CO | Administrative: | |
| DARREN ROGOW | Reclamation: | |
| PO BOX 1724 | Unsecured: | $307,088.47 |
| PRESTIGE OF BEVERLY HILLS INC | Total: | $307,088.47 |
| BEVERLY HILLS, CA 90213 | | |

| | | |
|---|---|---|
| Claim: 1327 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/19/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LEONE, MARK | Administrative: | $765.00 |
| 1821 ENGLISH OAK DR | Reclamation: | |
| O FALLON, MO 63367 | Unsecured: | |
| | Total: | $765.00 |

| | | |
|---|---|---|
| Claim: 3888 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LEONE, MARK | Administrative: | $525.00 |
| 1821 ENGLISH OAK DR | Reclamation: | |
| OFALLON, MO 63367 | Unsecured: | $240.00 |
| | Total: | $765.00 |

| | | |
|---|---|---|
| Claim: 9876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LEXINGTON RICHMOND LLC | Administrative: | |
| ATTN HARVEY A STRICKON | Reclamation: | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: | $3,362,150.29 |
| 75 E 55TH ST | Total: | $3,362,150.29 |
| NEW YORK, NY 10022-3205 | | |

| | | |
|---|---|---|
| Claim: 12029 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| LEXINGTON RICHMOND LLC | Administrative: | |
| ATTN HARVEY A STRICKON | Reclamation: | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | Unsecured: | $8,233,852.35 |
| 75 E 55TH ST | Total: | $8,233,852.35 |
| NEW YORK, NY 10022-3205 | | |

| | | |
|---|---|---|
| Claim: 6068 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $89,084.88 |
| LINCOLN PLAZA | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | Unsecured: | $15,942.12 |
| 225 W WASHINGTON ST | Total: | $105,027.00 |
| INDIANAPOLIS, IN 46204 | | |

| | | |
|---|---|---|
| Claim: 12351 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $91,316.38 |
| LINCOLN PLAZA | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation: | |
| C O SIMON PROPERTY GROUP | Unsecured: | $860,874.64 |
| 225 W WASHINGTON ST | Total: | $952,191.02 |
| INDIANAPOLIS, IN 46204 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: | 6077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|---|

**Claim to be Disallowed:**
Claim: 6077
Date Filed: 01/26/2009
Creditor's Name and Address:
LOOP WEST LLC
C O ANTHONY J CICHELLO
KROKIDAS & BLUESTEIN LLP
600 ATLANTIC AVE 19TH FL
BOSTON, MA 02210
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $181,234.93
Total: $181,234.93

**Surviving Claim:**
Claim: 12885
Date Filed: 05/04/2009
Creditor's Name and Address:
LOOP WEST LLC
C O ANTHONY J CICHELLO
KROKIDAS & BLUESTEIN LLP
600 ATLANTIC AVE 19TH FL
BOSTON, MA 02210
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $1,520,576.58
Total: $1,520,576.58

**Claim to be Disallowed:**
Claim: 9967
Date Filed: 01/30/2009
Creditor's Name and Address:
MACYS RETAIL HOLDINGS INC
C O JOSEPH B WELLS ESQ
FROST BROWN TODD LLC
2200 PNC CTR
201 E FIFTH ST
CINCINNATI, OH 45202-4182
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $54,444.07
Total: $54,444.07

**Surviving Claim:**
Claim: 12427
Date Filed: 04/28/2009
Creditor's Name and Address:
MACYS RETAIL HOLDINGS INC
C O JOSEPH B WELLS ESQ
FROST BROWN TODD LLC
2200 PNC CTR
201 E FIFTH ST
CINCINNATI, OH 45202-4182
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $17,668.61
Reclamation:
Unsecured: $433,235.41
Total: $450,904.02

**Claim to be Disallowed:**
Claim: 350
Date Filed: 11/24/2008
Creditor's Name and Address:
MAD CATZ INC
ATTN ACCOUNTS RECEIVABLE
7480 MISSION VALLEY RD STE 101
SAN DIEGO, CA 92108
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $459,796.66
Reclamation:
Unsecured: UNL
Total: $459,796.66

**Surviving Claim:**
Claim: 13419
Date Filed: 06/17/2009
Creditor's Name and Address:
MAD CATZ INC
7480 MISSION VALLEY RD STE 101
SAN DIEGO, CA 92108
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $465,271.22
Reclamation:
Unsecured: UNL
Total: $465,271.22

**Claim to be Disallowed:**
Claim: 7446
Date Filed: 01/27/2009
Creditor's Name and Address:
MADISON WALDORF LLC
C O MITCHELL B WEITZMAN ESQ
2300 WILSON BLVD 7TH FL
ARLINGTON, VA 22201
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured: $71,307.05
Priority:
Administrative:
Reclamation:
Unsecured:
Total: $71,307.05

**Surviving Claim:**
Claim: 12017
Date Filed: 03/30/2009
Creditor's Name and Address:
MADISON WALDORF LLC
C O MITCHELL B WEITZMAN ESQ
BEAN KINNEY & KORMAN PC
2300 WILSON BLVD 7TH FL
ARLINGTON, VA 22201
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $542,622.61
Total: $542,622.61

**Claim to be Disallowed:**
Claim: 8959
Date Filed: 01/30/2009
Creditor's Name and Address:
MAGNA TRUST COMPANY TRUSTEE
C/O CIRCUIT CITY PARTNERSHIP
2144 S MACARTHUR BLVD
SPRINGFIELD, IL 62704
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $59,747.88
Total: $59,747.88

**Surviving Claim:**
Claim: 13763
Date Filed: 06/22/2009
Creditor's Name and Address:
MAGNA TRUST COMPANY TRUSTEE
PETER J BARRETT AND KIMBERLY A PIERRO
KUTAK ROCK LLP
1111 E MAIN ST STE 800
RICHMOND, VA 23219
Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Reclamation:
Unsecured: $70,137.54
Total: $70,137.54

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5994 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12421 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/13/2009 | Secured: | | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| MAIN STREET AT EXTON LP | Administrative: | | MAIN STREET AT EXTON LP | Administrative: |
| 120 W GERMANTOWN PIKE | Reclamation: | | 120 W GERMANTOWN PIKE STE 120 | Reclamation: |
| STE 120 | | | PLYMOUTH MEETING, PA 19462 | |
| PLYMOUTH MEETING, PA 19462 | Unsecured: $17,407.32 | | | Unsecured: $794,614.31 |
| | Total: $17,407.32 | | | Total: $794,614.31 |

| Claim: 11868 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 03/09/2009 | Secured: | | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: $39,477.03 | | Creditor's Name and Address: | Priority: $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | | MALL OF LOUISIANA LAND LP | Administrative: |
| C O STEPHEN WARSH | Reclamation: | | C O STEPHEN WARSH | Reclamation: |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $2,155,546.06 | | 110 N WACKER DR BSC 1 26 | Unsecured: $1,121,391.73 |
| CHICAGO, IL 60606 | Total: $2,195,023.09 | | CHICAGO, IL 60606 | Total: $1,160,868.76 |

| Claim: 8616 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12053 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| MANUFACTURERS & TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST CO | Administrative: |
| COMPANY AS TRUSTEE | Reclamation: | | AS TRUSTEE | Reclamation: |
| C O NICHOLAS M MILLER ESQ | | | C O NANCY GEORGE VICE PRESIDENT | |
| NEAL GERBER & EISENBERG LLP | Unsecured: $106,526.58 | | CORPORATE TRUST DEPT | Unsecured: $914,241.88 |
| TWO N LASALLE ST STE 1700 | Total: $106,526.58 | | 1 M&T PLAZA 7TH FL | Total: $914,241.88 |
| CHICAGO, IL 60602-3801 | | | BUFFALO, NY 14203 | |

| Claim: 8073 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14520 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 07/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | Reclamation: | | COMPANY AS TRUSTEE | Reclamation: |
| ATTN DEBORAH J PIAZZA ESQ | | | ATTN DEBORAH J PIAZZA ESQ | |
| C O HODGSON RUSS LLP | Unsecured: $924,577.48 | | C O HODGSON RUSS LLP | Unsecured: $1,168,493.14 |
| 60 E 42ND ST 37TH FL | Total: $924,577.48 | | 60 E 42ND ST 37TH FL | Total: $1,168,493.14 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8075 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14517 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 07/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | Reclamation:: | | COMPANY AS TRUSTEE | Reclamation:: | |
| ATTN DEBORAH J PIAZZA ESQ | | | ATTN DEBORAH J PIAZZA ESQ | | |
| C O HODGSON RUSS LLP | Unsecured: | $378,899.63 | C O HODGSON RUSS LLP | Unsecured: | $423,802.93 |
| 60 E 42ND ST 37TH FL | Total: | $378,899.63 | 60 E 42ND ST 37TH FL | Total: | $423,802.93 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 8063 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14510 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 07/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | Reclamation:: | | COMPANY AS TRUSTEE | Reclamation:: | |
| ATTN DEBORAH J PIAZZA ESQ | | | ATTN DEBORAH J PIAZZA ESQ | | |
| C O HODGSON RUSS LLP | Unsecured: | $366,675.11 | C O HODGSON RUSS LLP | Unsecured: | $407,425.23 |
| 60 E 42ND ST 37TH FL | Total: | $366,675.11 | 60 E 42ND ST 37TH FL | Total: | $407,425.23 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 8617 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14519 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 07/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | Reclamation:: | | COMPANY AS TRUSTEE | Reclamation:: | |
| ATTN DEBORAH J PIAZZA ESQ | | | ATTN DEBORAH J PIAZZA ESQ | | |
| C O HODGSON RUSS LLP | Unsecured: | UNL | C O HODGSON RUSS LLP | Unsecured: | $462,768.36 |
| 60 E 42ND ST 37TH FL | Total: | UNL | 60 E 42ND ST 37TH FL | Total: | $462,768.36 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |
| Claim: 8077 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14516 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | | Date Filed: 07/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | | MANUFACTURERS AND TRADERS TRUST | Administrative: | |
| COMPANY AS TRUSTEE | Reclamation:: | | COMPANY AS TRUSTEE | Reclamation:: | |
| ATTN DEBORAH J PIAZZA ESQ | | | ATTN DEBORAH J PIAZZA ESQ | | |
| C O HODGSON RUSS LLP | Unsecured: | $703,956.67 | C O HODGSON RUSS LLP | Unsecured: | $891,973.72 |
| 60 E 42ND ST 37TH FL | Total: | $703,956.67 | 60 E 42ND ST 37TH FL | Total: | $891,973.72 |
| NEW YORK, NY 10165 | | | NEW YORK, NY 10165 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8421 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 07/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MANUFACTURERS AND TRADERS TRUST | Administrative: | MANUFACTURERS AND TRADERS TRUST | Administrative: |
| COMPANY AS TRUSTEE | Reclamation: | COMPANY AS TRUSTEE | Reclamation: |
| ATTN DEBORAH J PIAZZA ESQ | | ATTN DEBORAH J PIAZZA ESQ | |
| C O HODGSON RUSS LLP | Unsecured: $659,518.92 | C O HODGSON RUSS LLP | Unsecured: $831,584.68 |
| 60 E 42ND ST 37TH FL | Total: $659,518.92 | 60 E 42ND ST 37TH FL | Total: $831,584.68 |
| NEW YORK, NY 10165 | | NEW YORK, NY 10165 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1093 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12257 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | Secured: | Date Filed: 04/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MARKET HEIGHTS, LTD | Administrative: $27,908.00 | MARKET HEIGHTS LTD | Administrative: |
| ATTN ADAM TECKMAN | Reclamation: | JONATHAN L HOWELL | Reclamation: |
| 2001 ROSS AVE STE 4601 | | MUNCH HARDT KOPF & HARR PC | |
| DALLAS, TX 75201 | Unsecured: | 500 N AKARD ST NO 3800 | Unsecured: $270,938.03 |
| | Total: $27,908.00 | DALLAS, TX 75201 | Total: $270,938.03 |

