Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

             - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS
(DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Forty-Fourth Omnibus Objection to Claims (Disallowance

of Certain Duplicate Claims) (the "Objection"), and hereby

move this Court, pursuant to sections 105 and 502 of title

11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as

amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Local Bankruptcy Rule 3007-1, for an order, the proposed

form of which is attached hereto as Exhibit A, granting the

relief sought by this Objection, and in support thereof

states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Objection in this district is proper under 28

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105 and 502, and Rule 3007 of the Bankruptcy Rules.

### BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2008, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)

Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of

business sales at the Debtors' remaining 567 stores pursuant

to an agency agreement (the "Agency Agreement") between the

Debtors and a joint venture, as agent (the "Agent").   On

January 17, 2009, the Agent commenced going out of business

sales pursuant to the Agency Agreement at the Debtors

remaining stores.   As of March 8, 2009, the going out of

business sales at the Debtors' remaining stores had been

completed.

        10.   On April 1, 2009, this Court entered an Order

Establishing Omnibus Objection Procedures and Approving the

Form and Manner of Notice of Omnibus Objections (Docket No.

2881) (the "Omnibus Objection Procedures Order").

### OBJECTIONS TO CLAIMS

        11.   By this Objection, the Debtors seek entry of an

order, in substantially the form annexed as Exhibit A,

pursuant to Bankruptcy Code sections 105(a) and 502 and

Bankruptcy Rule 3007, disallowing the claims listed on

Exhibit C attached hereto.   The basis for the disallowance

of the claims listed on Exhibit C attached hereto is that

all of the claims (the "Claims") are duplicative of other

filed claims (the "Duplicate Claims").

        12.   The Debtors object to the Duplicate Claims

because, among other reasons, the same Claimant filed two

(2) or more proofs of claim, or portions thereof, against the same Debtor asserting the same liability, the amounts and basis of which are the subject of the original claims. Such repetitive claims should be disallowed.  The Duplicate Claims listed on Exhibit C, under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit C (the "Surviving Claims") shall remain in effect and are not affected by this Objection; provided, however, that such Surviving Claims may be the subject of a separate objection subsequently filed hereinafter.

13.  For ease of reference, attached as Exhibit B is an alphabetical listing of all Claimants whose Claims are included in this Objection, with a cross-reference by claim number.

14.  At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds.

Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to any

Claim or Claimant herein.

### RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights

to file objections to these Claims at a later time on any

grounds that bankruptcy or non-bankruptcy law permits.   The

Debtors likewise reserve the right to modify, supplement

and/or amend this Objection as it pertains to any claim or

claimant herein.

### NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all

claimants with claims that are the subject to this Objection

as identified on Exhibit C, respectively, and to parties-in-

interest in accordance with the Court's Order Pursuant to

Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002

and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1

Establishing Certain Notice, Case Management and

Administrative Procedures (Docket No. 130) (the "Case

Management Order").   The Debtors submit that the following

methods of service upon the Claimants should be deemed by

the Court to constitute due and sufficient service of this

Objection: (a) service in accordance with Bankruptcy Rule

7004 and the applicable provisions of Federal Rule of Civil
Procedure 4; (b) to the extent counsel for a Claimant is not
known to the Debtors, by first class mail, postage prepaid,
on the signatory of the Claimant's proof of claim form or
other representative identified in the proof of claim form
or any attachment thereto; or (c) by first class mail,
postage prepaid, on any counsel that has appeared on the
Claimant's behalf in the Debtors' bankruptcy cases.  The
Debtors are serving the Claimant with this Objection and the
exhibit on which the Claimant's claim is listed.

17.  To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
October 27, 2009** as required by the Case Management Order
and under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on November 3, 2009**
and thereafter schedule the matter for a future hearing as
to the merits of such claim.[2]  However, to the extent any
Claimant fails to timely file and properly serve a response
to this Objection as required by the Case Management Order

---

[2]  In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

and applicable law, the Debtors request that the Court enter
an order, substantially in the form attached hereto as
Exhibit A, disallowing the Claims set forth on Exhibit C
attached hereto for all purposes in these bankruptcy cases.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

18.   This Objection complies with Bankruptcy Rule
3007(e).   Additionally, the Debtors submit that this
Objection is filed in accordance with the Omnibus Objection
Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

19.   Pursuant to Local Bankruptcy Rule 9013-1(G), and
because there are no novel issues of law presented in the
Motion, the Debtors request that the requirement that all
motions be accompanied by a written memorandum of law be
waived.

### NO PRIOR RELIEF

20.   No previous request for the relief sought herein
has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia        SKADDEN, ARPS, SLATE, MEAGHER &
       September 21, 2009        FLOM, LLP
                                 Gregg M. Galardi, Esq.
                                 Ian S. Fredericks, Esq.
                                 P.O. Box 636
                                 Wilmington, Delaware 19899-0636
                                 (302) 651-3000

                                            - and -

                                 SKADDEN, ARPS, SLATE, MEAGHER &
                                 FLOM, LLP
                                 Chris L. Dickerson, Esq.
                                 155 North Wacker Drive
                                 Chicago, Illinois 60606-7120
                                 (312) 407-0700

                                            - and -

                                 MCGUIREWOODS LLP

                                 _/s/ Douglas M. Foley_____
                                 Dion W. Hayes (VSB No. 34304)
                                 Douglas M. Foley (VSB No. 34364)
                                 One James Center
                                 901 E. Cary Street
                                 Richmond, Virginia 23219
                                 (804) 775-1000

                                 Counsel for Debtors and Debtors
                                 in Possession

**EXHIBIT A**

| | |
|---|---|
| Gregg M. Galardi, Esq. | Dion W. Hayes (VSB No. 34304) |
| Ian S. Fredericks, Esq. | Douglas M. Foley (VSB No. 34364) |
| SKADDEN, ARPS, SLATE, MEAGHER & | MCGUIREWOODS LLP |
| FLOM, LLP | One James Center |
| One Rodney Square | 901 E. Cary Street |
| PO Box 636 | Richmond, Virginia 23219 |
| Wilmington, Delaware 19899-0636 | (804) 775-1000 |
| (302) 651-3000 | |

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

               IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTERN DISTRICT OF VIRGINIA
                         RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                     :   Chapter 11
                           :
CIRCUIT CITY STORES, INC., :   Case No. 08-35653 (KRH)
et al.,                    :
                           :
               Debtors.    :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION
TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

    THIS MATTER having come before the Court on the

Debtors' Forty-Fourth Omnibus Objection to Claims

(Disallowance of Certain Duplicate Claims) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
_____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley____
                        Douglas M. Foley

