**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

------------------------------------------------------------- x
: Chapter 11
In re: :
: Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC., :
et al., :
: Jointly Administered
Debtors.[1] :
:
------------------------------------------------------------- x

## AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On September 15, 2009, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties

set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set

forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Thirty-Eighth Omnibus Objection to Claims (Disallowance of Certain
   Qualified Pension Plan and 401(k) Claims) (Docket No. 4880)

2. Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification to Unsecured
   Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the
   Debtors Not Within Twenty Days of the Commencement of the Cases)
   (Docket No. 4881)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Debtors' Fortieth Omnibus Objection to Claims (Disallowance of Certain Claims
    Asserted Against a Domestic Company for Which the Debtors Show No Liability)
    (Docket No. 4887)

4.  Debtors' Forty-First Omnibus Objection to Claims (Disallowance of Certain No
    Liability Claims that were (I) Paid Prepetition or (II) Satisfied Postpetition)
    (Docket No. 4890)

On September 15, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Debtors' Thirty-Eighth Omnibus Objection to Claims (Disallowance of Certain
    Qualified Pension Plan and 401(k) Claims) (Docket No. 4880)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and
    Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Thirty-Eighth Omnibus Objection to Claims (Disallowance of
    Certain Qualified Pension Plan and 401(k) Claims) (Personalized with claim and
    creditor information listed on Exhibit D) (Docket No. 4880)

On September 15, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification to Unsecured
    Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received by the
    Debtors Not Within Twenty Days of the Commencement of the Cases)
    (Docket No. 4881)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and
    Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Thirty-Ninth Omnibus Objection to Claims (Reclassification to
    Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims for Goods Received
    by the Debtors Not Within Twenty Days of the Commencement of the Cases)
    (Personalized with claim and creditor information listed on Exhibit E)
    (Docket No. 4881)

On September 15, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Fortieth Omnibus Objection to Claims (Disallowance of Certain Claims Asserted Against a Domestic Company for Which the Debtors Show No Liability) (Docket No. 4887)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Fortieth Omnibus Objection to Claims (Disallowance of Certain Claims Asserted Against a Domestic Company for Which the Debtors Show No Liability) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 4887)

On September 15, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Debtors' Forty-First Omnibus Objection to Claims (Disallowance of Certain No Liability Claims that were (I) Paid Prepetition or (II) Satisfied Postpetition) (Docket No. 4890)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-First Omnibus Objection to Claims (Disallowance of Certain No Liability Claims that were (I) Paid Prepetition or (II) Satisfied Postpetition) (Personalized with claim and creditor information listed on Exhibit G) (Docket No. 4890)

Dated: September _23_, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _23rd_ day of September, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

3

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander | |
| | Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann<br>Thomas J Dillon III Esq | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com<br>tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| | David M Stern Esq | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq<br>John P Van Beek Esq | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq Forrest Lammiman Ann Marie Bredin Esq | timothy.brink@dlapiper.com forrest.lammiman@dlapiper.com ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | wbuckner@bamlaw.net cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | wcasterlinejr@bklawva.com jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | wfactor@seyfarth.com dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | wgray@torys.com tmartin@torys.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Duane Morris LLP | Junghye June Yeum Esq<br>John Dellaportas Esq<br>William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 38 Claims Objection Claimants