| | | | | |
|---|---|---|---|---|
| Claim: 9657 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12744 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MB KEENE MONADNOCK LLC | Administrative: | MB KEENE MONADNOCK LLC | Administrative: |
| C O BERT BITTOURNA ESQ | Reclamation: | C O BERT BITTOURNA ESQ | Reclamation: |
| INLAND REAL ESTATE GROUP | | INLAND REAL ESTATE GROUP | |
| 2901 BUTTERFIELD RD 3RD FL | Unsecured: $97,719.14 | 2901 BUTTERFIELD RD 3RD FL | Unsecured: $734,003.84 |
| OAK BROOK, IL 60523 | Total: $97,719.14 | OAK BROOK, IL 60523 | Total: $734,003.84 |

| | | | | |
|---|---|---|---|---|
| Claim: 6122 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12352 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $50,531.65 | Creditor's Name and Address: | Priority: $112,470.69 |
| MELBOURNE SQUARE | Administrative: | MELBOURNE SQUARE | Administrative: |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINGTON ST | Unsecured: $159,154.73 | 225 W WASHINGTON ST | Unsecured: $1,452,119.25 |
| INDIANAPOLIS, IN 46204 | Total: $209,686.38 | INDIANAPOLIS, IN 46204 | Total: $1,564,589.94 |

| | | | | |
|---|---|---|---|---|
| Claim: 5022 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4975 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| METROCENTER LLC | Administrative: | METRO CENTER LLC | Administrative: |
| C O MARK CUNNINGHAM | Reclamation: | 223 E STRAWBERRY DR | Reclamation: |
| 223 E STRAWBERRY DR | | MILL VALLEY, CA 94941 | |
| MILL VALLEY, CA 94941 | Unsecured: $15,142.23 | | Unsecured: $867,295.00 |
| | Total: $15,142.23 | | Total: $867,295.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 5981 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12032 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/26/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MIBAREV DEVELOPMENT I LLC | Administrative: | MIBAREV DEVELOPMENT I LLC | Administrative: |
| C O LAT PURSER & ASSOCIATES | Reclamation: | C O LAT PURSER & ASSOCIATES | Reclamation: |
| 6320 7 ST AUGUSTINE RD | Unsecured: $15,395.71 | 6320 7 ST AUGUSTINE RD | Unsecured: $984,747.99 |
| JACKSONVILLE, FL 32217 | Total: $15,395.71 | JACKSONVILLE, FL 32217 | Total: $984,747.99 |
| Claim: 11978 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12973 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/02/2009 | Secured: $4,755.59 | Date Filed: 05/08/2009 | Secured: $41,826.51 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MIKE HOGAN TAX COLLECTOR | Administrative: | MIKE HOGAN TAX COLLECTOR | Administrative: |
| C O EDWARD C TANNEN | Reclamation: | C O EDWARD C TANNEN | Reclamation: |
| ASSISTANT GENERAL COUNSEL | Unsecured: | ASSISTANT GENERAL COUNSEL | Unsecured: |
| 117 W DUVAL ST 480 CITY HALL | | 117 W DUVAL ST 480 CITY HALL | |
| JACKSONVILLE, FL 32202 | Total: $4,755.59 | JACKSONVILLE, FL 32202 | Total: $41,826.51 |
| Claim: 9448 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12123 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: $26,045.83 | Date Filed: 03/31/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| MILLMAN 2000 CHARITABLE TRUST | Administrative: | MILLMAN 2000 CHARITABLE TRUST | Administrative: |
| DAVID BENNETT | Reclamation: | C O ARTHUR LINDQUIST KLEISSLER ESQ | Reclamation: |
| 2400 CHERRY CREEK DR SOUTH | Unsecured: | 950 S CHERRY ST STE 710 | Unsecured: $1,331,220.04 |
| SUITE 702 | | DENVER, CO 80246 | |
| LUBA RODMAN  SECRETARY | Total: $26,045.83 | | Total: $1,331,220.04 |
| DENVER, CO 80209-3261 | | | |
| Claim: 6069 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12364 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $43,235.50 | Creditor's  Name and Address: | Priority: $43,235.50 |
| MILLS, KATY | Administrative: | KATY MILLS | Administrative: |
| ATIN PATTY SUMMERS | Reclamation: | ATIN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | Unsecured: $18,529.00 | C O SIMON PROPERTY GROUP | Unsecured: $1,111,770.00 |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46204 | Total: $61,764.50 | INDIANAPOLIS, IN 46204 | Total: $1,155,005.50 |
| Claim: 7194 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12300 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: $2,641,909.24 | Date Filed: 04/17/2009 | Secured: $3,110,267.24 |
| Creditor's Name and Address: | Priority: | Creditor's  Name and Address: | Priority: |
| MITSUBISHI DIGITAL ELECTRONICS | Administrative: $4,965,976.18 | MITSUBISHI DIGITAL ELECTRONICS AMERICA | Administrative: $4,965,976.18 |
| AMERICA INC | Reclamation: | INC | Reclamation: |
| JAMES A PARDO JR | Unsecured: $12,616,167.76 | JAMES A PARDO JR | Unsecured: $7,181,834.23 |
| KING & SPALDING LLP | | KING & SPALDING LLP | |
| 1180 PEACHTREE ST NE | Total: $20,224,053.18 | 1180 PEACHTREE ST NE | Total: $15,258,077.65 |
| ATLANTA, GA 30309-3521 | | ATLANTA, GA 30309-3521 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7489<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>MONOJ, DAS R<br>19 COUNTRY LANE<br>ROLLING HILLS, CA 90274 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $45,254.01<br>Total: $45,254.01 | Claim: 13282<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>MONOJ DAS R<br>19 COUNTRY LN<br>ROLLING HILLS, CA 90274 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $45,254.01<br>Reclamation::<br>Unsecured:<br>Total: $45,254.01 |
| Claim: 7220<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>MONTEVIDEO INVESTMENTS LLC<br>C O ANTHONY J MEIER<br>GAMMAGE & BURNHAM<br>2 N CENTRAL AVE 18TH FL<br>PHOENIX, AZ 85004 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $27,911.61<br>Total: $27,911.61 | Claim: 13929<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>MONTEVIDEO INVESTMENTS LLC MACERICH<br>STORE NO 6286<br>THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $7,281.51<br>Reclamation::<br>Unsecured: $41,362.62<br>Total: $48,644.13 |
| Claim: 5572<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>MORSE SEMBLER VILLAGES PARTNERSHIP<br>NO 4<br>C O HEATHER D DAWSON ESQ<br>KITCHENS KELLEY GAYNES PC<br>ELEVEN PIEDMONT CTR STE 900<br>3495 PIEDMONT RD NE<br>ATLANTA, GA 30305 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $72,004.77<br>Total: $72,004.77 | Claim: 12494<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>MORSE SEMBLER VILLAGES PARTNERSHIP NO<br>4<br>C O HEATHER D DAWSON ESQ<br>KITCHENS KELLEY GAYNES PC<br>ELEVEN PIEDMONT CTR STE 900<br>3495 PIEDMONT RD NE<br>ATLANTA, GA 30305 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $489,889.80<br>Total: $489,889.80 |
| Claim: 1535<br>Date Filed: 12/10/2008<br>Creditor's Name and Address:<br><br>NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE NO 1300<br>LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $10,114.23<br>Administrative:<br>Reclamation::<br>Unsecured: $983.54<br>Total: $11,097.77 | Claim: 14551<br>Date Filed: 08/17/2009<br>Creditor's Name and Address:<br><br>NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE NO 1300<br>LAS VEGAS, NV 89101 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority: $6,194.57<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $6,194.57 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 8576 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12418 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| **Date Filed:** 01/29/2009 | Secured: | **Date Filed:** 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| NEW RIVER PROPERTIES | Administrative: | NEW RIVER PROPERTIES LLC | Administrative: | |
| JENNIFER M MCLEMORE ESQ | Reclamation:: | AUGUSTUS C EPPS JR ESQ | Reclamation:: | |
| CHRISTIAN & BARTON LLP | | CHRISTIAN & BARTON LLP | | |
| 909 E MAIN ST STE 1200 | Unsecured: $361,392.34 | 909 E MAIN ST STE 1200 | Unsecured: $364,286.00 | |
| RICHMOND, VA 23219 | Total: $361,392.34 | RICHMOND, VA 23219-3095 | Total: $364,286.00 | |