\9930596.1

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Forty-Fourth Omnibus Objection to Claims (Duplicate
Claims) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Forty-Fourth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1890 RANCH LTD | 6334 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ADA COUNTY TREASURER | 13913 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ALLEGHENY POWER | 14121 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ANNE ARUNDEL COUNTY MARYLAND | 13513 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| BAY STATE GAS | 1926 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| BL NTV I LLC | 12762 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| BLUE RAVEN TECHNOLOGY INC | 13714 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CALCASIEU PARISH SHERIFFS OFFICE | 13285 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CALCASIEU PARISH SHERIFFS OFFICE | 13687 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CC HAMBURG NY PARTNERS LLC | 9278 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CHARLOTTE ARCHDALE UY LLC | 13706 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CINEMA PROS INSTALLATIONS | 5424 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CITY OF AVONDALE ARIZONA | 14499 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CITY OF LAKELAND | 13283 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CITY OF THORNTON | 13781 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CITY OF THORNTON | 13791 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CITY OF VIRGINIA BEACH | 14513 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| CROSSGATES COMMONS NEWCO LLC | 13848 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| DIAMOND AUDIO VISUAL LLC | 1677 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| EEL MCKEE LLC | 13722 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| EKLECCO NEWCO LLC | 13698 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| EL PASO COUNTY TREASURER | 14508 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ELPF SLIDELL LLC | 13535 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| EMUSIC | 8869 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ESCAMBIA COUNTY | 13759 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FINCH, ROLAND | 13917 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FINGERLAKES CROSSING LLC | 13693 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FINGERLAKES CROSSING LLC | 13699 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FIRST ENERGY SOLUTIONS | 7779 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FOOD LION LLC | 10479 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND | 11432 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY B | 13097 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| HOLIDAY INN EXPRESS ALLEN | 2720 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| JANET HOLLEY | 13790 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| JOHN KELLY | 5803 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| JOHN KELLY | 5806 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| JONATHAN CARD AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUA | 13737 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| K&W COMMUNICATIONS | 1741 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| KRONOS INCORPORATED | 14501 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Forty-Fourth Omnibus Objection to Claims (Duplicate
Claims) - Disallowed

Exhibit B - Claimants and Related Claims Subject To Forty-Fourth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LAFAYETTE CONSOLIDATED GOVERNMENT | 14566 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| MELANIE FINCH | 13758 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| METROCENTER LLC | 9118 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| MICHAEL W COBBS JR | 4199 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| NAPA AUTO PARTS | 4648 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| NEWPORT NEWS SHOPPING CENTER LLC | 12230 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| OLIVIA GELLER | 13844 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| OTR CLAIREMONT SQUARE | 14075 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| PROSITE BUSINESS SOLUTIONS LLC | 12772 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| PUERTO RICO ELECTRIC POWER AUTHORITY A K A AUTORIDAD DE ENERGIA | 14411 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| QUESTAR GAS COMPANY | 13295 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| RICHARDSON, SUSAN | 14027 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| RICHARDSON, SUSAN | 14028 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ROSS, ANGELA P | 9286 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ROSS, ANGELA P | 9661 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ROSS, ANGELA P | 9665 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| SANTOS, ANDREW LOUIS | 3390 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| SM NEWCO HATTIESBURG LLC | 13531 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| SONY PICTURES HOME ENTERTAINMENT INC | 11392 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| SONY PICTURES HOME ENTERTAINMENT INC | 9389 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| SOUTHROADS LLC | 14321 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TAX COLLECTOR FOR POLK COUNTY | 13176 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TAX COLLECTOR PINELLAS COUNTY | 11927 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| THE COLUMBUS DISPATCH | 14426 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 13428 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TIME WARNER CABLE BUSINESS SERVICE | 13052 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TKC TECHNOLOGY SOLUTIONS LLC | 2833 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TKG COFFEE TREE LP | 14239 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TRAVIS COUNTY | 13300 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TRAVIS COUNTY | 13582 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| TRAVIS COUNTY | 13760 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | 13639 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| VONBECHMANN, DAWN W | 14255 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| WALTON WHITNEY INVESTORS V LLC | 14415 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| WCC PROPERTIES LLC LAS PALMILLAS | 13866 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| WORKING MACHINES CORPORATION | 5796 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |
| ZAYED M HARARAH | 13383 | EXHIBIT C - (DUPLICATE CLAIMS) - DISALLOWED |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6334 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>1890 RANCH LTD<br>C O MICHAEL DEITCH<br>LAW OFFICES OF MICHAEL DEITCH<br>800 RIO GRANDE<br>AUSTIN, TX 78701-0000<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $644,609.21<br>Total: $644,609.21 | Claim: 10789 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/02/2009<br>Creditor's Name and Address:<br>1890 RANCH LTD<br>C O ENDEAVOR REAL ESTATE GROUP<br>221 W 6TH ST STE 1300<br>AUSTIN, TX 78701-0000<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $644,609.21<br>Total: $644,609.21 |
| Claim: 13913 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701<br>Secured: $4,430.71<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,430.71 | Claim: 14430 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br>ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701<br>Secured: $4,430.71<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $4,430.71 |