| Claim No. | Amount | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14403 | $116,136.00 | Anna Maccanelli | | 482 1/2 S Main St | | Farmington | IL | 61531 | USA |
| 13042 | $0.00 | AUGUSTINE, LAURA | | 2551 MARTIN AVE | | LOUISVILLE | KY | 40216 | USA |
| 13571 | $14,418.00 | BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | RICHARDSON | TX | 75082 | USA |
| 14149 | $0.00 | Bennett, Constance Leigh | | 1227 C Gaskins Rd | | Henrico | VA | 23238 | USA |
| 14433 | $0.00 | Bernadette Volpe | | 350 Great Kills Rd | | Staten Island | NY | 10308 | USA |
| 1339 | $0.00 | BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | FT MYERS | FL | 33908 | USA |
| 13663 | $0.00 | Carol Lolaus | | 4270 Jaruis Rd | | Hillsboro | MO | 63050 | USA |
| 14316 | $0.00 | Carolyn Shook | Pro Se | 5 Sycamore Dr | | Florence | KY | 41042 | USA |
| 13429 | $38,611.20 | CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | BOYNTON BEACH | FL | 33472 | USA |
| 13429 | $38,611.20 | CARRANZA, JORGE | George Carranza | | 2517 Monterey Ct | Weston | FL | 33327 | USA |
| 14391 | $36,000.00 | Cheryl Bottorff | | 701 Sun Crest Dr | | Nokomis | FL | 34275 | USA |
| 13841 | $0.00 | Cynthia Lynn Hozen | | 15969 Atitlan Dr | | Hacienda Heights | CA | 91745 | USA |
| 5159 | $0.00 | Doar, Frances H | | 118 Village Dr | | Canton | GA | 39117 | USA |
| 13242 | $0.00 | Gwendolyn M Jacobs | | 10610 N Dover Pt Rd | | Richmond | VA | 23238 | USA |
| 13922 | $38,227.00 | HALE WILLIAM E | | 1321 GAINSBORO DR | | MARTINSBURG | WV | 25403 | USA |
| 13922 | $38,227.00 | HALE WILLIAM E | Hale William E | | 120 Dali Ct | Martinsburg | WV | 25403 | USA |
| 14020 | $38,227.00 | HALE, WILLIAM | | 117 DALI CT | | MARTINSBURG | WV | 25403 | USA |
| 14020 | $38,227.00 | HALE, WILLIAM | Hale William E | | 120 Dali Ct | Martinsburg | WV | 25403 | USA |
| 8368 | $57,600.00 | HANAUER, DONALD | | 115 ALDER LANE | | CHRISTIANBURG | VA | 24073 | USA |
| 13380 | $0.00 | JOHNSON, DENISE H | | 6300 ADKINS RD | | PROVIDENCE FORGE | VA | 23140-2821 | USA |
| 13934 | $1,963.43 | Kisker, Ryan | | 299 Berkshire Ave | | Buffalo | NY | 14215 | USA |
| 13623 | $0.00 | KOBER JEAN A | | 12003 CHURCH RD | | RICHMOND | VA | 23233 | USA |
| 13623 | $0.00 | KOBER JEAN A | Kober Jean A | | 90 Saw Mill Dr | Walling Ford | CT | 06492 | USA |
| 13871 | $233,479.00 | Maria Teresa RP Turner | | 18479 Cattail Spring Dr | | Leesburg | VA | 20176 | USA |
| 13495 | $158,023.32 | Mark H Turner | | 18479 Cattail Spring Dr | | Leesburg | VA | 20176 | USA |
| 13362 | $0.00 | Michael Kaess | | 635 New Rd | | Churchville | PA | 18966 | USA |
| 1980 | $0.00 | MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | TUSCON | AZ | 85710 | USA |
| 13603 | $0.00 | OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | RICHMOND | VA | 23224 | USA |
| 13654 | $0.00 | PRIOR, JAMES | | 52 BIRCHWOOD DR | | HIGHLAND MILLS | NY | 10930 | USA |
| 2751 | $239.44 | RAFFONE, JAMES | | 1781 STATE ST | 3 | HAMDEN | CT | 06517-0000 | USA |
| 13352 | $0.00 | Sheila Taylor | | 12365 Charwood Ave | | Gulfport | MS | 39503 | USA |
| 13352 | $0.00 | Sheila Taylor | Sheila K Taylor | | 12365 Charwood Ave | Gulfport | MS | 39503 | USA |
| 13817 | $0.00 | Teodoro Romero | | 308 Reneau Way | | Herndon | VA | 20170 | USA |
| 7646 | $158,023.32 | TURNER, MARK | | 18479 CATTAIL SPRING DR | | LEESBURG | VA | 20176 | USA |
| 13368 | $0.00 | Victor Nello | | 343 Hiram Ave | | Newbury Park | CA | 91320 | USA |
| 14408 | $0.00 | Victoria Moore | | 1306 Elmshadow Dr | | Richmond | VA | 23231 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 39 Claims Objection Claimants