| | | | |
|---|---|---|---|
| **Claim:** 548 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 10709 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| **Date Filed:** 11/26/2008 | Secured: | **Date Filed:** 02/11/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NIELSEN | Administrative: | NIELSEN | Administrative: |
| ATTN RYAN RAMDASS | Reclamation:: | ATTN RYAN RAMDUSS | Reclamation:: |
| 770 BROADWAY | | 770 BROADWAY | |
| NEW YORK, NY 10003 | Unsecured: $25,260.00 | NEW YORK, NY 10003-0000 | Unsecured: $91,947.50 |
| | Total: $25,260.00 | | Total: $91,947.50 |

| | | | |
|---|---|---|---|
| **Claim:** 1313 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 11999 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| **Date Filed:** 12/19/2008 | Secured: | **Date Filed:** 03/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NORTH ATTLEBORO MARKETPLACE II, L L C | Administrative: $47,307.58 | NORTH ATTLEBORO MARKETPLACE II LLC | Administrative: |
| MARK BRIGGS | Reclamation:: | 1414 ATWOOD AVE STE 260 | Reclamation:: |
| C/O CARPIONATO PROPERTIES INC | | JOHNSTON, RI 02919 | |
| 1414 ATWOOD AVENUE SUITE 260 | Unsecured: | | Unsecured: $930,566.14 |
| JOHNSTON, RI 02919 | Total: $47,307.58 | | Total: $930,566.14 |

| | | | |
|---|---|---|---|
| **Claim:** 7980 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12247 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| **Date Filed:** 01/29/2009 | Secured: | **Date Filed:** 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NORTHBROOK SUB LLC NORTHBROOK PLIC | Administrative: | NORTHBROOK SUB LLC NORTHBROOK PLIC | Administrative: |
| LLC AND NORTHBROOK VNBP LLC | Reclamation:: | LLC AND NORTHBROOK VNBP LLC AS | Reclamation:: |
| LAUREN LONERGAN TAYLOR ESQ | | TENANTS IN COMMON | |
| MATTHEW E HOFFMAN ESQ | Unsecured: $1,403,986.47 | LAUREN LONERGAN TAYLOR ESQ | Unsecured: $1,128,762.38 |
| DUANE MORRIS LLP | Total: $1,403,986.47 | MATTHEW E HOFFMAN ESQ | Total: $1,128,762.38 |
| 30 S 17TH ST | | DUANE MORRIS LLP | |
| PHILADELPHIA, PA 19103-4196 | | 30 S 17TH ST | |
| | | PHILADELPHIA, PA 19103-4196 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 6440 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12241 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 04/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NOVOGRODER ABILENE LLC | Administrative: | NOVOGRODER ABILENE LLC | Administrative: $54,959.73 |
| GEORGE NOVOGRODER | Reclamation: | GEORGE NOVOGRODER | Reclamation: |
| JOHN HANCOCK CENTER | | JOHN HANCOCK CENTER | |
| 875 N MICHIGAN AVE STE 3612 | Unsecured: $127,132.75 | 875 N MICHIGAN AVE STE 3612 | Unsecured: $6,737,207.35 |
| CHICAGO, IL 60611 | Total: $127,132.75 | CHICAGO, IL 60611 | Total: $6,792,167.08 |

| | | | |
|---|---|---|---|
| Claim: 7734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12256 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/09/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NP HUNTSVILLE LIMITED LIABILITY | Administrative: | NP HUNTSVILLE LIMITED LIABILITY | Administrative: |
| COMPANY | Reclamation: | COMPANY | Reclamation: |
| C O RALPH E DILL | | C O RALPH E DILL | |
| 37 W BROAD ST STE 950 | Unsecured: $910,417.67 | 37 W BROAD ST STE 950 | Unsecured: $908,126.45 |
| COLUMBUS, OH 43215 | Total: $910,417.67 | COLUMBUS, OH 43215 | Total: $908,126.45 |

| | | | |
|---|---|---|---|
| Claim: 8019 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NPP DEVELOPMENT LLC | Administrative: | NPP DEVELOPMENT LLC | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | |
| 400 ATLANTIC AVE | Unsecured: $57,756.26 | 400 ATLANTIC AVE | Unsecured: $761,806.30 |
| BOSTON, MA 02110-3333 | Total: $57,756.26 | BOSTON, MA 02110-3333 | Total: $761,806.30 |

| | | | |
|---|---|---|---|
| Claim: 14051 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14596 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/29/2009 | Secured: | Date Filed: 09/04/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| NYKO TECHNOLOGIES INC | Administrative: $657,568.20 | NYKO TECHNOLOGIES INC | Administrative: $695,021.60 |
| ALAN F BROIDY PC | Reclamation: | ALAN F BROIDY PC | Reclamation: |
| LAW OFFICES OF ALAN F BROIDY | Unsecured: | LAW OFFICES OF ALAN F BROIDY | Unsecured: |
| A PROFESSIONAL CORPORATION | | A PROFESSIONAL CORPORATION | |
| 1925 CENTURY PARK E 7TH FL | Total: $657,568.20 | 1925 CENTURY PARK E 7TH FL | Total: $695,021.60 |
| LOS ANGELES, CA 90067-2701 | | LOS ANGELES, CA 90067-2701 | |

| | | | |
|---|---|---|---|
| Claim: 1629 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11421 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/26/2008 | Secured: $90,774.32 | Date Filed: 02/02/2009 | Secured: $90,774.32 |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: UNL |
| OKLAHOMA COUNTY TREASURER | Administrative: | OKLAHOMA COUNTY TREASURER | Administrative: |
| FORREST BUTCH FREEMAN | Reclamation: | ATTN FORREST BUTCH FREEMAN | Reclamation: |
| 320 ROBERT S KERR RM 307 | Unsecured: | 320 ROBERT S KERR RM 307 | Unsecured: |
| OKLAHOMA CITY, OK 73102 | Total: $90,774.32 | OKLAHOMA CITY, OK 73102 | Total: $90,774.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8501 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>OLP CCANTIOCH LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $388,806.68<br>Total: $388,806.68 | Claim: 12186 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>OLP CCANTIOCH LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $454,918.83<br>Total: $454,918.83 |
| Claim: 12103 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br>OLP CCFAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $255,530.41<br>Total: $255,530.41 | Claim: 12179 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>OLP CC FAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $305,509.43<br>Total: $305,509.43 |
| Claim: 8503 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>OLP CCFAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $6,232.45<br>Total: $6,232.45 | Claim: 12179 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>OLP CC FAIRVIEW HEIGHTS LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $305,509.43<br>Total: $305,509.43 |
| Claim: 8500 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>OLP CCFERGUSON LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $271,480.17<br>Total: $271,480.17 | Claim: 12190 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>OLP CCFERGUSON LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $323,963.69<br>Total: $323,963.69 |
| Claim: 8504 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>OLP CCFLORENCE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $33,900.08<br>Total: $33,900.08 | Claim: 12267 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/14/2009<br>Creditor's Name and Address:<br>OLP CCFLORENCE LLC<br>MICHELLE MCMAHON ESQ<br>1290 AVE OF THE AMERICAS<br>NEW YORK, NY 10104<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $237,942.08<br>Total: $237,942.08 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 107 of 126

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12095 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12267 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/01/2009 | Secured: | Date Filed: 04/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| OLP CCFLORENCE LLC | Administrative: | OLP CCFLORENCE LLC | Administrative: | |
| MICHELLE MCMAHON ESQ | Reclamation:: | MICHELLE MCMAHON ESQ | Reclamation:: | |
| 1290 AVE OF THE AMERICAS | | 1290 AVE OF THE AMERICAS | | |
| NEW YORK, NY 10104 | Unsecured: $203,350.84 | NEW YORK, NY 10104 | Unsecured: $237,942.08 | |
| | Total: $203,350.84 | | Total: $237,942.08 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/01/2009 | Secured: | Date Filed: 04/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| OLP CCST LOUIS LLC | Administrative: | OLP CCST LOUIS LLC | Administrative: | |
| MICHELLE MCMAHON ESQ | Reclamation:: | MICHELLE MCMAHON | Reclamation:: | |
| 1290 AVE OF THE AMERICAS | | 1290 AVE OF THE AMERICAS | | |
| NEW YORK, NY 10104 | Unsecured: $307,877.98 | NEW YORK, NY 10104 | Unsecured: $358,657.10 | |
| | Total: $307,877.98 | | Total: $358,657.10 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8502 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12180 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/14/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| OLP CCST LOUIS LLC | Administrative: | OLP CCST LOUIS LLC | Administrative: | |
| MICHELLE MCMAHON ESQ | Reclamation:: | MICHELLE MCMAHON | Reclamation:: | |
| 1290 AVE OF THE AMERICAS | | 1290 AVE OF THE AMERICAS | | |
| NEW YORK, NY 10104 | Unsecured: $49,991.98 | NEW YORK, NY 10104 | Unsecured: $358,657.10 | |
| | Total: $49,991.98 | | Total: $358,657.10 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12379 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/17/2008 | Secured: | Date Filed: 04/21/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: $59,258.50 | |
| PACIFIC HARBOR EQUITIES LLC | Administrative: $47,575.59 | PACIFIC HARBOR EQUITIES LLC | Administrative: | |
| 3000 PABLO KISEL BLVD STE 300C | Reclamation:: | C O HOPE PROPERTIES | Reclamation:: | |
| C/O R&R HOPE PROPERTIES LP | | 3000 PABLO KISEL BLVD STE 300C | | |
| BROWNSVILLE, TX 78526 | Unsecured: | BROWNSVILLE, TX 78526 | Unsecured: $5,241,606.83 | |
| | Total: $47,575.59 | | Total: $5,300,865.33 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9613 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12201 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 03/20/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: $28,716.24 | PARKDALE MALL ASSOCIATES LP | Administrative: $50,881.62 | |
| C O SCOTT M SHAW ESQ | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: | |
| HUSCH BLACKWELL SANDERS LP | | HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | Unsecured: $12,306.94 | 2030 HAMILTON PL BLVD STE 150 | Unsecured: $822,706.01 | |
| CHATTANOOGA, TN 37421 | Total: $41,023.18 | CHATTANOOGA, TN 37421 | Total: $873,587.63 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 7012 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 11757 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 03/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| PARKER BULLSEYE LLC | Administrative: | PARKER BULLSEYE LLC | Administrative: | |
| CO WOODBURY CORP 4630 CRCT | Reclamation: | WOODBURY CORPORATION | Reclamation: | |
| 2733 E PARLEYS WAY STE 300 | | 2733 EAST PARLEYS WAY STE 300 | | |
| SALT LAKE CITY, UT 84109 | Unsecured: $46,346.69 | SALT LAKE CITY, UT 84109 | Unsecured: $945,269.57 | |
| | Total: $46,346.69 | | Total: $945,269.57 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9191 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12761 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| PARKER CENTRAL PLAZA LTD | Administrative: | PARKER CENTRAL PLAZA LTD | Administrative: | |
| C O LYNNETTE R WARMAN | Reclamation: | C O LYNNETTE R WARMAN | Reclamation: | |
| HUNTON & WILLIAMS LLP | | HUNTON & WILLIAMS LLP | | |
| 1445 ROSS AVE STE 3700 | Unsecured: $174,216.40 | 1445 ROSS AVE STE 3700 | Unsecured: $1,111,951.72 | |
| DALLAS, TX 75202 | Total: $174,216.40 | DALLAS, TX 75202 | Total: $1,111,951.72 | |

| | | | | |
|---|---|---|---|---|
| Claim: 4568 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $42,190.07 | Creditor's Name and Address: | Priority: | |
| PARKS AT ARLINGTON LP | Administrative: | PARKS AT ARLINGTON LP | Administrative: $61,266.39 | |
| C O STEPHEN WARSH | Reclamation: | C O STEPHEN WARSH | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | Unsecured: $216,185.04 | 110 N WACKER DR BSC 1 26 | Unsecured: $1,425,396.96 | |
| CHICAGO, IL 60606 | Total: $258,375.11 | CHICAGO, IL 60606 | Total: $1,486,663.35 | |

| | | | | |
|---|---|---|---|---|
| Claim: 321 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11928 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 11/19/2008 | Secured: | Date Filed: 03/27/2009 | Secured: $1,452.39 | |
| Creditor's Name and Address: | Priority: $1,462.39 | Creditor's Name and Address: | Priority: | |
| PEGGY BRANNON BAY CO TAX COLLECTOR | Administrative: | BAY COUNTY FLORIDA TAX COLLECTOR | Administrative: | |
| JERRY W GERDE ESQ | Reclamation: | PAUL S BLILEY JR ESQ | Reclamation: | |
| 239 E 4TH ST | Unsecured: | ATTORNEY AND AGENT FOR BAY COUNTY | Unsecured: | |
| PANAMA CITY, FL 32401 | Total: $1,462.39 | TAX COLLECTOR | Total: $1,452.39 | |
| | | WILLIAMS MULLEN | | |
| | | PO BOX 1320 | | |
| | | RICHMOND, VA 23218-1320 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9829 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 06/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PHILIPS INTERNATIONAL HOLDING CORP | Administrative: $150,933.94 | PHILIPS INTERNATIONAL HOLDING CORP AS | Administrative: $37,776.91 |
| AS AGENT FOR SP MASSAPEQUA LLC | Reclamation:: | AGENT FOR SP MASSAPEQUA LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| ESQ | Unsecured: | ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $150,933.94 | 101 PARK AVE | Total: $37,776.91 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 9834 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12670 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PHILIPS INTERNATIONAL HOLDING CORP | Administrative: | PHILIPS INTERNATIONAL HOLDING CORP AS | Administrative: |
| AS AGENT FOR SP MASSAPEQUA LLC | Reclamation:: | AGENT FOR SP MASSAPEQUA LLC | Reclamation:: |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE | | ATTN JAMES S CARR ESQ ROBERT L LEHANE | |
| ESQ | Unsecured: $1,202,713.28 | ESQ | Unsecured: $1,859,084.80 |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $1,202,713.28 | 101 PARK AVE | Total: $1,859,084.80 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 6131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 04/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| POLARIS CIRCUIT CITY LLC | Administrative: | POLARIS CIRCUIT CITY LLC | Administrative: |
| FRANZ GEIGER VICE PRESIDENT | Reclamation:: | C O FRANZ GEIGER VICE PRESIDENT | Reclamation:: |
| 8800 LYRA DRIVE SUITE 550 | | ATTN FRANZ A GEIGER | |
| ATTENTION FRANZ A GEIGER | Unsecured: UNL | 8800 LYRA DR STE 550 | Unsecured: $83,495.33 |
| COLUMBUS, OH 43240 | Total: UNL | COLUMBUS, OH 43240 | Total: $83,495.33 |
| Claim: 6113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14356 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: $63,048.15 | Creditor's Name and Address: | Priority: |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | PORT ARTHUR HOLDINGS III LTD | Administrative: $107,548.20 |
| DAVID H COX ESQ | Reclamation:: | DAVID H COX ESQ & JOHN J MATTEO ESQ | Reclamation:: |
| JACKSON & CAMPBELL PC | | JACKSON & CAMPBELL PC | |
| 1120 20TH ST NW STE 300 S | Unsecured: $59,083.56 | 1120 20TH ST NW | Unsecured: |
| WASHINGTON, DC 20036 | Total: $122,131.71 | SOUTH TOWER | Administrative: $107,548.20 |
| | | WASHINGTON, DC 20036 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 6113 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $63,048.15 | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: | |
| DAVID H COX ESQ | Reclamation: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: $59,083.56 | |
| WASHINGTON, DC 20036 | Total: $122,131.71 | |

| | | |
|---|---|---|
| Claim: 12535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/27/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PORT ARTHUR HOLDINGS III LTD | Administrative: UNL | |
| DAVID H COX ESQ | Reclamation: | |
| JACKSON & CAMPBELL PC | | |
| 1120 20TH ST NW STE 300 S | Unsecured: $566,474.77 | |
| WASHINGTON, DC 20036 | Total: $566,474.77 | |

| | | |
|---|---|---|
| Claim: 13390 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/16/2009 | Secured: $40,324.80 | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: | |
| C O MEYERS RODDEL & ROSENBAUM PA | Reclamation: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $40,324.80 | |

| | | |
|---|---|---|
| Claim: 13466 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: $40,324.80 | |
| C O MEYERS RODDEL & ROSENBAUM PA | Reclamation: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $40,324.80 | |

| | | |
|---|---|---|
| Claim: 13391 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/16/2009 | Secured: $19,565.27 | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: | |
| C O MEYERS RODDEL & ROSENBAUM PA | Reclamation: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $19,565.27 | |

| | | |
|---|---|---|
| Claim: 13465 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRINCE GEORGES COUNTY MARYLAND | Administrative: $19,565.27 | |
| C O MEYERS RODDEL & ROSENBAUM PA | Reclamation: | |
| 6801 KENILWORTH AVE STE 400 | Unsecured: | |
| RIVERDALE, MD 20737-1385 | Total: $19,565.27 | |

| | | |
|---|---|---|
| Claim: 8233 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| PRINCIPAL LIFE INSURANCE COMPANY | Administrative: | |
| FKA PRINCIPAL MUTUAL LIFE INSURANCE | Reclamation: | |
| COMPANY | | |
| LAUREN LONERGAN TAYLOR ESQ & | Unsecured: $46,556.25 | |
| MATTHEW E HOFFMAN | Total: $46,556.25 | |
| DUANE MORRIS LLP | | |
| 30 S 17TH ST | | |
| PHILADELPHIA, PA 19103-4196 | | |

| | | |
|---|---|---|
| Claim: 13336 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| GA LAKEWOOD LLC | Administrative: | |
| LAUREN LONERGAN TAYLOR ESQ | Reclamation: | |
| MATTHEW E HOFFMAN | | |
| DUANE MORRIS LLP | Unsecured: $129,004.25 | |
| 30 S 17TH ST | Total: $129,004.25 | |
| PHILADELPHIA, PA 19103-4196 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13032 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 13367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 05/08/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RANCON REALTY FUND IV | Administrative: $27,852.30 | RANCON REALTY FUND IV | Administrative: $104,087.36 |
| RONALD K BROWN JR ESQ | Reclamation: | RONALD K BROWN JR ESQ | Reclamation: |
| LAW OFFICES OF RONALD K BROWN JR APC | Unsecured: | LAW OFFICES OF RONALD K BROWN JR APC | Unsecured: |
| 901 DOVE ST STE 120 | | 901 DOVE ST STE 120 | |
| NEWPORT BEACH, CA 92660-3018 | Total: $27,852.30 | NEWPORT BEACH, CA 92660-3018 | Total: $104,087.36 |
| Claim: 8017 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12552 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RAY MUCCIS INC | Administrative: | RAY MUCCIS INC | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | |
| 400 ATLANTIC AVE | Unsecured: $39,233.02 | 400 ATLANTIC AVE | Unsecured: $802,032.59 |
| BOSTON, MA 02110-3333 | Total: $39,233.02 | BOSTON, MA 02110-3333 | Total: $802,032.59 |
| Claim: 131 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11778 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/18/2008 | Secured: | Date Filed: 03/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RED ROSE COMMONS LP | Administrative: | RED ROSE COMMONS LP | Administrative: |
| C O JEFFREY KURTZMAN ESQ | Reclamation: | C O JEFFREY KURTZMAN ESQ | Reclamation: |
| KLEHR HARRISON HARVEY BRANZBURG & | | KLEHR HARRISON HARVEY BRANZBURG & | |
| ELLERS LLC | Unsecured: $45,291.17 | ELLERS LLC | Unsecured: $692,297.12 |
| 260 S BROAD ST | | 260 S BROAD ST | |
| PHILADELPHIA, PA 19102 | Total: $45,291.17 | PHILADELPHIA, PA 19102 | Total: $692,297.12 |
| Claim: 13443 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14381 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 06/18/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| REGENCY CENTERS LP | Administrative: $1,631.54 | REGENCY CENTERS LP | Administrative: $49,724.54 |
| ATIN JAMES S CARR ESQ & ROBERT L | Reclamation: | ATTN RANDY SHOEMAKER | Reclamation: |
| LEHANE ESQ | Unsecured: | 1 INDEPENDENT DR STE 114 | Unsecured: |
| KELLEY DRYE & WARREN LLP | | JACKSONVILLE, FL 32202-5019 | |
| 101 PARK AVE | Total: $1,631.54 | | Total: $49,724.54 |
| NEW YORK, NY 10178 | | | |

Case 08-35653-KRH    Doc 5015    Filed 09/21/09    Entered 09/21/09 22:18:15    Desc Main
Document    Page 112 of 126

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 10166 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12654 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RIVERDALE RETAIL ASSOCIATES LC | Administrative: | RIVERDALE RETAIL ASSOCIATES LC | Administrative: |
| ATTN JAMES S CARR ESQ | Reclamation: | ATTN JAMES S CARR ESQ | Reclamation: |
| ATTN ROBERT L LEHANE ESQ | | ATTN ROBERT L LEHANE ESQ | |
| KELLEY DRYE & WARREN LLP | Unsecured: $12,418.63 | KELLEY DRYE & WARREN LLP | Unsecured: $612,421.16 |
| 101 PARK AVE | Total: $12,418.63 | 101 PARK AVE | Total: $612,421.16 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 9959 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12469 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| RONALD BENDERSON TRUST 1995 | Administrative: | RONALD BENDERSON TRUST 1995 | Administrative: |
| ATTN JAMES S CARR | Reclamation: | ATTN JAMES S CARR | Reclamation: |
| ROBERT L LEHANE | | ROBERT L LEHANE | |
| KELLEY DRYE & WARREN LLP | Unsecured: $32,283.86 | KELLEY DRYE & WARREN LLP | Unsecured: $1,699,650.28 |
| 101 PARK AVE | Total: $32,283.86 | 101 PARK AVE | Total: $1,699,650.28 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| Claim: 8014 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12554 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ROUTE 146 MILLBURY LLC | Administrative: | ROUTE 146 MILLBURY LLC | Administrative: |
| C O CHRISTINE D LYNCH ESQ | Reclamation: | C O CHRISTINE D LYNCH ESQ | Reclamation: |
| GOULSTON & STORRS PC | | GOULSTON & STORRS PC | |
| 400 ATLANTIC AVE | Unsecured: $62,351.06 | 400 ATLANTIC AVE | Unsecured: $1,894,265.15 |
| BOSTON, MA 02110-3333 | Total: $62,351.06 | BOSTON, MA 02110-3333 | Total: $1,894,265.15 |

| Claim: 14538 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14539 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/28/2009 | Secured: | Date Filed: 04/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| S&F3 MANAGEMENT COMPANY LLC | Administrative: | S&F3 MANAGEMENT COMPANY LLC | Administrative: |
| CEDAR DEVELOPMENT LTD | Reclamation: | CEDAR DEVELOPMENT LTD | Reclamation: |
| 7777 GLADES RD STE 212 | | 7777 GLADES RD STE 212 | |
| BOCA RATON, FL 33434 | Unsecured: $175,665.74 | BOCA RATON, FL 33434 | Unsecured: $220,080.65 |
| | Total: $175,665.74 | | Total: $220,080.65 |

| Claim: 843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11532 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/15/2008 | Secured: | Date Filed: 02/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SAFETY & SECURITY SERVICES INC | Administrative: $12,710.98 | SAFETY & SECURITY SERVICE INC | Administrative: |
| 416 NW 8TH | Reclamation: | 415 NW 8TH ST | Reclamation: |
| OKLAHOMA CITY, OK 73102 | Unsecured: | OKLAHOMA CITY, OK 73102 | Unsecured: $47,037.96 |
| | Total: $12,710.98 | | Total: $47,037.96 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 2123 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8926 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/30/2008 | Secured: | $19,583.33 | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $19,583.33 | Creditor's Name and Address: | Priority: | |
| SEA PROPERTIES I L L C | Administrative: | | SEA PROPERTIES 1 LLC | Administrative: | |
| 223 RIVERVIEW DRIVE | Reclamation: | | 223 RIVERVIEW DR | Reclamation: | |
| DANVILLE, VA 24541 | Unsecured: | | DANVILLE, VA 24541 | Unsecured: | $29,518.70 |
| | Total: | $39,166.66 | | Total: | $29,518.70 |
| Claim: 9243 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12770 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 05/01/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SHOPPES OF BEAVERCREEK LTD | Administrative: | | SHOPPES OF BEAVERCREEK LTD | Administrative: | |
| ATTN LEGAL DEPARTMENT | Reclamation: | | ATTN KIMBERLY A PIERRO ESQ | Reclamation: | |
| 1800 MOLER RD | | | KUTAK ROCK LLP | | |
| COLUMBUS, OH 43207 | Unsecured: | $43,853.54 | 1111 E MAIN ST STE 800 | Unsecured: | $721,557.53 |
| | Total: | $43,853.54 | RICHMOND, VA 23219 | Total: | $721,557.53 |
| Claim: 8989 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12451 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SM NEWCO HATTIESBURG LLC | Administrative: | | SM NEWCO HATTIESBURG LLC | Administrative: | |
| ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | | ATTN JAMES S CARR & ROBERT L LEHANE | Reclamation: | |
| KELLEY DRYE & WARREN LLP | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE | Unsecured: | $13,189.98 | 101 PARK AVE | Unsecured: | $634,051.52 |
| NEW YORK, NY 10178 | Total: | $13,189.98 | NEW YORK, NY 10178 | Total: | $634,051.52 |
| Claim: 1450 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9227 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/19/2008 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SNELL ACOUSTICS INC | Administrative: | | SNELL ACOUSTICS | Administrative: | $8,233.56 |
| JOHN HENDERSON | Reclamation: | $2,166.39 | 300 JUBILEE DR | Reclamation: | |
| 100 CORPORATE DRIVE | Unsecured: | | PEABODY, MA 01960 | Unsecured: | |
| MAHWAH, NJ 07430 | Total: | $2,166.39 | | Total: | $8,233.56 |
| Claim: 4178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11776 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | | Date Filed: 03/19/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| SOMERVILLE SAGINAW LIMITED | Administrative: | $21,401.71 | SOMERVILLE SAGINAW LIMITED | Administrative: | $40,735.99 |
| PARTNERSHIP | Reclamation: | | PARTNERSHIP | Reclamation: | |
| C/O RD MANAGEMENT | | | C/O RD MANAGEMENT | | |
| 810 SEVENTH AVE  28TH FLOOR | Unsecured: | $9,183.74 | 810 SEVENTH AVENUE 28TH FLOOR | Unsecured: | $432,225.92 |
| NEW YORK, NY 10019 | Total: | $30,585.45 | NEW YORK, NY 10019 | Total: | $472,961.91 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 6071 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12347 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: |
| Creditor's Name and Address: | Priority: $164,237.98 | Creditor's Name and Address: | Priority: $86,105.01 |
| SOUTH SHORE PLAZA | Administrative: | SOUTH SHORE PLAZA | Administrative: |
| ATTN PATTY SUMMERS | Reclamation: | ATTN PATTY SUMMERS | Reclamation: |
| C O SIMON PROPERTY GROUP | | C O SIMON PROPERTY GROUP | |
| 225 W WASHINGTON ST | Unsecured: $20,273.08 | 225 W WASHINGTON ST | Unsecured: $754,509.35 |
| INDIANAPOLIS, IN 46204 | Total: $184,511.06 | INDIANAPOLIS, IN 46204 | Total: $840,614.36 |
| Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | Secured: | Date Filed: 03/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SOUTHROADS LLC | Administrative: | SOUTHROADS LLC | Administrative: |
| DEBBIE PATE | Reclamation: | DEBBIE PATE | Reclamation: |
| C O MD MANAGEMENT INCORPORATED | | C O MD MANAGEMENT INC | |
| 5201 JOHNSON DR STE 430 | Unsecured: $30,568.25 | 5201 JOHNSON DR STE 450 | Unsecured: $649,403.89 |
| MISSION, KS 66205 | Total: $30,568.25 | MISSION, KS 66205 | Total: $649,403.89 |
| Claim: 8827 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| ST INDIAN RIDGE LLC | Administrative: | ST INDIAN RIDGE LLC | Administrative: |
| MR DALE SMITH | Reclamation: | MR DALE SMITH | Reclamation: |
| THOMPSON HINE LLP | | THOMPSON HINE LLP | |
| 3900 KEY CTR | Unsecured: $9,148.07 | 3900 KEY CTR | Unsecured: $537,593.76 |
| 127 PUBLIC SQ | Total: $9,148.07 | 127 PUBLIC SQ | Total: $537,593.76 |
| CLEVELAND, OH 44114 | | CLEVELAND, OH 44114 | |
| Claim: 8948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12763 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | Administrative: | SUSANNE BARD TRUSTEE OF THE ERVIN & | Administrative: |
| SUSANNE BARD FAMILY TRUST | Reclamation: | SUSANNE BARD FAMILY TRUST | Reclamation: |
| JAMES A FRIEDBERG ESQ | | JAMES A FRIEDBERG ESQ | |
| ISRAEL FREIDBERG & KORBATOV LLP | Unsecured: $428,390.59 | ISRAEL FREIDBERG & KORBATOV LLP | Unsecured: $464,750.15 |
| 11601 WILSHIRE BLVD STE 2200 | Total: $428,390.59 | 11601 WILSHIRE BLVD STE 2200 | Total: $464,750.15 |
| LOS ANGELES, CA 90025 | | LOS ANGELES, CA 90025 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12690 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| SUSANNE BARD TRUSTEE OF THE ERVIN & | Administrative: | SUSANNE BARD TRUSTEE OF THE ERVIN & | Administrative: | |
| SUSANNE BARD FAMILY TRUST | Reclamation: | SUSANNE BARD FAMILY TRUST | Reclamation: | |
| JAMES A FRIEDBERG ESQ | | JAMES A FRIEDBERG ESQ | | |
| ISRAEL FRIEDBERG & KORBATOV LLP | Unsecured: $40,630.68 | ISRAEL FREIDBERG & KORBATOV LLP | Unsecured: $393,905.68 | |
| 11601 WILSHIRE BLVD STE 2200 | Total: $40,630.68 | 11601 WILSHIRE BLVD STE 2200 | Total: $393,905.68 | |
| LOS ANGELES, CA 90025 | | LOS ANGELES, CA 90025 | | |
| Claim: 9945 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12684 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| SVSC II L P C O MIDLAND LOAN SERVICES | Administrative: | SVSC II L P C O MIDLAND LOAN SERVICES INC | Administrative: | |
| INC A DELAWARE CORPORATION | Reclamation: | A DELAWARE CORPORATION | Reclamation: | |
| WILLIAM R GREENDYKE | | WILLIAM R GREENDYKE | | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: $321,750.00 | FULBRIGHT & JAWORSKI LLP | Unsecured: $434,362.50 | |
| 2200 ROSS AVENUE STE 2800 | Total: $321,750.00 | 2200 ROSS AVE STE 2800 | Total: $434,362.50 | |
| DALLAS, TX 75201-2784 | | DALLAS, TX 75201-2784 | | |
| Claim: 1033 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12872 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/10/2008 | Secured: | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| T&T ENTERPRISES LP | Administrative: $151,829.74 | T&T ENTERPRISES LP | Administrative: $74,804.05 | |
| ATTN ANTHONY SAMMUT | Reclamation: | ATTN ANTHONY SAMMUT | Reclamation: | |
| 60 D CORRAL DETIERRA RD | Unsecured: | 60 D CORRAL DETIERRA RD | Unsecured: $1,620,456.61 | |
| SALINAS, CA 93908 | Total: $151,829.74 | SALINAS, CA 93908 | Total: $1,695,260.66 | |
| Claim: 4100 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13208 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 06/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| TAMARACK VILLAGE SHOPPING CENTER | Administrative: | TAMARACK VILLAGE SHOPPING CENTER | Administrative: | |
| LIMITED PARTNERSHIP | Reclamation: | LIMITED PARTNERSHIP | Reclamation: | |
| C O MICHAEL F MCGRATH ESQ | | C O MICHAEL F MCGRATH ESQ | | |
| RAVICH MEYER KIRKMAN MCGRATH | Unsecured: $10,727.62 | RAVICH MEYER KIRKMAN MCGRATH | Unsecured: $553,971.03 | |
| NAUMAN & TANSEY PA | Total: $10,727.62 | NAUMAN & TANSEY PA | Total: $553,971.03 | |
| 80 S EIGHTH ST STE 4545 | | 80 S EIGHTH ST STE 4545 | | |
| MINNEAPOLIS, MN 55402 | | MINNEAPOLIS, MN 55402 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12502  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>TANURB BURNSVILLE LP<br>ATTN STEVEN C COX ESQ<br>FABYANSKE WESTRA HART & THOMSON P A<br>800 LASALLE AVE STE 1900<br>MINNEAPOLIS, MN 55402<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $64,050.88<br>Total: $64,050.88 | Claim: 12656  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>TANURB BURNSVILLE LP<br>ATTN STEVEN C COX ESQ<br>FABYANSKE WESTRA HART & THOMSON P A<br>800 LASALLE AVE STE 1900<br>MINNEAPOLIS, MN 55402<br><br>Secured:<br>Priority:<br>Administrative: $46,857.75<br>Reclamation::<br>Unsecured: $307,137.55<br>Total: $353,995.30 |
| Claim: 4552  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/20/2009<br>Creditor's Name and Address:<br><br>TAX APPRAISAL DISTRICT OF BELL COUNTY<br>CITY KILEEN ET AL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured: $45,028.78<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $45,028.78 | Claim: 13398  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br><br>TAX APPRAISAL DISTRICT OF BELL COUNTY<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured:<br>Priority:<br>Administrative: $148,343.37<br>Reclamation::<br>Unsecured:<br>Total: $148,343.37 |
| Claim: 13193  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>TAX APPRAISAL DISTRICT OF BELL COUNTY<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured:<br>Priority:<br>Administrative: $103,393.84<br>Reclamation::<br>Unsecured:<br>Total: $103,393.84 | Claim: 13398  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/16/2009<br>Creditor's Name and Address:<br><br>TAX APPRAISAL DISTRICT OF BELL COUNTY<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680<br><br>Secured:<br>Priority:<br>Administrative: $148,343.37<br>Reclamation::<br>Unsecured:<br>Total: $148,343.37 |
| Claim: 2518  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br><br>TERRANOMICS CROSSROADS ASSOCIATES<br>WESTERN REG  PROPERT SUSAN BENTON CSM<br>C/O TERRANOMICS DEVELOPMENT<br>225 108TH AVE  N E  SUITE 520<br>BELLEVUE, WA 98004<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $26,416.76<br>Total: $26,416.76 | Claim: 12429  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br><br>TERRANOMICS CROSSROADS ASSOCIATES<br>C O ANDREW RAPP<br>WOLFSTONE PLANCHOT & BLOCH PS INC<br>1111 3RD AVE STE 1800<br>SEATTLE, WA 98101<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,650,833.13<br>Total: $1,650,833.13 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 10088 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12472 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THE RANDALL BENDERSON 1993 1 TRUST | Administrative: | THE RANDALL BENDERSON 1993 1 TRUST | Administrative: | |
| AND WR 1 ASSOCIATES LTD | Reclamation:: | AND WR 1 ASSOCIATES LTD | Reclamation:: | |
| ATTN JAMES S CARR ESQ | Unsecured: $128,030.07 | ATTN JAMES S CARR ESQ | Unsecured: $2,377,280.33 | |
| ROBERT L LEHANE | | ROBERT L LEHANE | | |
| KELLEY DYRE & WARREN LLP | Total: $128,030.07 | KELLEY DYRE & WARREN LLP | Total: $2,377,280.33 | |
| 101 PARK AVE | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 5641 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 04/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THE SHOPPES AT SCHERVILLE LLC | Administrative: | THE SHOPPES AT SCHERERVILLE LLC | Administrative: | |
| MICHAEL S HELD | Reclamation:: | MICHAEL S HELD | Reclamation:: | |
| HUNTON & WILLIAMS LLP | Unsecured: $156,990.98 | HUNTON & WILLIAMS LLP | Unsecured: $1,063,088.17 | |
| 1445 ROSS AVE STE 3700 | | 1445 ROSS AVE STE 3700 | | |
| DALLAS, TX 75202 | Total: $156,990.98 | DALLAS, TX 75202 | Total: $1,063,088.17 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6094 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12343 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $30,788.73 | Creditor's Name and Address: | Priority: $30,937.78 | |
| THE SHOPS AT ARBOR WALK | Administrative: | THE SHOPS AT ARBOR WALK | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: | |
| C O SIMON PROPERTY GROUP | Unsecured: $1,921,776.02 | C O SIMON PROPERTY GROUP | Unsecured: $2,719,782.72 | |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: $1,952,564.75 | INDIANAPOLIS, IN 46204 | Total: $2,750,720.50 | |

| | | | | |
|---|---|---|---|---|
| Claim: 6072 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12345 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 04/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: $249,302.64 | Creditor's Name and Address: | Priority: $250,115.00 | |
| THE SOURCE | Administrative: | THE SOURCE | Administrative: | |
| ATTN PATTY SUMMERS | Reclamation:: | ATTN PATTY SUMMERS | Reclamation:: | |
| C O SIMON PROPERTY GROUP | Unsecured: $37,005.94 | C O SIMON PROPERTY GROUP | Unsecured: $1,998,320.55 | |
| 225 W WASHINGTON ST | | 225 W WASHINGTON ST | | |
| INDIANAPOLIS, IN 46204 | Total: $286,308.58 | INDIANAPOLIS, IN 46204 | Total: $2,248,435.55 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Claim:** 12192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 03/20/2009 | Secured: | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: $38,200.23 | |
| C O SCOTT M SHAW ESQ | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $901,421.47 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $941,139.43 | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $933,044.32 | 2030 HAMILTON PL BLVD STE 150 | Total: $979,339.66 | |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 9619 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 14476 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: $38,200.23 | |
| C O SCOTT M SHAW ESQ | Reclamation:: | C O SCOTT M SHAW ESQ | Reclamation:: | |
| HUSCH BLACKWELL SANDERS LLP | Unsecured: $12,514.02 | HUSCH BLACKWELL SANDERS LLP | Unsecured: $941,139.43 | |
| 2030 HAMILTON PL BLVD STE 150 | Total: $44,136.87 | 2030 HAMILTON PL BLVD STE 150 | Total: $979,339.66 | |
| CHATTANOOGA, TN 37421 | | CHATTANOOGA, TN 37421 | | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 4574 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 11785 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 03/16/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THE WOODLANDS MALL ASSOCIATES LLC | Administrative: | THE WOODLANDS MALL ASSOCIATES LLC | Administrative: | |
| C O STEPHEN WARSH | Reclamation: | C O STEPHEN WARSH | Reclamation: | |
| GENERAL GROWTH PROPERTIES INC | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | Unsecured: UNL | 110 N WACKER DR BSC 1 26 | Unsecured: $14,495.77 | |
| CHICAGO, IL 60606 | Total: UNL | CHICAGO, IL 60606 | Total: $14,495.77 | |

| | | | | |
|---|---|---|---|---|
| **Claim:** 7611 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | **Claim:** 12397 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 04/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: | |
| THF CHESTERFIELD TWO DEV LLC | Administrative: | THF CHESTERFIELD TWO DEVELOPMENT LLC | Administrative: | |
| 2127 INNERBELT BUSINESS CTR DR | Reclamation: | THF CLARKSBURG DEVELOPMENT ONE LLC | Reclamation: | |
| STE 200 | | THF HARRISONBURG CROSSING LLC THF | | |
| ST LOUIS, MO 63114 | Unsecured: $141,754.37 | ONC DEVELOPMENT LLC | Unsecured: $1,209,063.89 | |
| | Total: $141,754.37 | STEPHAN W MILO | Total: $1,209,063.89 | |
| | | WHARTON ALDHIZER AND WEAVER PLC | | |
| | | 125 S AUGUSTA ST STE 2000 | | |
| | | STAUNTON, VA 24401 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7613 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> THF CLARKSBURG DEVELOPMENT ONE <br> 2127 INNERBELT BUSINESS CTR DR <br> STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $44,071.89 <br> Total: $44,071.89 | Claim: 12453 <br> Date Filed: 04/28/2009 <br> Creditor's Name and Address: <br><br> THF CLARKSBURG DEVELOPMENT ONE <br> LIMITED LIABILITY COMPANY <br> 2127 INNERBELT BUSINESS CENTER DR STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $477,432.87 <br> Total: $477,432.87 |
| Claim: 7610 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> THF HARRISONBURG CROSSINGS, LLC <br> C/O THF REALTY <br> 2127 INNERBELT BUSINESS CENTER <br> SUITE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $54,997.83 <br> Total: $54,997.83 | Claim: 12398 <br> Date Filed: 04/28/2009 <br> Creditor's Name and Address: <br><br> THF HARRISONBURG CROSSING LLC <br> 2127 INNERBELT BUSINESS CENTER DR STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,302,506.51 <br> Total: $1,302,506.51 |
| Claim: 7614 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> THF ONC DEVELOPMENT LLC <br> 2127 INNERBELT BUSINESS CTR STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $72,858.35 <br> Total: $72,858.35 | Claim: 12454 <br> Date Filed: 04/28/2009 <br> Creditor's Name and Address: <br><br> THF ONC DEVELOPMENT LLC <br> 2127 INNERBELT BUSINESS CTR STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $911,102.58 <br> Total: $911,102.58 |
| Claim: 7612 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> THF ST CLAIRSVILLE PARCEL CC <br> 2127 INNERBELT BUSINESS CTR DR <br> STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $43,677.72 <br> Total: $43,677.72 | Claim: 12452 <br> Date Filed: 04/28/2009 <br> Creditor's Name and Address: <br><br> THF ST CLAIRSVILLE DEVELOPMENT LP <br> 2127 INNERBELT BUSINESS CENTER DR STE 200 <br> ST LOUIS, MO 63114 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $478,043.34 <br> Total: $478,043.34 |
| Claim: 8788 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br><br> TOWSON VF LLC <br> ATTN MEI CHENG <br> C O VORNADO REALTY TRUST <br> 210 RTE 4 E <br> PARAMUS, NJ 07652 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $50,492.86 <br> Reclamation:: <br> Unsecured: $25,055.86 <br> Total: $75,548.72 | Claim: 14169 <br> Date Filed: 06/29/2009 <br> Creditor's Name and Address: <br><br> TOWSON VF LLC <br> VORNADO REALTY TRUST <br> 210 RTE 4 E <br> PARAMUS, NJ 07652 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $41,418.52 <br> Reclamation:: <br> Unsecured: <br> Total: $41,418.52 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Row 1**

| CLAIM TO BE DISALLOWED | SURVIVING CLAIM |
|---|---|
| Claim: 8788  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>TOWSON VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Secured:<br>Priority:<br>Administrative: $50,492.86<br>Reclamation:<br>Unsecured: $25,055.86<br>Total: $75,548.72 | Claim: 12699  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>TOWSON VF LLC<br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,003,538.00<br>Total: $1,003,538.00 |
| Claim: 1752  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br>TREASURER OF ARAPAHOE COUNTY<br>COLORADO<br>5334 S PRINCE ST<br>LITTLETON, CO 80166<br>Secured: $8,516.61<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $8,516.61 | Claim: 11147  Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br>ARAPAHOE COUNTY TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80166-0000<br>Secured: $7,261.06<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured:<br>Total: $7,261.06 |
| Claim: 7697  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br>TRITRONICS INC<br>C O RONALD S GELLERT ESQ<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>2 LIBERTY PL<br>50 S 16TH ST 22ND FL<br>PHILADELPHIA, PA 19102-0000<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: UNL<br>Total: UNL | Claim: 10895  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/03/2009<br>Creditor's Name and Address:<br>TRITRONICS INC<br>C O RONALD S GELLERT ESQ<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>2 LIBERTY PL<br>50 S 16TH ST 22ND FL<br>PHILADELPHIA, PA 19102-0000<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $50,466.79<br>Total: $50,466.79 |
| Claim: 403  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/02/2008<br>Creditor's Name and Address:<br>TRUEFFECT INC<br>590 BURBANK ST NO 255<br>BROOMFIELD, CO 80020<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $49,717.66<br>Total: $49,717.66 | Claim: 1759  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/18/2008<br>Creditor's Name and Address:<br>TRUEFFECT INC<br>590 BURBANK ST NO 255<br>BROOMFIELD, CO 80020<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $56,339.03<br>Total: $56,339.03 |
| Claim: 7161  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>TRUMBULL SHOPPING CENTER NO 2 LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $31,674.86<br>Total: $31,674.86 | Claim: 12159  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br>TRUMBULL SHOPPING CENTER NO 2 LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation:<br>Unsecured: $1,756,079.30<br>Total: $1,756,079.30 |

In re: Circuit City Stores, Inc, et al.    Debtors Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 7434 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12074 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: $22,440.00 | Date Filed: 04/03/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | Administrative: | TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | Administrative: |
| C O MITCHELL B WEITZMAN ESQ | Reclamation: | MITCHELL B WEITZMAN & BEAN KINNEY | Reclamation: |
| 2300 WILSON BLVD 7TH FL | Unsecured: | KORMAN | Unsecured: $1,950,005.71 |
| ARLINGTON, VA 22201 | Total: $22,440.00 | 2300 WILSON BLVD 7TH FL | Total: $1,950,005.71 |
| | | ARLINGTON, VA 22201 | |

| | | | | |
|---|---|---|---|---|
| Claim: 9658 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12786 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 04/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UNCOMMON LTD | Administrative: | UNCOMMON LTD | Administrative: $79,090.84 |
| ROBERT J SCHMIER | Reclamation: | ROBERT J SCHMIER | Reclamation: |
| 7777 GLADES RD STE 310 | Unsecured: $101,041.12 | 7777 GLADES RD STE 310 | Unsecured: $1,462,301.14 |
| BOCA RATON, FL 33434 | Total: $101,041.12 | BOCA RATON, FL 33434 | Total: $1,541,391.98 |

| | | | | |
|---|---|---|---|---|
| Claim: 12547 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12992 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | Date Filed: 05/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UNIWEST MANAGEMENT SERVICES INC | Administrative: | UNIWEST MANAGEMENT SERVICES INC | Administrative: |
| OWNER OR AGENT FOR BATTLEFIELD FE | Reclamation: | OWNER OR AGENT FOR BATTLEFIELD FE | Reclamation: |
| LIMITED PARTNERS TA FORT EVANS PLAZA | Unsecured: $798,955.87 | LIMITED PARTNERS T A FORT EVANS PLAZA | Unsecured: $810,081.63 |
| II LEESBURG VA | Total: $798,955.87 | II LEESBURG VA | Total: $810,081.63 |
| C O DAVID L POLLACK ESQ | | C O DAVID L POLLACK | |
| BALLARD SPAHR ANDREWS & INGERSOLL | | BALLARD SPAHR ANDREWS & INGERSOLL | |
| LLP | | LLP | |
| 1735 MARKET ST 51ST FL | | 1735 MARKET ST 51ST FL | |
| PHILADELPHIA, PA 19103 | | PHILADELPHIA, PA 19103 | |

| | | | | |
|---|---|---|---|---|
| Claim: 4928 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7930 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| URBANCAL OAKLAND II LLC | Administrative: | URBANCAL OAKLAND II LLC | Administrative: |
| C O I BRUCE SPEISER | Reclamation: | C O I BRUCE SPEISER | Reclamation: |
| PIRCHER NICHOLS & MEEKS | Unsecured: $708,434.70 | PIRCHER NICHOLS & MEEKS | Unsecured: $773,586.02 |
| 1925 CENTURY PARK E 17TH FL | Total: $708,434.70 | 1925 CENTURY PARK E 17TH FL | Total: $773,586.02 |
| LOS ANGELES, CA 90067 | | LOS ANGELES, CA 90067 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims

(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: | 6099 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $19,769.46 |
| VALLE VISTA MALL | | Administrative: | |
| ATTN PATTY SUMMERS | | Reclamation:: | |
| C O SIMON PROPERTY GROUP | | | |
| 225 W WASHINGTON ST | | Unsecured: | $1,018,043.15 |
| INDIANAPOLIS, IN 46204 | | Total: | $1,037,812.61 |

| Claim: | 12346 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/23/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $29,543.44 |
| VALLE VISTA MALL | | Administrative: | |
| ATTN PATTY SUMMERS | | Reclamation:: | |
| C O SIMON PROPERTY GROUP | | | |
| 225 W WASHINGTON ST | | Unsecured: | $1,517,928.14 |
| INDIANAPOLIS, IN 46204 | | Total: | $1,547,471.58 |

| Claim: | 9396 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| VALLEY CORNERS SHOPPING CENTER LLC | | Administrative: | $42,153.68 |
| AMY PRITCHARD WILLIAMS ESQ | | Reclamation:: | |
| K&L GATES LLP | | | |
| HEARST TOWER 47TH FL | | Unsecured: | $12,926.70 |
| 214 N TYRON ST | | Total: | $55,080.38 |
| CHARLOTTE, NC 28202 | | | |

| Claim: | 12526 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 04/30/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| VALLEY CORNERS SHOPPING CENTER LLC | | Administrative: | $39,717.00 |
| AMY PRITCHARD WILLIAMS ESQ | | Reclamation:: | |
| K&L GATES LLP | | | |
| HEARST TOWER 47TH FL | | Unsecured: | $624,728.52 |
| 214 N TYRON ST | | Total: | $664,445.52 |
| CHARLOTTE, NC 28202 | | | |

| Claim: | 5460 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/26/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| WALTER E HARTMAN AND SALLY J | | Administrative: | |
| HARTMAN AS TRUSTEES OF THE HARTMAN | | Reclamation:: | |
| 1995 OHIO PROPERTY | | | |
| WALTER E HARTMAN | | Unsecured: | $84,306.39 |
| PO BOX 3416 | | Total: | $84,306.39 |
| VENTURA, CA 93006 | | | |

| Claim: | 11159 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 02/20/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| WALTER E HARTMAN & SALLY J HARTMAN | | Administrative: | |
| AS TRUSTEES OF THE HARTMAN 1995 OHIO | | Reclamation:: | |
| PROPERTY | | | |
| WALTER E HARTMAN | | Unsecured: | $482,306.39 |
| PO BOX 3416 | | Total: | $482,306.39 |
| VENTURA, CA 93006 | | | |

| Claim: | 6058 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 01/27/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| WASHINGTON REAL ESTATE INVESTMENT | | Administrative: | |
| TRUST | | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & | | | |
| KOUTSOUFTIKIS | | Unsecured: | $852,010.43 |
| 1889 PRESTON WHITE DR STE 200 | | Total: | $852,010.43 |
| RESTON, VA 20191 | | | |

| Claim: | 13508 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: | 06/25/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | |
| WASHINGTON REAL ESTATE INVESTMENT | | Administrative: | |
| TRUST | | Reclamation:: | |
| C O MAGRUDER COOK CARMODY & | | | |
| KOUTSOUFTIKIS | | Unsecured: | $845,494.71 |
| 1889 PRESTON WHITE DR STE 200 | | Total: | $845,494.71 |
| RESTON, VA 20191 | | | |

In re: Circuit City Stores, Inc, et al.    Debtors' Forty-Second Omnibus Objection to Claims
Case No. 08-35653-KRH    (Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 6058 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13503 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/27/2009 | Secured: | | Date Filed: 06/25/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | | WASHINGTON REAL ESTATE INVESTMENT TRUST | Administrative: | |
| C O MAGRUDER COOK CARMODY & | Reclamation:: | | C O MAGRUDER COOK CARMODY & | Reclamation:: | |
| KOUTSOUFTIKIS | Unsecured: $852,010.43 | | KOUTSOUFTIKIS | Unsecured: $845,494.71 | |
| 1889 PRESTON WHITE DR STE 200 | Total: $852,010.43 | | 1889 PRESTON WHITE DR STE 200 | Total: $845,494.71 | |
| RESTON, VA 20191 | | | RESTON, VA 20191 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 6960 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11240 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | | Date Filed: 03/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | Administrative: | | WATER TOWER SQUARE LIMITED PARTNERSHIP | Administrative: | |
| ATTN KATHLEEN J BAGINSKI | Reclamation:: | | ATTN KATHLEEN J BAGINSKI | Reclamation:: | |
| C O CARNEGIE MANAGEMENT & | Unsecured: $843,486.04 | | C O CARNEGIE MANAGEMENT & | Unsecured: $845,322.84 | |
| DEVELOPMENT CORP | Total: $843,486.04 | | DEVELOPMENT CORP | Total: $845,322.84 | |
| 27500 DETROIT RD STE 300 | | | 27500 DETROIT RD STE 300 | | |
| WESTLAKE, OH 44145-0000 | | | WESTLAKE, OH 44145-0000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 5066 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/21/2009 | Secured: | | Date Filed: 03/10/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Administrative: | | WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | Administrative: $58,000.99 | |
| ATTN DOUGLAS D KAPPLER | Reclamation:: | | ATTN DOUGLAS D KAPPLER | Reclamation:: | |
| ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: $19,133.16 | | ROBINSON DIAMANT & WOLKOWITZ A | Unsecured: $1,161,127.98 | |
| PROFESSIONAL CORPORATION | Total: $19,133.16 | | PROFESSIONAL CORPORATION | Total: $1,219,128.97 | |
| 1888 CENTURY PARK E STE 1500 | | | 1888 CENTURY PARK E STE 1500 | | |
| LOS ANGELES, CA 90067 | | | LOS ANGELES, CA 90067 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9308 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| WAYNE VF LLC | Administrative: | | WAYNE VF LLC | Administrative: | |
| ATTN MEI CHENG | Reclamation:: | | ATTN MEI CHENG | Reclamation:: | |
| C O VORNADO REALTY TRUST | Unsecured: $76,695.61 | | C O VORNADO REALTY TRUST | Unsecured: $1,445,517.97 | |
| 210 RTE 4 E | Total: $76,695.61 | | 210 RTE 4 E | Total: $1,445,517.97 | |
| PARAMUS, NJ 07652-0910 | | | PARAMUS, NJ 07652-0910 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 7160   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/28/2009<br>**Creditor's Name and Address:**<br>WEA GATEWAY LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $5,442.21<br>Total: $5,442.21 | **Claim:** 12162   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/30/2009<br>**Creditor's Name and Address:**<br>WEA GATEWAY LLC<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $275,585.65<br>Total: $275,585.65 |
| **Claim:** 12512   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/27/2009<br>**Creditor's Name and Address:**<br>WEC 95B MANCHESTER LIMITED<br>PARTNERSHIP<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110<br><br>Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation::<br>Unsecured: $1,143,509.29<br>Total: $1,145,509.29 | **Claim:** 12937   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/11/2009<br>**Creditor's Name and Address:**<br>BPP CONN LLC PREVIOUSLY FILED AS WEC<br>95B MANCHESTER LIMITED PARTNERSHIP<br>JOHN C LA LIBERTE ESQ<br>SHERIN AND LODGEN LLP<br>101 FEDERAL ST<br>BOSTON, MA 02110<br><br>Secured:<br>Priority:<br>Administrative: $2,000.00<br>Reclamation::<br>Unsecured: $1,146,434.66<br>Total: $1,148,434.66 |
| **Claim:** 7950   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br>WEC 96 D APPLETON 2 INVESTMENT TRUST<br>ATTN JASON BLUMBERG ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154<br><br>Secured:<br>Priority: $11,912.50<br>Administrative:<br>Reclamation::<br>Unsecured: $50,358.50<br>Total: $62,271.00 | **Claim:** 12911   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/29/2009<br>**Creditor's Name and Address:**<br>WEC 96 D APPLETON 2 INVESTMENT TRUST<br>ATTN JASON BLUMBERG ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Reclamation::<br>Unsecured: $842,991.27<br>Total: $842,991.27 |
| **Claim:** 873   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/08/2008<br>**Creditor's Name and Address:**<br>WEISER SECURITY SERVICES INC<br>PO BOX 51720<br>NEW ORLEANS, LA 70151-1720<br><br>Secured:<br>Priority:<br>Administrative: $15,606.75<br>Reclamation::<br>Unsecured:<br>Total: $15,606.75 | **Claim:** 12242   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/10/2009<br>**Creditor's Name and Address:**<br>WEISER SECURITY SERVICES INC<br>PO BOX 51720<br>NEW ORLEANS, LA 70151<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $17,082.35<br>Total: $17,082.35 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 11960   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/01/2009<br>Creditor's Name and Address:<br><br>WELLS FARGO NORTHWEST NA<br>ATTN RICHARD C MAXWELL<br>C O WOODS ROGERS PLC<br>10 S JEFFERSON ST STE 1400<br>PO BOX 14125 24038<br>ROANOKE, VA 24011<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $44,236.00<br>Total: $44,236.00 | Claim: 13079   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/26/2009<br>Creditor's Name and Address:<br><br>WELLS FARGO BANK NORTHWEST NA<br>C O WOODS ROGERS PLC<br>ATTN RICHARD C MAXWELL<br>10 S JEFFERSON ST STE 1400<br>PO BOX 14125 24038<br>ROANOKE, VA 24011<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $709,411.98<br>Total: $709,411.98 |
| Claim: 5565   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>WESTGATE VILLAGE LLC<br>C O HEATHER D DAWSON ESQ<br>KITCHENS KELLEY GAYNES PC<br>3495 PIEDMONT RD NE<br>BLDG 11 STE 900<br>ATLANTA, GA 30305<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $22,105.83<br>Total: $22,105.83 | Claim: 12814   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>WESTGATE VILLAGE LLC<br>C O HEATHER D DAWSON ESQ<br>KITCHENS KELLEY GAYNES PC<br>3495 PIEDMONT RD NE<br>BLDG 11 STE 900<br>ATLANTA, GA 30305<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $349,475.37<br>Total: $349,475.37 |
| Claim: 7158   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br><br>WHEATON PLAZA REGIONAL SHOPPING<br>CENTER LLP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $14,863.30<br>Total: $14,863.30 | Claim: 12160   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/30/2009<br>Creditor's Name and Address:<br><br>WHEATON PLAZA REGIONAL SHOPPING<br>CENTER LLP<br>C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN A PROFESSIONAL<br>CORPORATION<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $757,412.26<br>Total: $757,412.26 |
| Claim: 9699   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $411,380.16<br>Total: $411,380.16 | Claim: 11526   Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/23/2009<br>Creditor's Name and Address:<br><br>WOODMONT SHERMAN LP<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $461,480.93<br>Total: $461,480.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Second Omnibus Objection to Claims
(Amended Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 5133 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/23/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| YOUNG, KEN J | | Administrative: | | |
| 14478 ST ANDREWS LANE | | Reclamation:: | | |
| ASHLAND, VA 23005 | | Unsecured: | $155,000.00 | |
| | | Total: | $155,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 7603 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/28/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| YOUNG, KEN J | | Administrative: | | |
| 14478 ST ANDREWS LN | | Reclamation:: | | |
| ASHLAND, VA 23005 | | Unsecured: | $155,000.00 | |
| | | Total: | $155,000.00 | |

**Total Claims To Be Amended:** **406**

**Total Asserted Amount To Be Amended:** **$197,813,943.15**