| Claim: 14121 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>ALLEGHENY POWER<br>RUSSELL R JOHNSON III & JOHN M CRAIG<br>LAW FIRM OF RUSSELL R JOHNSON III PLC<br>2258 WHEATLANDS DR<br>MANAKIN SABOT, VA 23103<br>Secured:<br>Priority:<br>Administrative: $15,524.99<br>Reclamation::<br>Unsecured:<br>Total: $15,524.99 | Claim: 13484 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/24/2009<br>Creditor's Name and Address:<br>ALLEGHENY POWER<br>PO BOX 1392<br>FAIRMONT, WV 26555-1392<br>Secured:<br>Priority:<br>Administrative: $15,524.99<br>Reclamation::<br>Unsecured:<br>Total: $15,524.99 |
| Claim: 13513 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br>ANNE ARUNDEL COUNTY MARYLAND<br>ATTN BANKRUPTCY ADMINISTRATOR<br>ANNE ARUNDEL COUNTY FINANCE OFFICE<br>PO BOX 2700 MS 1103<br>ANNAPLOIS, MD 21404<br>Secured:<br>Priority:<br>Administrative: $116.23<br>Reclamation::<br>Unsecured:<br>Total: $116.23 | Claim: 13607 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/25/2009<br>Creditor's Name and Address:<br>ANNE ARUNDEL COUNTY MARYLAND<br>ATTN BANKRUPTCY ADMINISTRATOR<br>ANNE ARUNDEL COUNTY FINANCE OFFICE<br>PO BOX 2700 MS 1103<br>ANNAPOLIS, MD 21404<br>Secured:<br>Priority:<br>Administrative: $116.23<br>Reclamation::<br>Unsecured:<br>Total: $116.23 |
| Claim: 1926 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/23/2008<br>Creditor's Name and Address:<br>BAY STATE GAS<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2025<br>SPRINGFIELD, MA 01102-2025<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,680.61<br>Total: $1,680.61 | Claim: 560 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br>BAY STATE GAS<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2025<br>SPRINGFIELD, MA 01102-2025<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,680.61<br>Total: $1,680.61 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12762  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>BL NTV I LLC<br>ATTN BETH ARNOLD<br>C O BROOKLINE DEVELOPMENT COMPANY LLC<br>221 WALTON ST STE 100<br>SYRACUSE, NY 13202<br><br>Secured:<br>Priority:<br>Administrative: $181,586.29<br>Reclamation::<br>Unsecured: $707,402.98<br>Total: $888,989.27 | Claim: 12612  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>BL NTV I, LLC<br>C/O BROOKLINE DEVELOPMENT COMPANY LLC<br>221 WALTON STREET SUITE 100<br>ATTN BETH ARNOLD<br>SYRACUSE, NY 13202<br><br>Secured:<br>Priority:<br>Administrative: $181,586.29<br>Reclamation::<br>Unsecured: $707,402.98<br>Total: $888,989.27 |
| Claim: 13714  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>BLUE RAVEN TECHNOLOGY INC<br>GEORGE W TETLER III AND MARK W POWERS<br>BOWDITCH & DEWEY LLP<br>311 MAIN ST<br>PO BOX 15156<br>WORCESTER, MA 01615-0156<br><br>Secured:<br>Priority:<br>Administrative: $20,903.00<br>Reclamation::<br>Unsecured:<br>Total: $20,903.00 | Claim: 14038  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br><br>BLUE RAVEN TECHNOLOGY INC<br>GEORGE W TETLER III AND MARK W POWERS<br>BOWDITCH & DEWEY LLP<br>311 MAIN ST<br>PO BOX 15156<br>WORCESTER, MA 01615-0156<br><br>Secured:<br>Priority:<br>Administrative: $20,903.00<br>Reclamation::<br>Unsecured:<br>Total: $20,903.00 |
| Claim: 13687  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>CALCASIEU PARISH SHERIFF & TAX COLLECTOR<br>TONY MANCUSO SHERIFF<br>TAX COLLECTOR DIVISION<br>PO BOX 1787<br>1011 LAKESHORE DR STE 100<br>LAKE CHARLES, LA 70602<br><br>Secured:<br>Priority: $35,981.57<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $35,981.57 | Claim: 1556  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br><br>CALCASIEU PARISH SHERIFF & TAX COLLECTOR<br>TONY MANCUSO SHERIFF<br>TAX COLLECTOR DIVISION<br>PO BOX 1787<br>LAKE CHARLES, LA 70602<br><br>Secured:<br>Priority: $35,981.57<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $35,981.57 |
| Claim: 13285  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/08/2009<br>Creditor's Name and Address:<br><br>CALCASIEU PARISH SHERIFFS OFFICE<br>TONY MANCUSO SHERIFF<br>TAX COLLECTOR DIVISION<br>PO BOX 1787<br>1011 LAKESHORE DR STE 100<br>LAKE CHARLES, LA 70602<br><br>Secured:<br>Priority:<br>Administrative: $35,981.57<br>Reclamation::<br>Unsecured:<br>Total: $35,981.57 | Claim: 13252  Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/01/2009<br>Creditor's Name and Address:<br><br>CALCASIEU PARISH SHERIFFS OFFICE<br>TONY MANCUSO SHERIFF<br>TAX COLLECTOR DIVISION<br>PO BOX 1787<br>1011 LAKESHORE DR STE 100<br>LAKE CHARLES, LA 70602<br><br>Secured:<br>Priority:<br>Administrative: $35,981.57<br>Reclamation::<br>Unsecured:<br>Total: $35,981.57 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7666 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | Date Filed: 01/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CC HAMBURG NY PARTNERS LLC | Administrative: $13,043.80 | CC HAMBURG NY PARTNERS | Administrative: $13,043.80 |
| MARK B CONLAN ESQ | Reclamation: | MARK B CONLAN ESQ | Reclamation: |
| GIBBONS PC | | GIBBONS PC | |
| 1 GATEWAY CTR | Unsecured: $10,590.20 | ONE GATEWAY CENTER | Unsecured: $10,590.20 |
| NEWARK, NJ 07102-5310 | Total: $23,634.00 | NEWARK, NJ 07102-5310 | Total: $23,634.00 |
| Claim: 13706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3259 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/15/2009 | Secured: | Date Filed: 01/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CHARLOTTE ARCHDALE UY LLC | Administrative: $23,751.90 | CHARLOTTE ARCHDALE UY LLC | Administrative: $23,751.90 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation: | ATTN KEVIN M NEWMAN ESQ | Reclamation: |
| MENTER RUDIN & TRIVELPIECE PC | | MENTER RUDIN & TRIVELPIECE PC | |
| 308 MALTBIE ST STE 200 | Unsecured: | 308 MALTBIE ST STE 200 | Unsecured: |
| SYRACUSE, NY 13204-1498 | Total: $23,751.90 | SYRACUSE, NY 13204-1498 | Total: $23,751.90 |
| Claim: 5424 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 740 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | Secured: | Date Filed: 12/12/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CINEMA PROS INSTALLATIONS | Administrative: | CINEMA PROS INSTALLATIONS | Administrative: |
| 10320 HIDDEN OAK DR | Reclamation: | 10320 HIDDEN OAK DR | Reclamation: |
| SUNLAND, CA 91040 | | SUNLAND, CA 91040 | |
| | Unsecured: $2,715.00 | | Unsecured: $2,715.00 |
| | Total: $2,715.00 | | Total: $2,715.00 |
| Claim: 14499 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14496 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 07/13/2009 | Secured: | Date Filed: 07/20/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF AVONDALE ARIZONA | Administrative: $7,097.62 | CITY OF AVONDALE ARIZONA | Administrative: $7,097.62 |
| SEAN P OBRIEN | Reclamation: | SEAN P OBRIEN | Reclamation: |
| GUST ROSENFELD P L C | | GUST ROSENFELD P L C | |
| 201 E WASHINGTON ST STE 800 | Unsecured: | 201 E WASHINGTON ST STE 800 | Unsecured: |
| PHOENIX, AZ 85004-2327 | Total: $7,097.62 | PHOENIX, AZ 85004-2327 | Total: $7,097.62 |
| Claim: 13283 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13196 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 06/08/2009 | Secured: | Date Filed: 06/12/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF LAKELAND | Administrative: $6,580.25 | CITY OF LAKELAND | Administrative: $6,580.25 |
| PALMER C DAVIS ESQ | Reclamation: | PALMER C DAVIS | Reclamation: |
| 228 S MASSSACHUSETTS AVE | | 228 S MASSACHUSETTS AVE | |
| LAKELAND, FL 33801-5086 | Unsecured: | LAKELAND, FL 33801-5086 | Unsecured: |
| | Total: $6,580.25 | | Total: $6,580.25 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Case 08-35653-KRH    Doc 5017    Filed 09/21/09    Entered 09/21/09 22:26:29    Desc Main
Document    Page 19 of 32

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13781 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/26/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF THORNTON | Administrative: $3,049.06 | CITY OF THORNTON | Administrative: $3,049.06 |
| CITY ATTORNEYS OFFICE | Reclamation:: | CITY ATTORNEYS OFFICE | Reclamation:: |
| 9500 CIVIC CENTER DR | Unsecured: | 9500 CIVIC CENTER DR | Unsecured: |
| THORNTON, CO 80229-4326 | Total: $3,049.06 | THORNTON, CO 80229-4326 | Total: $3,049.06 |

| Claim: 13791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13713 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/26/2009 | Secured: | Date Filed: 06/18/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF THORNTON | Administrative: $3,049.06 | CITY OF THORNTON | Administrative: $3,049.06 |
| GARY G JACOBSON DEPUTY CITY | Reclamation:: | CITY ATTORNEYS OFFICE | Reclamation:: |
| ATTORNEY | | 9500 CIVIC CENTER DR | Unsecured: |
| CITY ATTORNEYS OFFICE | Unsecured: | THORNTON, CO 80229-4326 | Total: $3,049.06 |
| 9500 CIVIC CTR DR | Total: $3,049.06 | | |
| THORNTON, CO 80229-4326 | | | |

| Claim: 14513 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14504 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/20/2009 | Secured: | Date Filed: 07/16/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CITY OF VIRGINIA BEACH | Administrative: $19,923.49 | CITY OF VIRGINIA BEACH | Administrative: $19,923.49 |
| CITY OF VIRGINIA BEACH TREASURER | Reclamation:: | CITY OF VIRGINIA BEACH TREASURER | Reclamation:: |
| BANKRUPTCY RECORDS | Unsecured: | BANKRUPTCY RECORDS | Unsecured: |
| 2401 COURTHOUSE DR | | 2401 COURTHOUSE DR | |
| VIRGINIA BEACH, VA 23456-9018 | Total: $19,923.49 | VIRGINIA BEACH, VA 23456-9018 | Total: $19,923.49 |

| Claim: 4199 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1776 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/20/2009 | Secured: | Date Filed: 12/18/2008 | Secured: |
| Creditor's Name and Address: | Priority: $25,905.60 | Creditor's Name and Address: | Priority: $25,905.60 |
| COBBS JR, MICHAEL W | Administrative: | COBBS JR, MICHAEL W | Administrative: |
| 4036 SHINAULT COVE | Reclamation:: | MICHAEL COBBS | Reclamation:: |
| OLIVE BRANCH, MS 38654 | Unsecured: | 4063 SHINAULT COVE | Unsecured: |
| | Total: $25,905.60 | OLIVE BRANCH, MS 38654 | Total: $25,905.60 |

| Claim: 13848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4182 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/15/2009 | Secured: | Date Filed: 01/21/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| CROSSGATES COMMONS NEWCO LLC | Administrative: $52,574.86 | CROSSGATES COMMONS NEWCO LLC | Administrative: $52,574.86 |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | ATTN KEVIN M NEWMAN ESQ | Reclamation:: |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | MENTER RUDIN & TRIVELPIECE PC | Unsecured: |
| 308 MALTBIE ST STE 200 | | 308 MALTBIE ST STE 200 | |
| SYRACUSE, NY 13204-1498 | Total: $52,574.86 | SYRACUSE, NY 13204-1498 | Total: $52,574.86 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 1677 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DIAMOND AUDIO VISUAL LLC | Administrative: | |
| C O ERIC DIAMOND | Reclamation:: | |
| 7704 PECAN LEAF RD | | |
| SEVERN, MD 21144 | Unsecured: $21,770.00 | |
| | Total: $21,770.00 | |

| | | |
|---|---|---|
| Claim: 1486 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/16/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| DIAMOND AUDIO VIDEO LLC | Administrative: | |
| 8254 ROANOKE CT | Reclamation:: | |
| SEVERN, MD 21144 | Unsecured: $21,770.00 | |
| | Total: $21,770.00 | |

| | | |
|---|---|---|
| Claim: 13722 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EEL MCKEE LLC | Administrative: $132,590.20 | |
| GARY M KAPLAN | Reclamation:: | |
| HOWARD RICE NEMEROVSKI CANADY | Unsecured: | |
| FALK & RABKIN | | |
| A PROFESSIONAL CORPORATION | Total: $132,590.20 | |
| THREE EMBARCADERO CTR 7TH FL | | |
| SAN FRANCISCO, CA 94111-4024 | | |

| | | |
|---|---|---|
| Claim: 13719 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | |
| Date Filed: 06/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EEL MCKEE LLC | Administrative: $132,590.20 | |
| GARY M KAPLAN | Reclamation:: | |
| HOWARD RICE NEMEROVSKI CANADY FALK | Unsecured: | |
| & RABKIN | | |
| A PROFESSIONAL CORPORATION | Total: $132,590.20 | |
| THREE EMBARCADERO CTR 7TH FL | | |
| SAN FRANCISCO, CA 94111-4024 | | |

| | | |
|---|---|---|
| Claim: 13698 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EKLECCO NEWCO LLC | Administrative: $6,243.39 | |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | |
| 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | Total: $6,243.39 | |

| | | |
|---|---|---|
| Claim: 5804 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | |
| EKLECCO NEWCO LLC | Administrative: $6,243.39 | |
| ATTN KEVIN M NEWMAN ESQ | Reclamation:: | |
| MENTER RUDIN & TRIVELPIECE PC | Unsecured: | |
| 308 MALTBIE ST STE 200 | | |
| SYRACUSE, NY 13204-1498 | Total: $6,243.39 | |

| | | |
|---|---|---|
| Claim: 14508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/20/2009 | Secured: $29,767.21 | |
| Creditor's Name and Address: | Priority: | |
| EL PASO COUNTY TREASURER | Administrative: | |
| ATTN SANDRA J DAMRON | Reclamation:: | |
| PO BOX 2007 | Unsecured: | |
| COLORADO SPRINGS, CO 80901-2007 | Total: $29,767.21 | |

| | | |
|---|---|---|
| Claim: 14481 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 07/13/2009 | Secured: $29,767.21 | |
| Creditor's Name and Address: | Priority: | |
| EL PASO COUNTY TREASURER | Administrative: | |
| ATTN SANDRA J DAMRON | Reclamation:: | |
| PO BOX 2007 | Unsecured: | |
| COLORADO SPRINGS, CO 80901-2007 | Total: $29,767.21 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

## EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13535 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 8847 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ELPF SLIDELL LLC | Administrative: | $41,968.80 | ELPF SLIDELL LLC | Administrative: | $41,968.80 |
| TERRY NUNEZ | Reclamation: | | TERRY NUNEZ | Reclamation: | |
| C O STIRLING PROPERTIES | Unsecured: | | C O STIRLING PROPERTIES | Unsecured: | |
| 109 NORTHPARK BLVD STE 300 | | | 109 NORTHPARK BLVD STE 300 | | |
| COVINGTON, LA 70423 | Total: | $41,968.80 | COVINGTON, LA 70433 | Total: | $41,968.80 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 8869 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13376 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 06/15/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| EMUSIC | Administrative: | | EMUSIC | Administrative: | |
| 535 5TH AVE FL 3 | Reclamation: | | 535 5TH AVE FL 3 | Reclamation: | |
| NEW YORK, NY 10017-8021 | Unsecured: | UNL | NEW YORK, NY 10017-8021 | Unsecured: | UNL |
| | Total: | UNL | | Total: | UNL |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13792 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/26/2009 | Secured: | | Date Filed: 06/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ESCAMBIA COUNTY TAX COLLECTOR | Administrative: | $4,638.06 | ESCAMBIA COUNTY TAX COLLECTOR | Administrative: | $4,638.06 |
| JANET HOLLEY | Reclamation: | | JANET HOLLEY | Reclamation: | |
| 213 PALAFOX PL | Unsecured: | | 213 PALAFOX PL | Unsecured: | |
| PO BOX 1312 | | | PO BOX 1312 | | |
| PENSACOLA, FL 32591 | Total: | $4,638.06 | PENSACOLA, FL 32591 | Total: | $4,638.06 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13759 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13792 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/19/2009 | Secured: | | Date Filed: 06/26/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| ESCAMBIA COUNTY TAX COLLECTOR | Administrative: | $4,638.06 | ESCAMBIA COUNTY TAX COLLECTOR | Administrative: | $4,638.06 |
| JANET HOLLEY | Reclamation: | | JANET HOLLEY | Reclamation: | |
| 213 PALAFOX PL | Unsecured: | | 213 PALAFOX PL | Unsecured: | |
| PO BOX 1312 | | | PO BOX 1312 | | |
| PENSACOLA, FL 32591 | Total: | $4,638.06 | PENSACOLA, FL 32591 | Total: | $4,638.06 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 13917 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 14395 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | | Date Filed: 06/23/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| FINCH, ROLAND | Administrative: | $40,000.00 | ROLAND L FINCH | Administrative: | $40,000.00 |
| 4137 STONY LN | Reclamation: | | 4137 STONY LN | Reclamation: | |
| DOYLESTOWN, PA 18902 | Unsecured: | | DOYLESTOWN, PA 18902 | Unsecured: | |
| | Total: | $40,000.00 | | Total: | $40,000.00 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 5017    Filed 09/21/09    Entered 09/21/09 22:26:29    Desc Main
Case No. 08-35653-KRH                                        Document        Page 22 of 32

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 13699 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | |
| Date Filed: | 06/15/2009 | Secured: | | |
| Creditor's Name and Address: | | Priority: | | |
| FINGERLAKES CROSSING LLC | | Administrative: | $3,624.97 | |
| ATTN KEVIN M NEWMAN ESQ | | | | |
| MENTER RUDIN & TRIVELPIECE PC | | Reclamation: | | |
| 308 MALTBIE ST STE 200 | | Unsecured: | | |
| SYRACUSE, NY 13204-1498 | | Total: | $3,624.97 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 12065 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/03/2009 | Secured: |
| Creditor's Name and Address: | | Priority: |
| FINGERLAKES CROSSING LLC | | Administrative: $3,624.97 |
| ATTN KEVIN M NEWMAN ESQ | | |
| MENTER RUDIN & TRIVELPIECE PC | | Reclamation: |
| 308 MALTBIE ST STE 200 | | Unsecured: |
| SYRACUSE, NY 13204-1498 | | Total: $3,624.97 |

---

**Claim: 13693** — Date Filed: 06/11/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FINGERLAKES CROSSING LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498
Secured: — Priority: — Administrative: $23,506.90 — Reclamation: — Unsecured: — Total: $23,506.90

**Claim: 5816** — Date Filed: 01/26/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FINGERLAKES CROSSING LLC
ATTN KEVIN M NEWMAN ESQ
MENTER RUDIN & TRIVELPIECE PC
308 MALTBIE ST STE 200
SYRACUSE, NY 13204-1498
Secured: — Priority: — Administrative: $23,506.90 — Reclamation: — Unsecured: — Total: $23,506.90

---

**Claim: 7779** — Date Filed: 01/29/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FIRST ENERGY SOLUTIONS
ATTN BANKRUPTCY ANALYST
341 WHITE POND DR
A WAC B21
AKRON, OH 44320
Secured: — Priority: — Administrative: — Reclamation: — Unsecured: $11,936.65 — Total: $11,936.65

**Claim: 8815** — Date Filed: 01/30/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FIRST ENERGY SOLUTIONS
ATTN BANKRUPTCY ANALYST
341 WHITE POND DR
A WAC B21
AKRON, OH 44320
Secured: — Priority: — Administrative: — Reclamation: — Unsecured: $11,936.65 — Total: $11,936.65

---

**Claim: 10479** — Date Filed: 02/02/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FOOD LION LLC
LINDA LEMMON NAJJOUM ESQ
HUNTON & WILLIAMS LLP
1751 PINNACLE DR NO 1700
MCLEAN, VA 22102
Secured: — Priority: — Administrative: — Reclamation: — Unsecured: UNL — Total: UNL

**Claim: 7661** — Date Filed: 02/02/2009 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Creditor's Name and Address:
FOOD LION LLC
LINDA LEMMON NAJJOUM ESQ
HUNTON & WILLIAMS LLP
1751 PINNACLE DR NO 1700
MCLEAN, VA 22102
Secured: — Priority: — Administrative: — Reclamation: — Unsecured: UNL — Total: UNL

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

#### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 11432 <br> Date Filed: 02/03/2009 <br> Creditor's Name and Address: <br><br> FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATES <br> PAUL J LAURIN ESQ <br> LAURIN & ASSOCS <br> 280 S BEVERLY DR STE 304 <br> BEVERLY HILLS, CA 90212 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,073,069.75 <br> Total: $1,073,069.75 | Claim: 9558 <br> Date Filed: 01/29/2009 <br> Creditor's Name and Address: <br><br> FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATED NETWORKS <br> PAUL J LAURIN ESQ <br> LAURIN & ASSOCIATES <br> 280 S BEVERLY DR STE 304 <br> BEVERLY HILLS, CA 90212 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $1,073,069.75 <br> Total: $1,073,069.75 |
| Claim: 13097 <br> Date Filed: 12/19/2008 <br> Creditor's Name and Address: <br><br> GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC <br> ANNEMARIE G MCGAVIN <br> BUCHANAN INGERSOLL & ROONEY PC <br> 1700 K ST NW STE 300 <br> WASHINGTON, DC 20006-3807 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $85,321.74 <br> Reclamation:: <br> Unsecured: <br> Total: $85,321.74 | Claim: 1321 <br> Date Filed: 12/19/2008 <br> Creditor's Name and Address: <br><br> GENERAL INSTRUMENT CORPORATION DBA THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC <br> 101 TOURNAMENT DR <br> HORSHAM, PA 19044 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: $85,321.74 <br> Reclamation:: <br> Unsecured: <br> Total: $85,321.74 |
| Claim: 2720 <br> Date Filed: 01/06/2009 <br> Creditor's Name and Address: <br><br> HOLIDAY INN EXPRESS ALLEN <br> 205 N CENTRAL EXPY <br> ALLEN, TX 75013 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $10,332.00 <br> Total: $10,332.00 | Claim: 1380 <br> Date Filed: 12/17/2008 <br> Creditor's Name and Address: <br><br> HOLIDAY INN EXPRESS ALLEN <br> 205 N CENTRAL EXPY <br> ALLEN, TX 75013 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: <br> Reclamation:: <br> Unsecured: $10,332.00 <br> Total: $10,332.00 |
| Claim: 13737 <br> Date Filed: 06/29/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: <br> Total: UNL | Claim: 13738 <br> Date Filed: 06/29/2009 <br> Creditor's Name and Address: <br><br> JONATHAN CARD AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED <br> ATTN MATTHEW RIGHETTI <br> RIGHETTI LAW FIRM PC <br> 456 MONTGOMERY ST STE 1400 <br> SAN FRANCISCO, CA 94104 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br> Secured: <br> Priority: <br> Administrative: UNL <br> Reclamation:: <br> Unsecured: <br> Total: UNL |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 1741 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA, PA 16601<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,405.00<br>Total: $1,405.00 | Claim: 994 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/16/2008<br>Creditor's Name and Address:<br>K&W COMMUNICATIONS<br>1308 N 2ND ST<br>ALTOONA, PA 16602<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,405.00<br>Total: $1,405.00 |
| Claim: 5803 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br>Secured:<br>Priority: $600,000.00<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: $600,000.00 | Claim: 5116 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br>Secured:<br>Priority: $600,000.00<br>Administrative:<br>Reclamation::<br>Unsecured: UNL<br>Total: $600,000.00 |
| Claim: 5806 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br>Secured:<br>Priority: $44,869.44<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $44,869.44 | Claim: 5120 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113<br>Secured:<br>Priority: $44,869.44<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $44,869.44 |
| Claim: 14501 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/14/2009<br>Creditor's Name and Address:<br>KRONOS INCORPORATED<br>DAVID CUNNINGHAM VP AND<br>CORPORATE COUNSEL<br>9525 SW GEMINI DR<br>BEAVERTON, OR 97008<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,724,122.24<br>Total: $1,724,122.24 | Claim: 14455 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/03/2009<br>Creditor's Name and Address:<br>KRONOS INCORPORATED<br>DAVID CUNNINGHAM VP &CORP COUNSEL<br>9525 SW GEMINI DR<br>BEAVERTON, OR 97008<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $1,724,122.24<br>Total: $1,724,122.24 |
| Claim: 14566 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/10/2009<br>Creditor's Name and Address:<br>LAFAYETTE CONSOLIDATED GOVERNMENT<br>PO BOX 4024<br>LAFAYETTE, LA 70502-4024<br>Secured:<br>Priority: $6,381.90<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $6,381.90 | Claim: 14552 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 08/10/2009<br>Creditor's Name and Address:<br>LAFAYETTE CONSOLIDATED GOVERNMENT<br>PO BOX 4024<br>LAFAYETTE, LA 70502-4024<br>Secured:<br>Priority: $6,381.90<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $6,381.90 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13758    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>MELANIE FINCH<br>MELANIE JEAN FINCH<br>22056 GILMORE ST<br>WOODLAND HILLS, CA 91303<br><br>Secured:<br>Priority:<br>Administrative: $2,565.00<br>Reclamation::<br>Unsecured:<br>Total: $2,565.00 | Claim: 13761    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>MELANIE FINCH<br>MELANIE JEAN FINCH<br>22056 GILMORE ST<br>WOODLAND HILLS, CA 91303<br><br>Secured:<br>Priority:<br>Administrative: $2,565.00<br>Reclamation::<br>Unsecured:<br>Total: $2,565.00 |
| Claim: 9118    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>METROCENTER LLC<br>C O MARK CUNNINGHAM<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $867,295.00<br>Total: $867,295.00 | Claim: 4975    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/21/2009<br>Creditor's Name and Address:<br>METRO CENTER LLC<br>223 E STRAWBERRY DR<br>MILL VALLEY, CA 94941<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $867,295.00<br>Total: $867,295.00 |
| Claim: 4648    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/15/2009<br>Creditor's Name and Address:<br>NAPA AUTO PARTS<br>2310 W MAIN<br>MARION, IL 62959<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $798.79<br>Total: $798.79 | Claim: 225    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br>NAPA AUTO PARTS OF MARION<br>2310 W MAIN<br>MARION, IL 62959<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $798.79<br>Total: $798.79 |
| Claim: 12230    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/13/2009<br>Creditor's Name and Address:<br>NEWPORT NEWS SHOPPING CENTER LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES PC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $893,583.87<br>Total: $893,583.87 | Claim: 12057    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/10/2009<br>Creditor's Name and Address:<br>NEWPORT NEWS SHOPPING CENTER LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $893,583.87<br>Total: $893,583.87 |
| Claim: 13844    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>OLIVIA GELLER<br>5750 W CENTINELA AVE NO 424<br>LOS ANGELES, CA 90045<br><br>Secured:<br>Priority:<br>Administrative: $2,240.00<br>Reclamation::<br>Unsecured:<br>Total: $2,240.00 | Claim: 13843    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>OLIVIA GELLER<br>5750 W CENTINELA AVE NO 424<br>LOS ANGELES, CA 90045<br><br>Secured:<br>Priority:<br>Administrative: $2,240.00<br>Reclamation::<br>Unsecured:<br>Total: $2,240.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 14075 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 14070 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 06/30/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| OTR CLAIREMONT SQUARE | Administrative: $40,641.08 | OTR CLAIREMONT SQUARE | Administrative: $40,641.08 |
| ATTN JULIA A VISKANTA | Reclamation:: | ATTN JULIA A VISKANTA | Reclamation:: |
| C O STATE TEACHERS RETIREMENT SYSTEM | Unsecured: | C O STATE TEACHERS RETIREMENT SYSTEM | Unsecured: |
| OF OHIO | | OF OHIO | |
| 44 MONTGOMERY ST STE 2388 | Total: $40,641.08 | 44 MONTGOMERY ST STE 2388 | Total: $40,641.08 |
| SAN FRANCISCO, CA 94104-4704 | | SAN FRANCISCO, CA 94104-4704 | |

| Claim: 13176 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13070 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/01/2009 | Secured: | Date Filed: 05/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| POLK COUNTY FLORIDA TAX COLLECTOR | Administrative: $8,416.84 | POLK COUNTY FLORIDA TAX COLLECTOR | Administrative: $8,416.84 |
| PAUL S BLILEY JR | Reclamation:: | PAUL S BLILEY JR ESQ | Reclamation:: |
| WILLIAMS MULLEN | Unsecured: | WILLIAMS MULLEN | Unsecured: |
| 2 JAMES CTR 17TH FLR | | PO BOX 1320 | |
| 1021 EAST CARY ST PO BOX 1320 | Total: $8,416.84 | RICHMOND, VA 23218-1320 | Total: $8,416.84 |
| RICHMOND, VA 23218-1320 | | | |

| Claim: 12772 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12408 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 05/01/2009 | Secured: | Date Filed: 04/29/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PROSITE BUSINESS SOLUTIONS LLC | Administrative: | PROSITE BUSINESS SOLUTIONS LLC | Administrative: |
| 732 3RD ST | Reclamation:: | 732 3RD ST | Reclamation:: |
| NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 | NEW MARTINSVILLE, WV 26155 | Unsecured: $111,481.25 |
| | Total: $111,481.25 | | Total: $111,481.25 |

| Claim: 14411 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14203 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/01/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| PUERTO RICO ELECTRIC POWER | Administrative: $48,434.82 | PUERTO RICO ELECTRIC POWER AUTHORITY | Administrative: $48,434.82 |
| AUTHORITY A K A AUTORIDAD DE | Reclamation:: | ATTN MARK MINUTI | Reclamation:: |
| ENERGIA ELECTRICA DE PUERTO RICO | Unsecured: | 222 DELWARE AVE STE 1200 | Unsecured: |
| MARK MINUTI | | PO BOX 1266 | |
| 222 DELAWARE AVE STE 1200 | Total: $48,434.82 | WILMINGTON, DE 19899 | Total: $48,434.82 |
| PO BOX 1266 | | | |
| WILMINGTON, DE 19899 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 13295 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13192 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/08/2009 | Secured: | | Date Filed: 06/12/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| QUESTAR GAS COMPANY | Administrative: | $2,129.45 | QUESTAR GAS COMPANY | Administrative: | $2,129.45 |
| JOANN | Reclamation:: | | JOANN | Reclamation:: | |
| BANKRUPTCY DNR 244 | | | BANKRUPTCY DNR 244 | | |
| 1140 W 200 S | Unsecured: | | 1140 W 200 S | Unsecured: | |
| PO BOX 3194 | Total: | $2,129.45 | PO BOX 3194 | Total: | $2,129.45 |
| SALT LAKE CITY, UT 84110-3194 | | | SALT LAKE CITY, UT 84110-3194 | | |
| Claim: 14028 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13958 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RICHARDSON, SUSAN | Administrative: | $20,000.00 | RICHARDSON, SUSAN | Administrative: | $20,000.00 |
| 4720 SADLER GREEN PL | Reclamation:: | | 4720 SADLER GREEN PL | Reclamation:: | |
| GLEN ALLEN, VA 23060 | Unsecured: | | GLEN ALLEN, VA 23060 | Unsecured: | |
| | Total: | $20,000.00 | | Total: | $20,000.00 |
| Claim: 14027 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 06/29/2009 | Secured: | | Date Filed: 06/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| RICHARDSON, SUSAN | Administrative: | $32,500.00 | RICHARDSON, SUSAN | Administrative: | $32,500.00 |
| 4720 SADLER GREEN PL | Reclamation:: | | 4720 SADLER GREEN PL | Reclamation:: | |
| GLEN ALLEN, VA 23060 | Unsecured: | | GLEN ALLEN, VA 23060 | Unsecured: | |
| | Total: | $32,500.00 | | Total: | $32,500.00 |
| Claim: 9661 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9652 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $10,950.00 | Creditor's Name and Address: | Priority: | $10,950.00 |
| ROSS, ANGELA P | Administrative: | | ROSS, ANGELA P | Administrative: | |
| 4413 WYTHE AVE | Reclamation:: | | 4413 WYTHE AVE | Reclamation:: | |
| RICHMOND, VA 23221 | Unsecured: | $2,383.00 | RICHMOND, VA 23221 | Unsecured: | $2,383.00 |
| | Total: | $13,333.00 | | Total: | $13,333.00 |
| Claim: 9286 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 9664 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $10,950.00 | Creditor's Name and Address: | Priority: | $10,950.00 |
| ROSS, ANGELA P | Administrative: | | ROSS, ANGELA P | Administrative: | |
| 4413 WYTHE AVE | Reclamation:: | | 4413 WYTHE AVE | Reclamation:: | |
| RICHMOND, VA 23221 | Unsecured: | $9,050.00 | RICHMOND, VA 23221 | Unsecured: | $9,050.00 |
| | Total: | $20,000.00 | | Total: | $20,000.00 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 9665   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 | **Claim:** 9652   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>ROSS, ANGELA P<br>4413 WYTHE AVE<br>RICHMOND, VA 23221<br><br>Secured:<br>Priority: $10,950.00<br>Administrative:<br>Reclamation::<br>Unsecured: $2,383.00<br>Total: $13,333.00 |
| **Claim:** 3390   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>SANTOS, ANDREW LOUIS<br>4143 SUNRISE CREEK DR<br>SAN ANTONIO, TX 78244<br><br>Secured:<br>Priority: $47.25<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $47.25 | **Claim:** 3388   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/12/2009<br>Creditor's Name and Address:<br><br>SANTOS, ANDREW<br>4143 SUNRISE CREEK DR<br>SAN ANTONIO, TX 78244-0000<br><br>Secured:<br>Priority: $47.25<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $47.25 |
| **Claim:** 13531   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br><br>SM NEWCO HATTIESBURG LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $26,533.76<br>Reclamation::<br>Unsecured:<br>Total: $26,533.76 | **Claim:** 12455   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br><br>SM NEWCO HATTIESBURG LLC<br>ATTN JAMES S CARR & ROBERT L LEHANE<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $26,533.76<br>Reclamation::<br>Unsecured:<br>Total: $26,533.76 |
| **Claim:** 9389   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SONY PICTURES HOME ENTERTAINMENT<br>INC<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232-3195<br><br>Secured:<br>Priority:<br>Administrative: $1,466,043.66<br>Reclamation::<br>Unsecured:<br>Total: $1,466,043.66 | **Claim:** 11445   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/05/2009<br>Creditor's Name and Address:<br><br>SONY PICTURES HOME ENTERTAINMENT INC<br>KATHLEEN HALLINAN ESQ<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232-3195<br><br>Secured:<br>Priority:<br>Administrative: $1,466,043.66<br>Reclamation::<br>Unsecured:<br>Total: $1,466,043.66 |
| **Claim:** 11392   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 02/05/2009<br>Creditor's Name and Address:<br><br>SONY PICTURES HOME ENTERTAINMENT<br>INC<br>KATHLEEN HALLINAN ESQ<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232-3195<br><br>Secured:<br>Priority: $2,402,701.25<br>Administrative: $1,466,043.46<br>Reclamation::<br>Unsecured: $3,018,256.91<br>Total: $6,887,001.62 | **Claim:** 9385   **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>SONY PICTURES HOME ENTERTAINMENT INC<br>KATHLEEN HALLINAN ESQ<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232-3195<br><br>Secured:<br>Priority: $2,402,701.25<br>Administrative: $1,466,043.46<br>Reclamation::<br>Unsecured: $3,018,256.91<br>Total: $6,887,001.62 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 14321    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 07/01/2009<br>Creditor's Name and Address:<br><br>SOUTHROADS LLC<br>JAMES BIRD & AMY E HATCH ESQ<br>POLSINELLI SHUGHART PC<br>700 W 47TH ST STE 1000<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative: $25,816.32<br>Reclamation::<br>Unsecured:<br>Total: $25,816.32 | Claim: 13820    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br><br>SOUTHROADS LLC<br>JAMES BIRD & AMY E HATCH ESQ<br>POLSINELLI SHUGHART PC<br>700 W 47TH ST STE 1000<br>KANSAS CITY, MO 64112<br><br>Secured:<br>Priority:<br>Administrative: $25,816.32<br>Reclamation::<br>Unsecured:<br>Total: $25,816.32 |
| Claim: 11927    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/27/2009<br>Creditor's Name and Address:<br><br>TAX COLLECTOR PINELLAS COUNTY<br>PAUL S BLILEY JR ESQ<br>ATTORNEY AND AGENT FOR PINELLAS<br>COUNTY TAX COLLECTOR<br>WILLIAMS MULLEN<br>PO BOX 1320<br>RICHMOND, VA 23218-1320<br><br>Secured: $17,205.37<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $17,205.37 | Claim: 2279    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/29/2008<br>Creditor's Name and Address:<br><br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>Secured: $17,205.37<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $17,205.37 |
| Claim: 14426    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>THE COLUMBUS DISPATCH<br>C O CARL A EASON ESQ<br>301 BENDIX RD STE 500<br>VIRGINIA BEACH, VA 23452<br><br>Secured:<br>Priority:<br>Administrative: $37,074.42<br>Reclamation::<br>Unsecured:<br>Total: $37,074.42 | Claim: 14161    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br><br>THE COLUMBUS DISPATCH<br>CARL A EASON<br>CONVERGENCE CENTER IV<br>301 BENDRIX RD STE 500<br>VIRGINIA BEACH, VA 23452<br><br>Secured:<br>Priority:<br>Administrative: $37,074.42<br>Reclamation::<br>Unsecured:<br>Total: $37,074.42 |
| Claim: 13428    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/18/2009<br>Creditor's Name and Address:<br><br>THE RANDALL BENDERSON 1993 1 TRUST<br>AND WR 1 ASSOCIATES LTD<br>ATTN JAMES S CARR ESQ & ROBERT L<br>LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $159,102.89<br>Reclamation::<br>Unsecured:<br>Total: $159,102.89 | Claim: 10090    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>THE RANDALL BENDERSON 1993 1 TRUST<br>AND WR 1 ASSOCIATES LTD<br>ATTN JAMES S CARR ESQ<br>ROBERT L LEHANE<br>KELLEY DYRE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $159,102.89<br>Reclamation::<br>Unsecured:<br>Total: $159,102.89 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 13052 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/14/2009<br>Creditor's Name and Address:<br>TIME WARNER CABLE BUSINESS SERVICE<br>PO BOX 650734<br>DALLAS, TX 75265-0734<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $168.05<br>Total: $168.05 | Claim: 13050 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 05/12/2009<br>Creditor's Name and Address:<br>TIME WARNER CABLE BUSINESS SERVICE<br>PO BOX 650734<br>DALLAS, TX 75265-0734<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $168.05<br>Total: $168.05 |
| Claim: 2833 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/07/2009<br>Creditor's Name and Address:<br>TKC TECHNOLOGY SOLUTIONS LLC<br>11320 RANDOM HILLS RD<br>STE 115<br>FAIRFAX, VA 22030<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $8,435.00<br>Total: $8,435.00 | Claim: 1389 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br>TKC TECHNOLOGY SOLUTIONS LLC<br>11320 RANDOM HILLS RD<br>STE 115<br>FAIRFAX, VA 22030<br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $8,435.00<br>Total: $8,435.00 |
| Claim: 14239 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>TKG COFFEE TREE LP<br>C O LEON Y TUAN AND EUGENE K CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br>Secured:<br>Priority:<br>Administrative: $209,227.98<br>Reclamation:<br>Unsecured:<br>Total: $209,227.98 | Claim: 14165 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/30/2009<br>Creditor's Name and Address:<br>TKG COFFEE TREE LP<br>ATTN EUGENE K CHANG & LEON T TUAN<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br>Secured:<br>Priority:<br>Administrative: $209,227.98<br>Reclamation:<br>Unsecured:<br>Total: $209,227.98 |
| Claim: 13760 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation:<br>Unsecured:<br>Total: $121,008.34 | Claim: 14423 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>TRAVIS COUNTY<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>P O BOX 1748<br>AUSTIN, TX 78767<br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation:<br>Unsecured:<br>Total: $121,008.34 |
| Claim: 13582 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/19/2009<br>Creditor's Name and Address:<br>TRAVIS COUNTY<br>C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767<br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation:<br>Unsecured:<br>Total: $121,008.34 | Claim: 14423 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>TRAVIS COUNTY<br>DAVID ESCAMILLA TRAVIS COUNTY<br>ATTORNEY<br>P O BOX 1748<br>AUSTIN, TX 78767<br>Secured:<br>Priority:<br>Administrative: $121,008.34<br>Reclamation:<br>Unsecured:<br>Total: $121,008.34 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Forty-Fourth Omnibus Objection to Claims
(Duplicate Claims) - Disallowed

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 13300 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14423 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/09/2009 | Secured: | Date Filed: 06/15/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TRAVIS COUNTY | Administrative: $121,008.34 | TRAVIS COUNTY | Administrative: $121,008.34 |
| C O KARON Y WRIGHT | Reclamation:: | DAVID ESCAMILLA TRAVIS COUNTY | Reclamation:: |
| PO BOX 1748 | Unsecured: | ATTORNEY | Unsecured: |
| AUSTIN, TX 78767 | Total: $121,008.34 | P O BOX 1748 | |
| | | AUSTIN, TX 78767 | Total: $121,008.34 |

| Claim: 13639 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13319 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/10/2009 | Secured: | Date Filed: 06/10/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UNIVERSAL DISPLAY AND FIXTURES | Administrative: $8,803.20 | UNIVERSAL DISPLAY AND FIXTURES | Administrative: $8,803.20 |
| COMPANY | Reclamation:: | COMPANY | Reclamation:: |
| ROBERT D ALBERGOTTI & JOHN | Unsecured: | ROBERT D ALBERGOTTI & JOHN MIDDLETON | Unsecured: |
| MIDDLETON | | HAYNES AND BOONE LLP | |
| HAYNES AND BOONE LLP | Total: $8,803.20 | 2323 VICTORY AVE STE 700 | |
| 2323 VICTORY AVE STE 700 | | DALLAS, TX 75219 | Total: $8,803.20 |
| DALLAS, TX 75219 | | | |

| Claim: 14255 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13948 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 06/30/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| VONBECHMANN, DAWN W | Administrative: $62,500.00 | VONBECHMANN, DAWN W | Administrative: $62,500.00 |
| C O NEIL E MCCULLAGH | Reclamation:: | C O NEIL E MCCULLAGH | Reclamation:: |
| CANTOR ARKEMA PC | Unsecured: | CANTOR ARKEMA PC | Unsecured: |
| 1111 E MAIN ST 16TH FL | | 1111 E MAIN ST 16TH FL | |
| PO BOX 561 | Total: $62,500.00 | PO BOX 561 | Total: $62,500.00 |
| RICHMOND, VA 23218-0561 | | RICHMOND, VA 23218-0561 | |

| Claim: 14415 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 14401 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 07/01/2009 | Secured: | Date Filed: 07/01/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| WALTON WHITNEY INVESTORS V LLC | Administrative: $1,000.00 | WALTON HANOVER INVESTORS V LLC | Administrative: $1,000.00 |
| ATTN JAMES S CARR ESQ & ROBERT L | Reclamation:: | ATTN ED CALLAHAN GM | Reclamation:: |
| LEHANE ESQ | Unsecured: | C O JONES LANG LASALLE | Unsecured: |
| KELLEY DRYE & WARREN LLP | | 1775 WASHINGTON ST | |
| 101 PARK AVE | Total: $1,000.00 | HANOVER, MA 02339 | Total: $1,000.00 |
| NEW YORK, NY 10178 | | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13866 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/23/2009<br>Creditor's Name and Address:<br>WCC PROPERTIES LLC LAS PALMILLAS<br>ATTN GEORGE CODLING<br>C O ADI PROPERTIES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101<br><br>Secured:<br>Priority:<br>Administrative: $63,818.93<br>Reclamation::<br>Unsecured:<br>Total: $63,818.93 | Claim: 13836 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/29/2009<br>Creditor's Name and Address:<br>WCC PROPERTIES LLC LAS PALMILLAS<br>ATTN GEORGE CODLING<br>C O ADI PROPERTIES<br>1660 UNION ST 4TH FL<br>SAN DIEGO, CA 92101<br><br>Secured:<br>Priority:<br>Administrative: $63,818.93<br>Reclamation::<br>Unsecured:<br>Total: $63,818.93 |
| Claim: 5796 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY, CA 94704<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $131,280.08<br>Total: $131,280.08 | Claim: 1350 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br>WORKING MACHINES CORPORATION<br>2170 DWIGHT WY<br>BERKELEY, CA 94704<br><br>Secured:<br>Priority:<br>Administrative:<br>Reclamation::<br>Unsecured: $131,280.08<br>Total: $131,280.08 |
| Claim: 13383 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>ZAYED M HARARAH<br>29058 HILLVIEW ST<br>HAYWARD, CA 94544<br><br>Secured:<br>Priority: $50.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $50.00 | Claim: 13382 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 06/15/2009<br>Creditor's Name and Address:<br>ZAYED M HARARAH<br>29058 HILLVIEW ST<br>HAYWARD, CA 94544<br><br>Secured:<br>Priority: $50.00<br>Administrative:<br>Reclamation::<br>Unsecured:<br>Total: $50.00 |

**Total Claims To Be Amended:** 76

**Total Asserted Amount To Be Amended:** $17,226,569.96