| Claim No. | Amount as Filed | Classification as Filed | Classification as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | $452,794.40 | 503(b)(9) | 503(b)(9)/Unsecured | MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| 1294 | $10,088.50 | 503(b)(9) | Unsecured | ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | USA |
| 775 | $54,056.93 | 503(b)(9) | 503(b)(9)/Unsecured | CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | USA |
| 915 | $108,797.44 | 503(b)(9) | 503(b)(9)/Unsecured | Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | Thorofare | NJ | 08086 | USA |
| 915 | $108,797.44 | 503(b)(9) | 503(b)(9)/Unsecured | Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | Checkpoint Systems Inc | Attn Sandy Christofides | 101 Wolf Dr | | Thorofare | NJ | 08086 | USA |
| 1058 | $15,420.00 | 503(b)(9) | 503(b)(9)/Unsecured | CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | USA |
| 1078 | $127,681.00 | 503(b)(9) | 503(b)(9)/Unsecured | eReplacements | | 5190 Neil Rd Ste 205 | | | Reno | NV | 89509 | USA |
| 816 | $59,342.34 | 503(b)(9) | Unsecured | FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | USA |
| 816 | $59,342.34 | 503(b)(9) | Unsecured | FIRST INTL COMPUTER OF AMERICA | First Intl Computer of America | 1045 Mission Ct | | | Fremont | CA | 94539 | USA |
| 13419 | $465,271.22 | 503(b)(9) | Unsecured | Mad Catz Inc | | 7480 Mission Valley Rd Ste 101 | | | San Diego | CA | 92108 | USA |
| 1297 | $452,794.40 | 503(b)(9) | 503(b)(9)/Unsecured | MADCOW INTERNATIONAL GROUP LTD | Keesal Young & Logan | | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | USA |
| 1242 | $541,432.33 | 503(b)(9) | 503(b)(9)/Unsecured | Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| 1242 | $541,432.33 | 503(b)(9) | 503(b)(9)/Unsecured | Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |
| 1183 | $3,035.62 | 503(b)(9) | 503(b)(9)/Unsecured | PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | USA |
| 447 | $1,723,312.08 | 503(b)(9) | 503(b)(9)/Unsecured | PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | USA |
| 977 | $421,501.00 | 503(b)(9) | Unsecured | PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | USA |
| 985 | $6,111.03 | 503(b)(9) | 503(b)(9)/Unsecured | SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | USA |
| 964 | $15,153.52 | 503(b)(9) | 503(b)(9)/Unsecured | Screenlife LLC | Attn Carrie Bratlie | 111 S Jackson St 2nd Fl | | | Seattle | WA | 98104 | USA |
| 964 | $15,153.52 | 503(b)(9) | 503(b)(9)/Unsecured | Screenlife LLC | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067 | USA |
| 476 | $4,650.77 | 503(b)(9) | 503(b)(9)/Unsecured | SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | USA |
| 1233 | $130,972.95 | 503(b)(9) | 503(b)(9)/Unsecured | SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | USA |
| 1233 | $130,972.95 | 503(b)(9) | 503(b)(9)/Unsecured | SPIDERWEAR | David Solomon | | 2752 E Ponce De Leon Ave Ste C | | Decatur | GA | 30030 | USA |
| 1319 | $5,043,759.28 | 503(b)(9) | 503(b)(9)/Unsecured | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | USA |
| 1417 | $3,655.33 | 503(b)(9) | 503(b)(9)/Unsecured | U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | USA |
| 818 | $5,280.13 | 503(b)(9) | 503(b)(9)/Unsecured | ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA |

1 of 1

# EXHIBIT F

Circuit City Stores, Inc.
Omni 40 Claims Objection Claimants

| Claim No. | Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 3597 | $22,272.59 | Friesen, Neil | | 3512 49A Street NW | | | Edmonton | Alberta | T6L3V9 | Canada |
| 5085 | $69,874.64 | Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| 5091 | $69,874.64 | Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| 897 | $3,876.00 | COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HKG |
| 987 | $2,738.88 | GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | TSING YI ISLAND NT | | | HKG |
| 404 | $12,150.00 | CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HONG KONG |
| 961 | $29,191.70 | Monster Cable International Limited | | Ballymaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| 960 | $414.39 | Monster Technology International Limited | | BallyMaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| 11247 | $0.00 | AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| 2647 | $3,206.83 | Con Way Freight Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| 428 | $6,627.00 | Daval Technologies LLC | | 9 Vista Ct | | | Pleasantville | NY | 10570 | USA |
| 359 | $0.00 | ESI Worldwide | | 7801 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | USA |
| 10115 | $23,275.00 | GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | USA |
| 939 | $195,732.35 | Inner Workings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | Chicago | IL | 60654 | USA |
| 939 | $195,732.35 | Inner Workings Inc | Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | USA |
| 7134 | $118,647.04 | LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | USA |
| 7134 | $118,647.04 | LEXAR MEDIA INC | Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | Boise | ID | 83716 | USA |
| 1223 | $144,466.00 | MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | USA |
| 961 | $29,191.70 | Monster Cable International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| 960 | $414.39 | Monster Technology International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| 2298 | $0.00 | NCR Corporation | | 1700 S Patterson Blvd | | | Dayton | OH | 45479 | USA |
| 3740 | $144,870.44 | North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | USA |
| 3740 | $144,870.44 | North America Battery Company | North American Battery Company dba Ampergen | | PO Box 847478 | | Boston | MA | 02284-7478 | USA |
| 938 | $115,589.47 | North American Battery Company | | 2155 Paseo de las Americas No 31 | | | San Diego | CA | 92154 | USA |
| 938 | $115,589.47 | North American Battery Company | North America Battery Company | c o Ampergen | 10 State St | | Woburn | MA | 01801 | USA |
| 7602 | $1,861.87 | Optoma | | 715 Sycamore Dr | | | Milpitas | CA | 95035 | USA |
| 1015 | $75,751.20 | Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | USA |
| 1438 | $56,898.11 | RADIO SHACK | | PO Box 848551 | | | DALLAS | TX | 75284 | USA |
| 1438 | $56,898.11 | RADIO SHACK | Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | Ft Worth | TX | 76102-1964 | USA |
| 1323 | $16,589.73 | SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | USA |
| 1323 | $16,589.73 | SCOSCHE INDUSTRIES INC | SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | OXNARD | CA | 93034 | USA |
| 2172 | $15,962.05 | SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | USA |
| 640 | $4,798.00 | SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | USA |
| 3356 | $695,975.30 | Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | USA |
| 916 | $11,724.32 | TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 41 Claims Objection Claimants

| Claim No. | Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | $4,347.00 | AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | USA |
| 163 | $7,370.35 | Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | Lake Success | NY | 11042 | USA |
| 4581 | $368,718.49 | Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | USA |
| 9497 | $175,210.07 | Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | USA |
| 1988 | $6,000.00 | Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | Philadelphia | PA | 19107-3388 | USA |
| 11692 | $21,590.00 | KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | New York | NY | 10019 | USA |
| 11693 | $42,563.75 | KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| 11538 | $3,973.75 | KMAX TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| 11691 | $22,780.00 | KPIX TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| 11540 | $10,540.00 | KTVT TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| 8666 | $3,697.50 | KYW TV | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| 681 | $4,416.80 | MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | USA |
| 965 | $844,900.00 | Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | USA |
| 3233 | $300.00 | MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | USA |
| 8040 | $2,950,620.77 | Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | USA |
| 8040 | $2,950,620.77 | Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | Secaucus | NJ | 07094 | USA |
| 13104 | $5,177,126.17 | Platform A Inc | Malcolm M Mitchell Jr | c o Seymour and Pease LLP | 277 S washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| 13104 | $5,177,126.17 | Platform A Inc | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS | OH | 43215 | USA |
| 13104 | $5,177,126.17 | Platform A Inc | Advertising com Inc | | 24143 Network Pl | | Chicago | IL | 60673-1241 | USA |
| 13127 | $54,987.08 | Prosite Business Solutions LLC | Robert H Cappell II Jennifer J West | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| 13127 | $54,987.08 | Prosite Business Solutions LLC | Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | Lexington | KY | 40507 | USA |
| 11739 | $420,248.25 | Tremor Media Inc | Dennis T Lewandowski Esq | Kaufman & Canoles A Professional Corporation | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| 11739 | $420,248.25 | Tremor Media Inc | John C Loughnane Esq | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | Boston | MA | 02110 | USA |
| 11774 | $98,090.00 | WGN TV | | 2501 W Bradley Pl | | | Chicago | IL | 60618 | USA |
| 11525 | $6,970.00 | WJZ TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| 11539 | $9,435.00 | WKBD TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| 8668 | $2,932.50 | WPSG TV | Helen E D Antona | CBS Law Department | 51 West 52 St | | New York | NY | 10019 | USA |
| 11690 | $18,976.25 | WWJ TV | Helen  D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |