**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

--------------------------------------------------------------- x
                                                                :   Chapter 11
                                                                :
In re:                                                          :
                                                                :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                                      :
et al.,                                                         :
                                                                :   Jointly Administered
            Debtors.[1]                                         :
                                                                :
--------------------------------------------------------------- x

**AFFIDAVIT OF SERVICE**

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On September 1, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A** and via facsimile upon the

parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear
   of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief
   (Docket No. 4724)

2. Order on Debtors' Twenty-Fourth Omnibus Objection to Claims (Disallowance of
   Certain Real Estate Tax Claims on Real Property in Which the Debtors Leased the Real
   Property) (Docket No. 4727)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are
      as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
      InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
      LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
      Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
      Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
      Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
      Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City
      Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all
      other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is
      4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Order Granting Debtors' Motion for Order Extending Objection Deadline to Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Local Bankruptcy Rule 3016-1(b) (Docket No. 4729)

4. Order Terminating the Utility Blocked Account and Establishing Utility Blocked Account Payment Request Deadline Under Bankruptcy Code Sections 105 (a) and 366 (Docket No. 4731)

5. Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Los Angeles, California Free and Clear of Liens and Interests  (Docket No. 4733)

6. Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Atlanta, Georgia Free and Clear of Liens and Interests  (Docket No. 4734)

7. Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002, 6004 and 6006 Authorizing and Approving the Sale by Seller of Certain Real Property Located in San Jose, California and the Assumption, Assignment and Sale by Seller of Certain Unexpired Lease of Non-Residential Real Property Free and Clear of Liens and Interests  (Docket No. 4735)

8. Second Order Under Bankruptcy Code Sections 105(a) , 327(a), 328, and 1107 and Bankruptcy Rule 2014(a) Expanding the Scope of Employment and Retention of Ernst & Young LLP (Docket No. 4737)

9. Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Approving Sale of Certain Real Property Located in Moreno Valley, California Free and Clear of Liens and Interests (Docket No. 4741)

10. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief (Docket No. 4744)

11. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief (Docket No. 4745)

12. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief (Docket No. 4746)

13. Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal

Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates (Docket No. 4747)

14. Notice of Motion and Notice of Hearing on (A) Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates; and (B) Motion to Shorten and Limit Notice Thereon; to be Held on September 16, 2009 at 1:00 p.m. (Eastern) (Docket No. 4748)

15. Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates (Docket No. 4749)

16. Notice of Motion and Notice of Hearing on (A) Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates; and (B) Motion to Shorten and Limit Notice Thereon; to be Held on September 16, 2009 at 1:00 p.m. (Eastern) (Docket No. 4750)

17. Notice to All Utility Companies of Payment Request Deadline with Respect to Utility Blocked Account (Docket No. 4751)

On September 1, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief (Docket No. 4724)

2. Order on Debtors' Twenty-Fourth Omnibus Objection to Claims (Disallowance of Certain Real Estate Tax Claims on Real Property in Which the Debtors Leased the Real Property) (Docket No. 4727)

3. Order Granting Debtors' Motion for Order Extending Objection Deadline to Disclosure Statement with Respect to Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Local Bankruptcy Rule 3016-1(b) (Docket No. 4729)

4.  Order Terminating the Utility Blocked Account and Establishing Utility Blocked Account Payment Request Deadline Under Bankruptcy Code Sections 105 (a) and 366 (Docket No. 4731)

5.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Los Angeles, California Free and Clear of Liens and Interests  (Docket No. 4733)

6.  Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Atlanta, Georgia Free and Clear of Liens and Interests  (Docket No. 4734)

7.  Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002, 6004 and 6006 Authorizing and Approving the Sale by Seller of Certain Real Property Located in San Jose, California and the Assumption, Assignment and Sale by Seller of Certain Unexpired Lease of Non-Residential Real Property Free and Clear of Liens and Interests  (Docket No. 4735)

8.  Second Order Under Bankruptcy Code Sections 105(a) , 327(a), 328, and 1107 and Bankruptcy Rule 2014(a) Expanding the Scope of Employment and Retention of Ernst & Young LLP (Docket No. 4737)

9.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Approving Sale of Certain Real Property Located in Moreno Valley, California Free and Clear of Liens and Interests (Docket No. 4741).

10. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief  (Docket No. 4744)

11. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief  (Docket No. 4745)

12. Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief  (Docket No. 4746)

13. Notice to All Utility Companies of Payment Request Deadline with Respect to Utility Blocked Account (Docket No. 4751)

On September 1, 2009, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal

Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates (Docket No. 4747)

2.  Notice of Motion and Notice of Hearing on (A) Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates; and (B) Motion to Shorten and Limit Notice Thereon; to be Held on September 16, 2009 at 1:00 p.m. (Eastern) (Docket No. 4748)

3.  Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates (Docket No. 4749)

4.  Notice of Motion and Notice of Hearing on (A) Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates; and (B) Motion to Shorten and Limit Notice Thereon; to be Held on September 16, 2009 at 1:00 p.m. (Eastern) (Docket No. 4750)

On September 1, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Order Terminating the Utility Blocked Account and Establishing Utility Blocked Account Payment Request Deadline Under Bankruptcy Code Sections 105 (a) and 366 (Docket No. 4731)

2.  Notice to All Utility Companies of Payment Request Deadline with Respect to Utility Blocked Account (Docket No. 4751)

On September 1, 2009, copies of the following documents were served via email upon the parties set forth on the service lists attached hereto as **Exhibit F** and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1.  Order (I) Approving Sale of Miscellaneous Intellectual Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances; and (II) Granting Related Relief (Docket No. 4724)

On September 1, 2009, copies of the following documents were served via email upon the parties set forth on the service lists attached hereto as **Exhibit H**:

1.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Los Angeles, California Free and Clear of Liens and Interests (Docket No. 4733)

2.  Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Atlanta, Georgia Free and Clear of Liens and Interests (Docket No. 4734)

3.  Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002, 6004 and 6006 Authorizing and Approving the Sale by Seller of Certain Real Property Located in San Jose, California and the Assumption, Assignment and Sale by Seller of Certain Unexpired Lease of Non-Residential Real Property Free and Clear of Liens and Interests (Docket No. 4735)

4.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Approving Sale of Certain Real Property Located in Moreno Valley, California Free and Clear of Liens and Interests (Docket No. 4741)

On September 1, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Los Angeles, California Free and Clear of Liens and Interests (Docket No. 4733)

2.  Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002, 6004 and 6006 Authorizing and Approving the Sale by Seller of Certain Real Property Located in San Jose, California and the Assumption, Assignment and Sale by Seller of Certain Unexpired Lease of Non-Residential Real Property Free and Clear of Liens and Interests (Docket No. 4735)

3.  Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Approving Sale of Certain Real Property Located in Moreno Valley, California Free and Clear of Liens and Interests (Docket No. 4741)

On September 1, 2009, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit J**:

1.  Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Authorizing and Approving the Sale by Seller of Certain Real Property Located in Atlanta, Georgia Free and Clear of Liens and Interests (Docket No. 4734)

On September 1, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1. Order Under Bankruptcy Code Sections 105, 363, 365 and 503 and Bankruptcy Rules 2002, 6004 and 6006 Authorizing and Approving the Sale by Seller of Certain Real Property Located in San Jose, California and the Assumption, Assignment and Sale by Seller of Certain Unexpired Lease of Non-Residential Real Property Free and Clear of Liens and Interests (Docket No. 4735)

On September 1, 2009, copies of the following document were served via email upon the parties set forth on the service lists attached hereto as **Exhibit L** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit M**:

1. Order Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 Approving Sale of Certain Real Property Located in Moreno Valley, California Free and Clear of Liens and Interests (Docket No. 4741)

On September 1, 2009, copies of the following document were served via email upon the parties set forth on the service list attached hereto as **Exhibit N**:

1. Notice of Motion and Notice of Hearing on (A) Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion, Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9019, for Order Approving Stipulations by and Among the Debtors and (I) Federal Warranty Service Corporation and Certain Affiliates; (II) General Electric Company; and (III) Service Plan, Inc., and Certain Affiliates; and (B) Motion to Shorten and Limit Notice Thereon; to be Held on September 16, 2009 at 1:00 p.m. (Eastern) (Docket No. 4750)

On September 2, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit O**:

1. Order on Debtors' Twenty-Fourth Omnibus Objection to Claims (Disallowance of Certain Real Estate Tax Claims on Real Property in Which the Debtors Leased the Real Property) (Docket No. 4727)

Dated: September 30, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 30th day of September, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren M Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | mfox@olshanlaw.com flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com kimberly.pierro@kutakrock.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern | dstern@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com<br>nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq<br>William A Gray Esq<br>Peter M Pearl Esq<br>Lisa Taylor Hudson Esq | ppearl@sandsanderson.com<br>lhudson@sandsanderson.com<br>bgray@sandsanderson.com<br>tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste<br>Patrick M Birney | pstrniste@rc.com<br>pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Merced County Tax Collector | Monica Vasquez Tax Collector<br>Clerk II | Mvasquez@co.merced.ca.us |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT D

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Accent Energy CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | USA |
| AEP 24002 Ohio Power | PO Box 24002 | Canton | OH | 44701-4002 | USA |
| AEP 24407 24412 Indiana Michigan | PO Box 24407 | Canton | OH | 44701-4407 | USA |
| AEP 24413 24415 Appalachian Power | PO Box 24413 | Canton | OH | 44701-4413 | USA |
| AEP 24414 Kingsport Power | PO Box 24414 | Canton | OH | 44701-4414 | USA |
| AEP 24418 Columbus Southern Power | PO Box 24418 | Canton | OH | 44701-4418 | USA |
| AEP 24421 Public Service Company of OK | PO Box 24421 | Canton | OH | 44701 | USA |
| AEP 24422 Southwestern Electric Power | PO Box 24422 | Canton | OH | 44701 | USA |
| Alabama Gas Corporation Alagasco | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | USA |
| Alabama Power | PO Box 242 | Birmingham | AL | 35292 | USA |
| Alameda County Water District | PO Box 5110 | Fremont | CA | 94537 | USA |
| Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | USA |
| Albuquerque Bernalillo County Water | PO Box 1313 | Albuquerque | NM | 87103-1313 | USA |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | USA |
| ALLEGHENY POWER ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| Alliant Energy WP&L | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | USA |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | USA |
| ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | USA |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | USA |
| Altoona City Authority | PO Box 3150 | Altoona | PA | 16603 | USA |
| Ameren CIPS 66875 | PO Box 66875 | St Louis | MO | 63166-6875 | USA |
| Ameren CIPS 66878 | PO Box 66878 | St Louis | MO | 63166 | USA |
| Ameren UE 66301 | PO Box 66301 | St Louis | MO | 63166-6301 | USA |
| Ameren UE 66529 | PO Box 66529 | St Louis | MO | 63166-6529 | USA |
| AmerenCILCO 66826 | PO Box 66826 | St Louis | MO | 63166-6826 | USA |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | USA |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 | USA |
| American Water Service  Inc | 2415 University Ave 2nd Floor | East Palo Alto | CA | 94303 | USA |
| Anne Arundel County Water and Wastewter | PO Box 427 | Annapolis | MD | 21404 | USA |
| Anniston Water Works  AL | 131 WEST 11TH ST | ANNISTON | AL | 36202 | USA |
| APS Arizona Public Service | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | USA |
| Aqua New Jersey 299 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua New Jersey Acct# 11 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua New York | 60 Brooklyn Avenue | Merrick | NY | 11566-0800 | USA |
| Aqua Ohio Inc Lake Erie West Dist | PO Box 238 | Struthers | OH | 44471-0238 | USA |
| Aqua Pennsylvania 1229 | PO Box 1229 | Newark | NJ | 07101-1229 | USA |
| Aquarion Water Company of CT | PO Box 10010 | Lewiston | ME | 04243-9427 | USA |
| Aquarion Water Company of MA | PO Box 11001 | Lewiston | ME | 04243-9452 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Aquila  Inc | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA |
| ARCH WIRELESS | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| Arkansas Oklahoma Gas Corp AOG | PO Box 17003 | Fort Smith | AR | 72917-7003 | USA |
| Arkansas Western Gas Company | PO Box 22152 | Tulsa | OK | 74121-2152 | USA |
| Artesian Water Company  Inc | PO Box 15004 | Wilmington | DE | 19850-5004 | USA |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | GREEN BAY | WI | 54305-0187 | USA |
| AT&T | PO BOX 13134 | NEWARK | NJ | 07101-5634 | USA |
| AT&T | PO BOX 13146 | NEWARK | NJ | 07101-5634 | USA |
| AT&T | PO BOX 200013 | PITTSBURG | PA | 15251-0013 | USA |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | USA |
| AT&T | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | USA |
| AT&T | PO BOX 650502 | DALLAS | TX | 75265-0502 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8522 | USA |
| AT&T AMERITECH | PO BOX 8100 | AURORA | IL | 60507-8100 | USA |
| AT&T PACIFIC BELL | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | USA |
| AT&T SNET | PO BOX 8110 AURORA IL | AURORA | IL | 60507-8110 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 105414 | ATLANTA | GA | 30348-5262 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 630047 | DALLAS | TX | 75263-0047 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 650661 | DALLAS | TX | 75265-0502 | USA |
| Athens Clarke County  GA | PO Box 1948 | Athens | GA | 30603-1948 | USA |
| Athens Clarke County Stormwater Utility | PO BOX 6088 | ATHENS | GA | 30604-6088 | USA |
| Atlantic City Electric 4875 | PO Box 4875 | Trenton | NJ | 08650-4875 | USA |
| Atmos Energy 78108 | PO Box 78108 | Phoenix | AZ | 85062-8108 | USA |
| Atmos Energy 79073 | PO Box 79073 | Phoenix | AZ | 85062-9073 | USA |
| Atmos Energy 9001949 | PO Box 9001949 | Louisville | KY | 40290-1949 | USA |
| Augusta Utilities Department | PO Box 1457 | Augusta | GA | 30903-1457 | USA |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | Aurora | CO | 80012 | USA |
| Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 | USA |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 | USA |
| Autoridad de Energia Electrica | PO Box 363508 | San Juan | PR | 00936-3508 | USA |
| AVAYA | PB BOX 5332 | NEW YORK | NY | 10087-5332 | USA |
| Avista Utilities | PO Box 3727 | Spokane | WA | 99220-3727 | USA |
| Bangor Gas  ME | 21 Main Street | Bangor | ME | 04401 | USA |
| Bangor Hydro Electric Company | PO Box 11008 | Lewiston | ME | 04243-9459 | USA |
| Bangor Water District | PO Box 1129 | Bangor | ME | 04402-1129 | USA |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | USA |
| Bellevue City Treasurer  WA | PO Box 90030 | Bellevue | WA | 98009-9030 | USA |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 30348-5262 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | USA |
| Belmont County Sanitary Sewer Dist  OH | PO Box 457 | St Clairsville | OH | 43950 | USA |
| Bexar County WCID #10 | 8601 Midcrown | Windcrest | TX | 78239 | USA |
| BGE Baltimore Gas & Electric | PO Box 13070 | Philadelphia | PA | 19101-3070 | USA |
| Board of Public Utilities Cheyenne  WY | PO Box 1469 | Cheyenne | WY | 82003-1469 | USA |
| Board of Water Supply HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | USA |
| Board of Water Works of Pueblo  CO | PO Box 755 | Pueblo | CO | 81002-0755 | USA |
| Borough of Chambersburg  PA | PO Box 1009 | Chambersburg | PA | 17201-0909 | USA |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 02184 | USA |
| Braintree Water & Sewer Dept | PO Box 555 | Medford | MA | 02155-0555 | USA |
| Brazoria County MUD #6 | PO Box 3030 | Houston | TX | 77253-3030 | USA |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 | USA |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | TAMPA | FL | 33630-3765 | USA |
| Brownsville Public Utilities Board | PO BOX 660566 | DALLAS | TX | 75266-0566 | USA |
| Brunswick Glynn County  GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | USA |
| Bucks County Water & Sewer Authority1 | PO Box 8457 | Philadelphia | PA | 19101 | USA |
| California American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | USA |
| California Water Service Bakersfield | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Chico | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Salinas | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service San Mateo | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Stockton | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Visalia | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| Canton Township Water Dept  MI | PO Box 33087 | Detroit | MI | 48232-5087 | USA |
| Cape Fear Public Utility Authority | PO BOX 580325 | CHARLOTTE | NC | 28258-0325 | USA |
| Cascade Natural Gas | PO Box 34344 | Seattle | WA | 98124-1344 | USA |
| Center Township Water & Sewer Authority | 224 Center Grange Road | Aliquippa | PA | 15001-1498 | USA |
| CenterPoint Energy 1325 4981 2628 | PO Box 4981 | Houston | TX | 77210-4981 | USA |
| CenterPoint Energy Arkla 4583 | PO Box 4583 | Houston | TX | 77210-4583 | USA |
| CenterPoint Energy Minnegasco 4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | USA |
| CenterPoint Energy Services Inc 23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | USA |
| Central Georgia EMC elec | 923 South Mulberry Street | Jackson | GA | 30233-2398 | USA |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | USA |
| Central Maine Power CMP | PO Box 1084 | Augusta | ME | 04332-1084 | USA |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | USA |
| Charleston Water System | PO Box 568 | Charleston | SC | 29402-0568 | USA |
| Charlotte County Utilities | PO Box 516000 | Punta Gorda | FL | 33951-6000 | USA |
| CHARTER COMMUNICATIONS | PO BOX 3019 | MILWAUKEE | WI | 53201-3019 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Charter Township of Bloomfield  MI | PO Box 489 | Bloomfield Hills | MI | 48303-7731 | USA |
| Charter Township of Meridian  MI | PO Box 1400 | Okemos | MI | 48805-1400 | USA |
| Chattanooga Gas Company 11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | USA |
| Chesapeake Utilities | PO Box 1678 | Salisbury | MD | 21802-1678 | USA |
| Chesterfield County Utilities Department | PO Box 608 | Chesterfield | VA | 23832-0608 | USA |
| Cheyenne Light  Fuel & Power | PO Box 6100 | Rapid City | SD | 57709-6100 | USA |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | USA |
| Citizens Gas & Coke Utility | PO Box 7056 | Indianapolis | IN | 46207-7055 | USA |
| Citrus Heights Water District | PO Box 286 | Citrus Heights | CA | 95611-0286 | USA |
| City and County of Denver  CO | PO Box 17827 | Denver | CO | 80217 | USA |
| City of Abilene  TX | PO Box 3479 | Abilene | TX | 79604-3479 | USA |
| City of Alcoa Utilities  TN | PO Box 9610 | Alcoa | TN | 37701 | USA |
| City of Alexandria  LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | USA |
| City of Altamonte Springs  FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | USA |
| City of Amarillo  TX | PO Box 100 | Amarillo | TX | 79105-0100 | USA |
| City of Ammon  ID | 2135 S AMMON RD | AMMON | ID | 83406 | USA |
| City of Ann Arbor Treasurer  MI | PO BOX 77000 | DETROIT | MI | 48277-0610 | USA |
| City of Ardmore  OK | PO Box 249 | Ardmore | OK | 73402 | USA |
| City of Arlington  TX | PO BOX 90020 | ARLINGTON | TX | 76004-3020 | USA |
| City of Asheville  NC | PO Box 7148 | Asheville | NC | 28802-7148 | USA |
| City of Atlanta  GA Dept of Watershed Mg | PO BOX 105275 | ATLANTA | GA | 30348-5275 | USA |
| City of Austin  TX | PO Box 2267 | Austin | TX | 78783-2267 | USA |
| City of Avondale  AZ | 11465 West Civic Center DR Ste 260 | Avondale | AZ | 85323 | USA |
| City of Baltimore  MD metered water | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | USA |
| City of Batavia  IL | 100 North Island Avenue | Batavia | IL | 60510 | USA |
| City of Beaumont  TX | PO Box 521 | Beaumont | TX | 77704 | USA |
| City of Berwyn  IL | 6700 West 26th Street | Berwyn | IL | 60402-0701 | USA |
| City of Bethlehem  PA | 10 East Church Street | Bethlehem | PA | 18016-6025 | USA |
| City of Bloomington  IL | PO Box 3157 | Bloomington | IL | 61702-5216 | USA |
| City of Bloomington  MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | USA |
| City of Boca Raton  FL | PO Box 105193 | Atlanta | GA | 30348-5193 | USA |
| City of Boulder  CO | PO Box 0275 | Denver | CO | 80263-0275 | USA |
| City of Boynton Beach  FL Utilities Dept | PO Box 190 | Boynton Beach | FL | 33425-0190 | USA |
| City of Brea  CA | PO Box 2237 | Brea | CA | 92822-2237 | USA |
| City of Bridgeport  WV | 515 West Main St | Bridgeport | WV | 26330 | USA |
| City of Brighton  MI | 200 North First Street | Brighton | MI | 48116 | USA |
| City of Brockton  MA | 45 School Street | Brockton | MA | 02301-4059 | USA |
| City of Brookfield  WI | 2000 North Calhoun Road | Brookfield | WI | 53005 | USA |
| City of Brunswick Sanitation Division | PO BOX 550 | BRUNSWICK | GA | 31520-0550 | USA |
| City of Buford  GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Burbank  CA | PO Box 631 | Burbank | CA | 91503-0631 | USA |
| City of Burnsville  MN | PO BOX 77025 | MINNEAPOLIS | MN | 55480-7725 | USA |
| City of Calumet City  IL | PO Box 1519 | Calumet City | IL | 60409 | USA |
| City of Cape Coral  FL | PO Box 31526 | Tampa | FL | 33631-3526 | USA |
| City of Carmel  IN | PO Box 109 | Carmel | IN | 46082-0109 | USA |
| City of Cedar Hill  TX | PO Box 96 | Cedar Hill | TX | 75106 | USA |
| City of Cedar Park  TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | USA |
| City of Chandler  AZ | PO Box 2578 | Chandler | AZ | 85244-2578 | USA |
| City of Charlottesville  VA | PO Box 591 | Charlottesville | VA | 22902 | USA |
| City of Chicago  IL Dept of Water | PO Box 6330 | Chicago | IL | 60680-6330 | USA |
| City of Clearwater  FL | PO Box 30020 | Tampa | FL | 33630-3020 | USA |
| City of Cocoa  FL | PO Box 850001 | Orlando | FL | 32885-0020 | USA |
| City of Colonial Heights  VA | PO Box 3401 | Colonial Heights | VA | 23834-9001 | USA |
| City of Columbia  MO | PO Box 1676 | Columbia | MO | 65205 | USA |
| City of Columbia  SC Water | PO Box 7997 | Columbia | SC | 29202-7997 | USA |
| City of Columbus  OH Water Sewer | 910 DUBLIN RD | COLUMBUS | OH | 43215 | USA |
| City of Concord  NC | PO Box 580469 | Charlotte | NC | 28258-0469 | USA |
| City of Concord  NH | 311 North State Street | Concord | NH | 03301 | USA |
| City of Coon Rapids  MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 | USA |
| City of Coral Springs  FL | 9551 West Sample Road | Coral Springs | FL | 33065 | USA |
| City of Corpus Christi  TX Utility Busin | PO Box 9097 | Corpus Christi | TX | 78469 | USA |
| City of Countryside  IL | 5550 South East Avenue | Countryside | IL | 60525 | USA |
| City of Covina  CA | 125 East College Street | Covina | CA | 91723 | USA |
| City of Crystal Lake  IL | Water & Sewer Department | Crystal Lake | IL | 60039 | USA |
| City of Cuyahoga Falls  OH | PO Box 361 | Cuyahoga Falls | OH | 44222-0361 | USA |
| City of Dallas  TX | 1500 Marilla St Room 1AN | Dallas | TX | 75201 | USA |
| City of Daly City  CA | 333 90th Street | Daly City | CA | 94015-1895 | USA |
| City of Danbury  CT | PO Box 237 | Danbury | CT | 06813 | USA |
| City of Daytona Beach  FL | PO Box 2455 | Daytona Beach | FL | 32115-2455 | USA |
| City of Dearborn  MI | PO BOX 4000 | DEARBORN | MI | 48126 | USA |
| City of Decatur  IL | #1 Gary K Anderson Plaza | Decatur | IL | 62523 | USA |
| City of Denton  TX | PO BOX 660150 | DALLAS | TX | 75266-0150 | USA |
| City of Dover  DE | PO Box 7100 | Dover | DE | 19903-7100 | USA |
| City of Durham  NC Sewer Water | PO Box 30040 | Durham | NC | 27702-3040 | USA |
| City of East Point  GA | 2777 East Point Street | East Point | GA | 30344 | USA |
| City of Escondido  CA | PO Box 460009 | Escondido | CA | 92046-0009 | USA |
| City of Falls Church  VA | PO BOX 37027 | BALTIMORE | MD | 21297-3027 | USA |
| City of Fayetteville  AR | 113 West Mountain Street | Fayetteville | AR | 72701 | USA |
| City of Florence  SC | 180 North Irby Street | Florence | SC | 29501-3488 | USA |
| City of Folsom  CA | PO BOX 7463 | SAN FRANCISCO | CA | 94120-7463 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Fort Lauderdale  FL | PO Box 31687 | Tampa | FL | 33631-3687 | USA |
| City of Fort Myers  FL 340 | PO Box 340 City Hall | Fort Myers | FL | 33901 | USA |
| City of Fort Smith  AR | PO Box 1907 | Fort Smith | AR | 72902 | USA |
| City of Fredericksburg  VA | PO Box 267 | Fredericksburg | VA | 22404 | USA |
| City of Fresno  CA | PO Box 2069 | Fresno | CA | 93718 | USA |
| City of Frisco  TX | PO BOX 2730 | FRISCO | TX | 75034 | USA |
| City of Fullerton  CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | USA |
| City of Garland Utility Services | PO Box 461508 | Garland | TX | 75046-1508 | USA |
| City of Gastonia  NC | PO Box 8600 | Gastonia | NC | 28053-1748 | USA |
| City of Glendale  CA Water & Power | PO Box 51462 | Los Angeles | CA | 90051-5762 | USA |
| City of Goodyear  AZ | PO Box 5100 | Goodyear | AZ | 85338 | USA |
| City of Grand Rapids  MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | USA |
| City of Grandville  MI | 3195 Wilson Avenue | Grandville | MI | 49418 | USA |
| City of Groveland  FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | USA |
| City of Gulfport  MS | PO Box JJ | Gulfport | MS | 39502-1080 | USA |
| City of Harrisonburg  VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | USA |
| City of Hattiesburg  MS | PO Box 1897 | Hattiesburg | MS | 39403 | USA |
| City of Hialeah  FL Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | USA |
| City of Hickory  NC | Box 398 | Hickory | NC | 28603-0398 | USA |
| City of High Point  NC | PO Box 10039 | High Point | NC | 27261-3039 | USA |
| City of Houston  TX Water Wastewater | PO Box 1560 | Houston | TX | 77251 | USA |
| City of Humble  TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | USA |
| City of Huntington Beach  CA | PO Box 711 | Huntington Beach | CA | 92648 | USA |
| City of Hurst  TX | 1505 Precinct Line Road | Hurst | TX | 76054-3395 | USA |
| City of Independence  MO | PO BOX 410 | INDEPENDENCE | MO | 64051-0410 | USA |
| City of Jacksonville  NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | USA |
| City of Joliet  IL | 150 West Jefferson Street | Joliet | IL | 60432 | USA |
| City of Keene  NH | 3 Washington Street | Keene | NH | 03431 | USA |
| City of Keizer  OR | PO Box 21000 | Keizer | OR | 97307-1000 | USA |
| City of Killeen  TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | USA |
| City of Kingsport  TN | 225 W CENTER ST | KINGSPORT | TN | 37660 | USA |
| City of La Habra  CA | PO BOX 60977 | LOS ANGELES | CA | 90060-0977 | USA |
| City of Lafayette  IN | PO Box 1688 | Lafayette | IN | 47902-1688 | USA |
| City of Lake Charles  LA | 326 Pujo Street | Lake Charles | LA | 70601 | USA |
| City of Lake Worth  TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | USA |
| City of Lakewood  CA | PO Box 220 | Lakewood | CA | 90714 | USA |
| City of Laredo  TX | PO Box 6548 | Laredo | TX | 78042 | USA |
| City of League City  TX | PO Box 2008 | League City | TX | 77574 | USA |
| City of Leominster  MA | 25 West Street | Leominster | MA | 01453 | USA |
| City of Lewisville  TX | PO BOX 951917 | DALLAS | TX | 75395-0001 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Livermore  CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | USA |
| City of Long Beach  CA | PO Box 630 | Long Beach | CA | 90842-0001 | USA |
| City of Longview  TX | PO Box 1952 | Longview | TX | 75606 | USA |
| City of Lufkin  TX | PO Box 190 | Lufkin | TX | 75902 | USA |
| City of Lynnwood  WA | PO Box 5008 | Lynnwood | WA | 98046 | USA |
| City of Madison Heights  MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 | USA |
| City of Mansfield  TX | 1200 East Broad St | Mansfield | TX | 76063 | USA |
| City of Manteca  CA | 1001 West Center Street | Manteca | CA | 95337 | USA |
| City of Maple Grove  MN | PO Box 1180 | Maple Grove | MN | 55311 | USA |
| City of Marion  IL | 1102 Tower Square Plaza | Marion | IL | 62959 | USA |
| City of Martinsville  VA | PO Box 1023 | Martinsville | VA | 24114 | USA |
| City of McHenry  IL | 333 South Green St | McHenry | IL | 60050 | USA |
| City of McKinney  TX | PO Box 8000 | McKinney | TX | 75070-8000 | USA |
| City of Melbourne  FL | 900 East Strawbridge Avenue | Melbourne | FL | 32901 | USA |
| City of Merced  CA | 678 W 18th St | Merced | CA | 95340 | USA |
| City of Meriden Tax Collector  CT | 142 E Main St RM 117 | Meriden | CT | 06450-8022 | USA |
| City of Mesa  AZ | PO Box 1878 | Mesa | AZ | 85211-1878 | USA |
| City of Mesquite  TX | PO Box 850287 | Mesquite | TX | 75185-0287 | USA |
| City of Midland  TX | PO Box 1152 | Midland | TX | 79702 | USA |
| City of Midwest City  OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | USA |
| City of Millville  NJ | PO Box 609 | Millville | NJ | 08332-0609 | USA |
| City of Minnetonka  MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | USA |
| City of Modesto  CA | PO Box 767 | Modesto | CA | 95354-3767 | USA |
| City of Monrovia  CA | 415 South Ivy Avenue | Monrovia | CA | 91016-2888 | USA |
| City of Montebello  CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | USA |
| City of Morgan Hill  CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | USA |
| City of Muskegon  MI | PO Box 536 | Muskegon | MI | 49443-0536 | USA |
| City of Myrtle Beach  SC | PO Box 2468 | Myrtle Beach | SC | 29578-2468 | USA |
| City of Naperville  IL | PO Box 3020 | Naperville | IL | 60566 | USA |
| City of Niles  OH | 34 West State Street | Niles | OH | 44446-5036 | USA |
| City of Norman  OK | PO Box 5599 | Norman | OK | 73070 | USA |
| City of North Canton  OH | 145 North Main Street | North Canton | OH | 44720 | USA |
| City of Norton Shores  MI | 4814 Henry Street | Norton Shores | MI | 49441 | USA |
| City of Norwalk  CA | PO Box 1030 | Norwalk | CA | 90651-1030 | USA |
| City of Novi  MI | PO Box 79001 | Detroit | MI | 48279-1450 | USA |
| City of OFallon  IL | 255 South Lincoln Avenue | OFallon | IL | 62269 | USA |
| City of Oklahoma City  OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | USA |
| City of Olympia  WA | PO Box 7966 | Olympia | WA | 98507-7966 | USA |
| City of Orange  CA | PO Box 11024 | Orange | CA | 92856-8124 | USA |
| City of Orem  UT | 56 North State | Orem | UT | 84057-5597 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Oxnard  CA | 305 West Third Street | Oxnard | CA | 93030-5790 | USA |
| City of Pasadena  CA | PO BOX 7120 | PASADENA | CA | 91109 | USA |
| City of Pasadena  TX | PO Box 1337 | Pasadena | TX | 77501 | USA |
| City of Pembroke Pines  FL | 13975 Pembroke Road | Pembroke Pines | FL | 33027 | USA |
| City of Pensacola  FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | USA |
| City of Peoria  AZ | PO Box 1059 | Peoria | AZ | 85380 | USA |
| City of Phoenix  AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | USA |
| City of Pittsburg  CA | PO Box 1149 | Pittsburg | CA | 94565 | USA |
| City of Plano  TX | PO Box 861990 | Plano | TX | 75086-1990 | USA |
| City of Plantation  FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | USA |
| City of Pontiac  MI | PO BOX 805046 | CHICAGO | IL | 60680-4111 | USA |
| City of Port Arthur  TX | PO Box 1089 | Port Arthur | TX | 77641-1089 | USA |
| City of Port Richey  FL | 6333 Ridge Road | Port Richey | FL | 34668 | USA |
| City of Portage  MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | USA |
| City of Portland  OR | PO Box 4216 | Portland | OR | 97208-4216 | USA |
| City of Portsmouth  NH | PO Box 6660 | Portsmouth | NH | 03802-6660 | USA |
| City of Raleigh  NC | PO Box 590 | Raleigh | NC | 27602-0590 | USA |
| City of Rancho Cucamonga  CA | PO Box 807 | Rancho Cucamonga | CA | 91729-0807 | USA |
| City of Redding  CA | PO Box 496081 | Redding | CA | 96049-6081 | USA |
| City of Richland  WA | PO BOX 34811 | SEATTLE | WA | 98124-1181 | USA |
| City of Richmond  VA | PO Box 26060 | Richmond | VA | 23274-0001 | USA |
| City of Rochester Hills  MI | Drawer #0789 | Detroit | MI | 48279-0789 | USA |
| City of Rockford  IL | PO Box 1221 | Rockford | IL | 61105-1221 | USA |
| City of Rockwall  TX | 385 South Goliad Street | Rockwall | TX | 75087-3699 | USA |
| City of Roseville  CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | USA |
| City of Roseville  MI | PO Box 290 | Roseville | MI | 48066 | USA |
| City of Round Rock  TX | 221 East Main | Round Rock | TX | 78664-5299 | USA |
| City of Salisbury  NC | PO BOX 71054 | CHARLOTTE | NC | 28272-1054 | USA |
| City of San Bernardino  CA Water | PO Box 710 | San Bernardino | CA | 92402 | USA |
| City of San Diego  CA | Water Department | San Diego | CA | 92187-0001 | USA |
| City of San Luis Obispo  CA | PO Box 8112 | San Luis Obispo | CA | 93403-8112 | USA |
| City of Santa Barbara  CA | PO Box 60809 | Santa Barbara | CA | 93160-0809 | USA |
| City of Santa Maria  CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | USA |
| City of Santa Monica  CA | PO Box 30210 | Los Angeles | CA | 90030-0210 | USA |
| City of Santa Rosa  CA Water & Sewer | PO Box 1658 | Santa Rosa | CA | 95402-1658 | USA |
| City of Savannah  GA | PO Box 1968 | Savannah | GA | 31402-1968 | USA |
| City of Sebring  FL | PO Box 9900 | Sebring | FL | 33871-0739 | USA |
| City of Selma  TX | 9375 Corporate Drive | Selma | TX | 78154 | USA |
| City of Sherman  TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | USA |
| City of Shreveport  LA D O W A S | PO Box 30065 | Shreveport | LA | 71153 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Signal Hill  CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | USA |
| City of Slidell  LA | PO Box 4930 | Covington | LA | 70434-4930 | USA |
| City of Somerville  MA | 93 Highland Avenue | Somerville | MA | 02143 | USA |
| City of Southaven  MS | 5813 Pepperchase Dr | Southaven | MS | 38671 | USA |
| City of Southlake  TX | 1400 Main St STE 200 | Southlake | TX | 76092 | USA |
| City of St Cloud  MN | PO Box 1501 | St Cloud | MN | 56302-1501 | USA |
| City of St Peters  MO | PO Box 9 | St Peters | MO | 63376 | USA |
| City of Steubenville  OH | PO Box 4700 | Steubenville | OH | 43952-2194 | USA |
| City of Sugar Land  TX | PO BOX 5029 | SUGAR LAND | TX | 77487-5029 | USA |
| City of Summerville  Armuchee | PO Box 818 | Armuchee | GA | 30105 | USA |
| City of Sunnyvale  CA | PO Box 4000 | Sunnyvale | CA | 94088 | USA |
| CITY OF TALLAHASSEE  FL UTIL DEPT C | 600 N Monroe Street | Tallahassee | FL | 32301-1262 | USA |
| City of Tampa  FL | PO BOX 30191 | TAMPA | FL | 33630-3191 | USA |
| City of Taunton  MA | 15 Summer St | Taunton | MA | 02780 | USA |
| City of Taylor  MI | PO Box 298 | Taylor | MI | 48180 | USA |
| City of Temple  TX | PO Box 878 | Temple | TX | 76503-0878 | USA |
| City of Thornton  CO | 9500 Civic Center Drive | Thornton | CO | 80229 | USA |
| City of Toledo  OH | 420 Madison Avenue Suite 100 | Toledo | OH | 43667 | USA |
| City of Torrance  CA | PO Box 9016 | San Dimas | CA | 91773 | USA |
| City of Troy  MI | 500 West Big Beaver | Troy | MI | 48084-5254 | USA |
| City of Tucson  AZ | PO Box 28811 | Tucson | AZ | 85726-8811 | USA |
| City of Tukwila  WA | PO Box 58424 | Tukwila | WA | 98138-1424 | USA |
| City of Tulsa  OK | Utilities Services | Tulsa | OK | 74187-0001 | USA |
| City of Turlock  CA | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5454 | USA |
| City of Tuscaloosa  AL | PO Box 2090 | Tuscaloosa | AL | 35403-2090 | USA |
| City of Tyler  TX | PO Box 336 | Tyler | TX | 75710-2039 | USA |
| City of Vero Beach  FL | PO Box 1180 | Vero Beach | FL | 32961-1180 | USA |
| City of Victorville  CA | PO BOX 5001 | VICTORVILLE | CA | 92393-4999 | USA |
| City of Vienna  WV | PO Box 5097 | Vienna | WV | 26105-0097 | USA |
| City of Virginia Beach  VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | USA |
| City of Waco  TX | PO Box 2649 | Waco | TX | 76702-2649 | USA |
| City of Warner Robins  GA | PO Box 1468 | Warner Robins | GA | 31099 | USA |
| City of Webster  TX | 101 Pennsylvania | Webster | TX | 77598 | USA |
| City of West Jordan  UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | USA |
| City of West Palm Beach Utilities | PO Box 30000 | Tampa | FL | 33630-3000 | USA |
| City of Westland  MI Dept 180701 | PO Box 55000 | Detroit | MI | 48255-1807 | USA |
| City of Wichita Falls  TX | PO Box 1440 | Wichita Falls | TX | 76307-7532 | USA |
| City of Wichita Water Department  KS | 455 N Main Fl 8 | Wichita | KS | 67202 | USA |
| City of Wilmington  DE | PO Box 15622 | Wilmington | DE | 19850-5622 | USA |
| City of Wilmington  NC | PO Box 9001 | Wilmington | NC | 28402-9001 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Winston Salem  NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | USA |
| City of Woodbury  MN | 8301 Valley Creek Road | Woodbury | MN | 55125 | USA |
| City of Yuma  AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 | USA |
| City Utilities Fort Wayne  IN | PO Box 2269 | Fort Wayne | IN | 46801-2269 | USA |
| City Utilities of Springfield  MO | PO Box 551 | Springfield | MO | 65801-0551 | USA |
| City Water & Light CWL | PO Box 1289 | Jonesboro | AR | 72403-1289 | USA |
| City Water Light & Power  Springfield IL | 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 | USA |
| Clackamas River Water | PO Box 2439 | Clackamas | OR | 97015-2439 | USA |
| Clarksville Department of Electricity | PO Box 31509 | Clarksville | TN | 37040-0026 | USA |
| Clarksville Gas & Water Department | PO Box 387 | Clarksville | TN | 37041-0387 | USA |
| Clearwater Enterprises  LLC | PO BOX 26706 | OKLAHOMA CITY | OK | 73126-0706 | USA |
| Cleco Power LLC | PO Box 69000 | Alexandria | LA | 71306-9000 | USA |
| Cleveland Utilities | PO Box 2730 | Cleveland | TN | 37320-2730 | USA |
| Coachella Valley Water District | PO Box 5000 | Coachella | CA | 92236-5000 | USA |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | USA |
| Cobb EMC | PO Box 369 | Marietta | GA | 30061 | USA |
| College Station Utilities TX | PO Box 10230 | College Station | TX | 77842-0230 | USA |
| Colorado Springs Utilities | PO Box 1103 | Colorado Springs | CO | 80947-0010 | USA |
| Columbia Gas of Kentucky | PO Box 2200 | Lexington | KY | 40588-2200 | USA |
| Columbia Gas of Maryland | PO BOX 742519 | CINCINNATI | OH | 45274-2519 | USA |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | USA |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | USA |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | USA |
| Columbia Power & Water Systems CPWS | PO Box 379 | Columbia | TN | 38402-0379 | USA |
| Columbus City Utilities | PO Box 1987 | Columbus | IN | 47202-1987 | USA |
| Columbus Water Works | PO Box 1600 | Columbus | GA | 31902-1600 | USA |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | USA |
| COMCAST | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3005 | USA |
| Compton Municipal Water Dept | PO Box 51740 | Los Angeles | CA | 90051-6040 | USA |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | USA |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | USA |
| Connecticut Light & Power 2960 | PO Box 2960 | Hartford | CT | 06104-2957 | USA |
| Connecticut Natural Gas Corp CNG | PO BOX 1085 | AUGUSTA | ME | 04332-1085 | USA |
| Connecticut Water Company | PO Box 9683 | Manchester | NH | 03108-9683 | USA |
| Connexus Energy | PO Box 1808 | Minneapolis | MN | 55480-1808 | USA |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | ST LOUIS | MO | 63166-6523 | USA |
| Consolidated Mutual Water | PO Box 150068 | Lakewood | CO | 80215 | USA |
| Consolidated Waterworks District #1 | PO Box 630 | Houma | LA | 70361 | USA |
| Constellation NewEnergy MA 25230 | PO Box 25230 | Lehigh Valley | PA | 18002-5230 | USA |
| Consumers Energy | PO Box 30090 | Lansing | MI | 48937-0001 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Contra Costa Water District | PO BOX 60548 | LOS ANGELES | CA | 90060-0548 | USA |
| County of Henrico  VA | PO Box 27032 | Richmond | VA | 23273-7032 | USA |
| COX COMMUNICATIONS | PO Box 9001078 | LOUISVILLE | KY | 40290-1905 | USA |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289-0001 | USA |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | USA |
| Dakota Electric Association | PO Box 64427 | St Paul | MN | 55164-0427 | USA |
| DAVIDSON TELECOM LLC | PO BOX 2342 | DAVIDSON | NC | 28036 | USA |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | USA |
| DELMARVA POWER DE MD VA 17000 | PO Box 17000 | Wilmington | DE | 19886 | USA |
| Delta Charter Township  MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | USA |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | USA |
| Deptford Township MUA  NJ | PO Box 5087 | Deptford | NJ | 08096 | USA |
| Direct Energy  NY 1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | USA |
| Direct Energy 643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | USA |
| Division of Water  City of Cleveland OH | PO Box 94540 | Cleveland | OH | 44101-4540 | USA |
| Dixie Electric Cooperative | PO Box 30 | Union Springs | AL | 36089 | USA |
| Dominion East Ohio 26225 | PO Box 26225 | Richmond | VA | 23261-6225 | USA |
| Dominion East Ohio 26785 | PO Box 26785 | Richmond | VA | 23261-6785 | USA |
| Dominion Hope 26783 | PO Box 26783 | Richmond | VA | 23261-6783 | USA |
| Dominion Peoples 26784 | PO Box 26784 | Richmond | VA | 23261-6784 | USA |
| Dominion Virginia NC Power 26543 | PO Box 26543 | Richmond | VA | 23290-0001 | USA |
| Dothan Utilities | PO Box 6728 | Dothan | AL | 36302-6728 | USA |
| Douglasville Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | USA |
| DTE Energy 2859 67 069a | PO Box 2859 | Detroit | MI | 48260 | USA |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | USA |
| Duke Energy 70516 | PO Box 70516 | Charlotte | NC | 28272-0516 | USA |
| Duke Energy 9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | USA |
| Dupage County Public Works | PO Box 4751 | Carol Stream | IL | 60197-4751 | USA |
| Duquesne Light Company | PO Box 10 | Pittsburgh | PA | 15230 | USA |
| East Bay Municipal Utility Dist EBMUD | EBMUD Payment Center | Oakland | CA | 94649-0001 | USA |
| East Brunswick Water Utility | PO Box 1081 | East Brunswick | NJ | 08816-1081 | USA |
| Eastern Municipal Water District | PO Box 8300 | Perris | CA | 92572-8300 | USA |
| Easton Suburban Water Authority | PO Box 3819 | Easton | PA | 18043-3819 | USA |
| EASYLINK | PO BOX 6003 | MARION | LA | 71260-6001 | USA |
| El Paso Electric Company | PO Box 20982 | El Paso | TX | 79998-0982 | USA |
| El Paso Water Utilities | PO Box 511 | EL Paso | TX | 79961-0001 | USA |
| El Toro Water District | PO Box 4000 | Laguna Hills | CA | 92654-4000 | USA |
| Electric City Utilities City of Anderson | 601 SOUTH MAIN ST | ANDERSON | SC | 29624 | USA |
| Electric Power Board Chattanooga EPB | PO BOX 182253 | CHATTANOOGA | TN | 37422-7253 | USA |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Elmira Water Board NY | PO Box 267 | Elmira | NY | 14902 | USA |
| Elyria Public Utilities | PO BOX 4018 | ELYRIA | OH | 44036-4018 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | USA |
| Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | USA |
| Entergy Arkansas  Inc 8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | USA |
| Entergy Gulf States LA  LLC 8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | USA |
| Entergy Louisiana  Inc 8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | USA |
| Entergy Mississippi  Inc 8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | USA |
| Entergy Texas  Inc 8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | USA |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | PITTSBURGH | PA | 15212-5861 | USA |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14240-5148 | USA |
| Evansville  IN Waterworks Dept | PO Box 19 | Evansville | IN | 47740-0019 | USA |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | USA |
| Fairfax Water VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | USA |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | PORTLAND | ME | 04104-5010 | USA |
| Fewtek Inc | PO Box 23663 | Tampa | FL | 33623-3663 | USA |
| First Utility District of Knox County | PO Box 22580 | Knoxville | TN | 37933 | USA |
| Flint EMC GA | PO Box 308 | Reynolds | GA | 31076-0308 | USA |
| Flint Township Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | USA |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | USA |
| Florida City Gas 11812 | PO BOX 11812 | NEWARK | NJ | 07101-8112 | USA |
| Florida Power & Light Company FPL | General Mail Facility | Miami | FL | 33188-0001 | USA |
| Florida Public Utilities Co  DeBary | PO Box 7005 | Marianna | FL | 32447-7005 | USA |
| Floyd County Water Department | PO Box 1199 | Rome | GA | 30162-1199 | USA |
| Fontana Water Company | PO Box 5970 | EL Monte | CA | 91734-1970 | USA |
| Fort Collins Utilities | PO Box 1580 | Fort Collins | CO | 80522-0580 | USA |
| Fort Worth Water Dept  TX | PO BOX 870 | FORTH WORTH | TX | 76101 | USA |
| Frederick County Division of Utilities | 12 East Church Street | Frederick | MD | 21701 | USA |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | USA |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | USA |
| Fruitland Mutual Water Company | PO Box 73759 | Puyallup | WA | 98373 | USA |
| Gainesville Regional Utilities | PO Box 147051 | Gainesville | FL | 32614-7051 | USA |
| Gas South | PO Box 530552 | Atlanta | GA | 30353-0552 | USA |
| Geoff Patterson  Receiver of Taxes | One Overocker Road | Poughkeepsie | NY | 12603 | USA |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | USA |
| Georgia Power 105457 | PO BOX 105457 | ATLANTA | GA | 30348-5457 | USA |
| Golden State Water Co | PO Box 9016 | San Dimas | CA | 91773-9016 | USA |

In re Circuit City Stores, Inc.

Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | USA |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 | USA |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | USA |
| Greater Augusta Utility District  ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | USA |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | USA |
| Green Bay Water Utility | PO Box 1210 | Green BAY | WI | 54305 | USA |
| Green Mountain Power GMP | PO Box 1915 | Brattleboro | VT | 05302-1915 | USA |
| Greene County Department of Public Wor | 667 Dayton Xenia Road | Xenia | OH | 45385-2665 | USA |
| Greenville Utilities Commission  NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | USA |
| Greenville Water System  SC | PO Box 687 | Greenville | SC | 29602-0687 | USA |
| GreyStone Power Corporation elec | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | USA |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | USA |
| Gwinnett Co Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | USA |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 08330 | USA |
| Harker Heights Water Department  TX | 305 Millers Crossing | Harker Heights | TX | 76548 | USA |
| Harpeth Valley Utilities District | PO Box 210319 | Nashville | TN | 37221-0319 | USA |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | USA |
| Hawaiian Electric Co  Inc HECO 3978 | PO Box 3978 | Honolulu | HI | 96812-3978 | USA |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | USA |
| Hayward Water System | PO Box 515147 | Los Angeles | CA | 90051-5147 | USA |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | USA |
| Hernando County Utilities  FL | PO Box 30384 | Tampa | FL | 33630-3384 | USA |
| Hicksville Water District | PO Box 9065 | Hicksville | NY | 11802-9065 | USA |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | USA |
| Highland Utilities Dept  IN | 3333 Ridge Road | Highland | IN | 46322 | USA |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | USA |
| Hillsborough County Water Resource Ser | PO Box 89097 | Tampa | FL | 33689 | USA |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | USA |
| Holland Charter Township  MI | PO Box 8127 | Holland | MI | 49422-8127 | USA |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5061 | USA |
| Holyoke Water Works  MA | 20 Commercial St | Holyoke | MA | 01040-5223 | USA |
| HRUBS Hampton Roads Utility Billing Serv | PO Box 1651 | Norfolk | VA | 23501-1651 | USA |
| Huntsville Utilities  AL | Huntsville Utilities | Huntsville | AL | 35895 | USA |
| Idaho Power | PO BOX 34966 | SEATTLE | WA | 98124-1966 | USA |
| Illinois American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Imperial Irrigation District  CA | PO BOX 937 | Imperial | CA | 92251-0937 | USA |
| Indian River County Utilities  FL | 1801 27TH ST | VERO BEACH | FL | 32960 | USA |
| Indiana American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Indianapolis Power & Light IPL | PO Box 110 | Indianapolis | IN | 46206-0110 | USA |
| Indianapolis Water Company | PO Box 1990 | Indianapolis | IN | 46206 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| INSIGHT | PO BOX 740273 | CINCINNATI | OH | 45274-0273 | USA |
| Intermountain Gas Company | PO Box 64 | Boise | ID | 83732 | USA |
| Intermountain Rural Electric Association | 5496 N Highway 85 | Sedalia | CO | 80135-0220 | USA |
| INTERNATIONAL BUSINESS MACHINES  INC | 1 New Orchard Road | Armonk | NJ | 10504 | USA |
| Irvine Ranch Water District | PO Box 57500 | Irvine | CA | 92619-7500 | USA |
| Jackson Electric Membership Corp  GA | PO Box 100 | Jefferson | GA | 30549 | USA |
| Jackson Energy Authority | PO Box 2288 | Jackson | TN | 38302-2288 | USA |
| Jackson Water Collection  MI | 161 West Michigan Avenue | Jackson | MI | 49201 | USA |
| JEA Jacksonville Electric Authority | PO Box 44297 | Jacksonville | FL | 32231-4297 | USA |
| Jefferson Parish  LA | PO Box 10007 | Jefferson | LA | 70181-0007 | USA |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | USA |
| Johnson City Power Board | PO Box 2058 | Johnson City | TN | 37605 | USA |
| Johnson City Utility System | PO Box 2386 | Johnson City | TN | 37605 | USA |
| Kansas City Power & Light Co KCPL | PO Box 219330 | Kansas City | MO | 64121-9330 | USA |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | USA |
| KCMO Water Services Department | PO Box 219896 | Kansas City | MO | 64121-9896 | USA |
| Kentucky American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| KEYNOTE RED ALERT | PO BOX 201275 | DALLAS | TX | 75320-1275 | USA |
| Kissimmee Utility Authority | PO BOX 423219 | KISSIMMEE | FL | 34742-3219 | USA |
| KU Kentucky Utilities Company | PO BOX 536200 | ATLANTA | GA | 30353-6200 | USA |
| KUB Knoxville Utilities Board | PO Box 59017 | Knoxville | TN | 37950-9017 | USA |
| Laclede Gas Company | 720 Olive Street | St Louis | MO | 63101 | USA |
| Lafayette Utilities Systems LUS | PO Box 4024 C | Lafayette | LA | 70502 | USA |
| Lake Apopka Natural Gas District FL | PO Box 850001 | Orlando | FL | 32885-0023 | USA |
| Lake County Dept of Public Works  IL | 650 West Winchester Road | Libertyville | IL | 60048-1391 | USA |
| Lakehaven Utility District | 31627 1st Avenue South | Federal Way | WA | 98003 | USA |
| Lakeland Electric City of Lakeland FL | PO Box 32006 | Lakeland | FL | 33802-2006 | USA |
| Lansing Board of Water & Light | PO Box 13007 | Lansing | MI | 48901-3007 | USA |
| LCEC Lee County Electric Cooperative | PO BOX 31477 | TAMPA | FL | 33631-3477 | USA |
| LG&E Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | USA |
| Lincoln Electric System | PO Box 80869 | Lincoln | NE | 68501-0869 | USA |
| Long Island American Water  NY | PO Box 371332 | Pittsburgh | PA | 15250-7332 | USA |
| Long Island Power Authority | PO Box 9039 | Hicksville | NY | 11802-9686 | USA |
| Los Angeles County Dept of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | USA |
| Los Angeles Dept of Water & Power 30808 | PO Box 30808 | Los Angeles | CA | 90030-0808 | USA |
| Loudoun Water | PO BOX 4000 | ASHBURN | VA | 20146-2591 | USA |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | USA |
| Lubbock Power Light & Water | PO Box 10541 | Lubbock | TX | 79408-3541 | USA |
| Lycoming County Water & Sewer Auth LCWSA | 216 Old Cement RD | Montoursville | PA | 17754 | USA |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202-0108 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Madison Gas and Electric WI | PO Box 1231 | Madison | WI | 53701-1231 | USA |
| Madison Suburban Utility Dist | PO Box 175 | Madison | TN | 37116-0175 | USA |
| Madison Water Sewer Storm Utilities  WI | PO Box 2997 | Madison | WI | 53701 | USA |
| Manchester Water Works | PO Box 9677 | Manchester | NH | 03108-9677 | USA |
| Marin Municipal Water District | PO Box 994 | Corte Madera | CA | 94976-0994 | USA |
| Martin County Utilities | PO Box 9000 | Stuart | FL | 34995-9000 | USA |
| Maryland American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| McAllen Public Utilities TX | PO Box 280 | McAllen | TX | 78505-0280 | USA |
| MCUCS Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | USA |
| Medford Water Commission  OR | 200 South Ivy Street | Medford | OR | 97501-3189 | USA |
| Memphis Light  Gas & Water Division | PO Box 388 | Memphis | TN | 38145-0388 | USA |
| Merced Irrigation District | PO Box 2288 | Merced | CA | 95344-0288 | USA |
| Merchantville Pensauken | PO Box 1205 | Merchantville | NJ | 08109-0205 | USA |
| Met Ed 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| Metro | PO Box 7580 | The Woodlands | TX | 77387-7580 | USA |
| Metro Technology  Inc AL | PO BOX 4129 | BATON ROUGE | LA | 70821-4129 | USA |
| Metro Water Services TN | PO Box 305225 | Nashville | TN | 37230-5225 | USA |
| Metropolitan St Louis Sewer District | PO Box 437 | St Louis | MO | 63166 | USA |
| MIAMI DADE WATER AND SEWER DEPT | PO Box 026055 | Miami | FL | 33102-6055 | USA |
| Mid Carolina Electric Cooperative | PO Box 669 | Lexington | SC | 29071-0669 | USA |
| MidAmerican Energy Company | PO Box 8020 | Davenport | IA | 52808-8020 | USA |
| Middle Tennessee Electric Membership Fra | PO Box 681709 | Franklin | TN | 37068-1709 | USA |
| Milwaukee Water Works | PO Box 3268 | Milwaukee | WI | 53201-3268 | USA |
| Mishawaka Utilities | PO Box 363 | Mishawaka | IN | 46546-0363 | USA |
| Mississippi Power | PO Box 245 | Birmingham | AL | 35201 | USA |
| Missouri American Water 94551 | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Missouri Gas Energy MGE | PO Box 219255 | Kansas City | MO | 64121-9255 | USA |
| Mobile Area Water & Sewer System MAWSS | PO Box 2368 | Mobile | AL | 36652 | USA |
| Modesto Irrigation District | PO Box 5355 | Modesto | CA | 95352-5355 | USA |
| Monroe County Water Authority | PO Box 41999 | Rochester | NY | 14604-4999 | USA |
| Monte Vista Water District | PO Box 71 | Montclair | CA | 91763 | USA |
| Montgomery Water Works | PO Box 1631 | Montgomery | AL | 36102-1631 | USA |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | USA |
| Mount Pleasant Waterworks  SC | PO Box 1288 | Mount Pleasant | SC | 29465-1288 | USA |
| MOUNTAINEER GAS | PO BOX 362 | CHARLESTON | WV | 25322-0362 | USA |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | USA |
| National Fuel | PO Box 4103 | Buffalo | NY | 14264-0001 | USA |
| National Grid 1048 | PO BOX 1048 | WOBURN | MA | 01807-1048 | USA |
| National Grid Brooklyn 020690 29212 | PO Box 020690 | Brooklyn | NY | 11201-9965 | USA |
| National Grid Hicksville 9037 9040 | PO Box 9040 | Hicksville | NY | 11802-9500 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| National Grid Massachusetts 1005 | PO Box 1005 | Woburn | MA | 01807-0005 | USA |
| National Grid New Hampshire 1041 | PO Box 1041 | Woburn | MA | 01807-0041 | USA |
| National Grid New York 13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | USA |
| National Grid Rhode Island 1049 | Processing Center | Woburn | MA | 01807-0049 | USA |
| National Grid Woburn 4300 | PO Box 4300 | Woburn | MA | 01888-4300 | USA |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | USA |
| New Braunfels Utilities  TX | PO Box 310289 | New Braunfels | TX | 78131 | USA |
| New England Gas Company | PO BOX 11718 | NEWARK | NJ | 07101-4718 | USA |
| New Hampshire Gas Corporation NH Gas | PO Box 438 | Keene | NH | 03431 | USA |
| New Jersey American Water 371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | USA |
| New Jersey Natural Gas Company NJR | PO Box 1378 | Wall | NJ | 07715-0001 | USA |
| New Mexico Utilities  Inc | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | USA |
| Newport News Waterworks | PO Box 979 | Newport News | VA | 23607 | USA |
| NEXTEL | PO BOX 4181 | CAROL STREAM | IL | 60197 | USA |
| Nicor Gas 2020 416 | PO Box 2020 | Aurora | IL | 60507-2020 | USA |
| Nicor Gas Transportation 632 | PO Box 632 | Aurora | IL | 60507-0632 | USA |
| NIPSCO Northern Indiana Public Serv Co | PO Box 13007 | Merrillville | IN | 46411-3007 | USA |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 02760 | USA |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 02760 | USA |
| North Little Rock Electric | PO Box 936 | North Little Rock | AR | 72115 | USA |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | USA |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | USA |
| North Wales Water Authority | PO Box 1339 | North Wales | PA | 19454-0339 | USA |
| Northampton Borough Municipal Authority | PO Box 156 | Northampton | PA | 18067-0156 | USA |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | USA |
| Northern Virginia Electric Cooperative | PO Box 2710 | Manassas | VA | 20108-0875 | USA |
| NSTAR 4508 | PO Box 4508 | Woburn | MA | 01888-4508 | USA |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | USA |
| NYC Water Board | PO Box 410 | New York | NY | 10008-0410 | USA |
| NYSEG New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | USA |
| Ocala Electric Utility FL | PO Box 1330 | Ocala | FL | 34478-1330 | USA |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | SOUTHEASTERN | PA | 19398-3005 | USA |
| OCWA Onondaga County Water Authority | PO Box 9 | Syracuse | NY | 13211 | USA |
| OCWS Okaloosa County | 1804 Lewis Turner Blvd Ste #300 | Fort Walton Beach | FL | 32547-1225 | USA |
| OG&E Oklahoma Gas & Electric Service | PO Box 24990 | Oklahoma City | OK | 73124-0990 | USA |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309-3637 | USA |
| Oklahoma Natural Gas Co Oklahoma | PO Box 268826 | Oklahoma City | OK | 73126-8826 | USA |
| Oklahoma Natural Gas Co Tulsa | PO Box 1234 | Tulsa | OK | 74186-1234 | USA |
| Oklahoma Natural Gas Transportation | PO BOX 268826 | OKLAHOMA CITY | OK | 73126-8826 | USA |
| Olivenhain Municipal Water District OMWD | PO Box 502630 | San Diego | CA | 92150-2630 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Ontario Water Works | 3375 MILLIGAN RD | MANSFIELD | OH | 44906 | USA |
| Orange and Rockland Utilities O&R | 390 West Route 59 | Spring Valley | NY | 10977-5300 | USA |
| Orange County Utilities | PO BOX 628068 | Orlando | FL | 32862-8068 | USA |
| Orlando Utilities Commission | PO BOX 4901 | ORLANDO | FL | 32802-4901 | USA |
| Orwell Natural Gas Company | 95 East Main | Orwell | OH | 44076-9428 | USA |
| Ozarks Electric Cooperative Corporation | PO Box 848 | Fayetteville | AR | 72702-0848 | USA |
| Pacific Gas & Electric | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | USA |
| Pacific Power Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | USA |
| Paducah Power System | PO Box 180 | Paducah | KY | 42002 | USA |
| Paducah Water Works | PO Box 2477 | Paducah | KY | 42001 | USA |
| Panama City Utilities Department  FL | PO Box 2487 | Panama City | FL | 32402-2487 | USA |
| Parker Water & Sanitation District | 19801 East Mainstreet | Parker | CO | 80134 | USA |
| Paulding County Water  GA | 1723 BILL CARRUTH PARKWAY | HIRAM | GA | 30141 | USA |
| Pearl River Valley EPA | PO Box 1217 | Columbia | MS | 39429-1217 | USA |
| PECO 37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | USA |
| Peco Energy Company 37632 | PO BOX 37632 | PHILADELPHIA | PA | 19101 | USA |
| Pedernales Electric Cooperative  Inc | PO Box 1 | Johnson City | TX | 78636-0001 | USA |
| Penelec 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| Pennichuck Water Works  Inc | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | USA |
| Pennsylvania American Water Company | PO Box 371412 | Pittsburgh | PA | 15250-7412 | USA |
| Peoples Energy Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | USA |
| PEPCO Potomac Electric Power Company | PO BOX 4863 | TRENTON | NJ | 08650-4863 | USA |
| Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 | USA |
| Piedmont Natural Gas Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | USA |
| Pinellas County  FL Utilities | PO Box 1780 | Clearwater | FL | 33757-1780 | USA |
| PlazaMill Limited | PO Box 643839 | Pittsburgh | PA | 15264-3839 | USA |
| PNM Electric & Gas Services | PO BOX 349 | ALBUQUERQUE | NM | 87103 | USA |
| Portland General Electric PGE | PO Box 4438 | Portland | OR | 97208-4438 | USA |
| Portland Water District ME | PO Box 6800 | Lewiston | ME | 04243-6800 | USA |
| PPL Utilities Allentown 25222 | 2 North 9th Street | Allentown | PA | 18101 | USA |
| Prattville Water Works Board | PO Box 680870 | Prattville | AL | 36068 | USA |
| Progress Energy Carolinas  Inc | PO Box 2041 | Raleigh | NC | 27602 | USA |
| Progress Energy Florida Power Corp | PO Box 33199 | St Petersburg | FL | 33733-8199 | USA |
| Providence Water | PO Box 1456 | Providence | RI | 02901-1456 | USA |
| PSE&G Public Service Elec & Gas Co | PO Box 14106 | New Brunswick | NJ | 08906-4106 | USA |
| PSNC Energy Public Service Co of NC | PO Box 100256 | Columbia | SC | 29202-3256 | USA |
| Public Service of New Hampshire | PO BOX 360 | MANCHESTER | NH | 03105-0360 | USA |
| Public Works Comm City of Fayetteville | PO Box 7000 | Fayetteville | NC | 28302-7000 | USA |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | USA |
| Puget Sound Energy | PO Box 91269 | Bellevue | WA | 98009-9269 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| PWCSA Prince William County Services | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | USA |
| Questar Gas | PO Box 45841 | Salt Lake City | UT | 84139-0001 | USA |
| QWEST US WEST | PO BOX 17360 | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | PO BOX 173638 | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | USA |
| QWEST US WEST | PO BOX 91154 | SEATTLE | WA | 98111-9255 | USA |
| QWEST US WEST | PO BOX 91155 | SEATTLE | WA | 98111-9255 | USA |
| Racine Water & Wastewater Utilities  WI | PO Box 080925 | Racine | WI | 53408 | USA |
| Rancho California Water District | PO Box 9030 | Temecula | CA | 92589-9030 | USA |
| Regional Water Authority  CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | USA |
| RG&E Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | USA |
| RITTER COMMUNICATIONS | 106 FRISCO | MARKED TREE | AZ | 72365-9999 | USA |
| Riverdale City Corporation | 4600 South Weber River Drive | Riverdale | UT | 84405 | USA |
| Riverside Public Utilities  CA | 3900 Main Street | Riverside | CA | 92522-0144 | USA |
| Roanoke Gas Company | PO Box 13007 | Roanoke | VA | 24030 | USA |
| Rocky Mount Public Utilities | PO Box 1180 | Rocky Mount | NC | 27802-1180 | USA |
| Sacramento County Utilities | PO Box 1804 | Sacramento | CA | 95812 | USA |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | USA |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | SAN ANTONIO | TX | 78217-8230 | USA |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 | USA |
| Salt Lake City Corporation | PO Box 30881 | Salt Lake City | UT | 84130-0881 | USA |
| San Angelo Water Utilities | PO Box 5820 | San Angelo | TX | 76902-5820 | USA |
| San Antonio Water System | PO BOX 2990 | SAN ANTONIO | TX | 78299-2990 | USA |
| San Diego Gas & Electric | PO Box 25111 | Santa Anna | CA | 92799-5111 | USA |
| San Jose Water Company | PO BOX 229 | SAN JOSE | CA | 95103-0229 | USA |
| Santa Buckley Energy | PO Box 1141 | Bridgeport | CT | 06601 | USA |
| Santa Cruz Municipal Utilities | PO Box 682 | Santa Cruz | CA | 95061 | USA |
| Santa Margarita Water District SMWD | PO Box 7005 | Mission Viejo | CA | 92690-7005 | USA |
| Santee Cooper | PO Box 188 | Moncks Corner | SC | 29461-0188 | USA |
| Sarasota County Environmental Services | PO Box 2553 | Sarasota | FL | 34230-2553 | USA |
| Sawnee EMC | PO Box 100002 | Cumming | GA | 30028-8302 | USA |
| SCE&G South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | USA |
| Sebring Gas System Inc | 3515 US Hwy 27 South | Sebring | FL | 33870-5452 | USA |
| Second Taxing District Water Department | PO Box 468 | Norwalk | CT | 06856-0468 | USA |
| Semco Energy Gas Company | PO BOX 79001 | DETROIT | MI | 48279-1722 | USA |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | USA |
| SFPUC Water Department  CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | USA |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | USA |
| Sierra Pacific Power Company NV | PO BOX 30065 | RENO | NV | 89520-3052 | USA |
| Silverdale Water District # 16 | PO Box 90025 | Bellevue | WA | 98009-9025 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| SKYTEL | PO BOX 70849 | CHARLOTTE | NC | 28272-0849 | USA |
| SMECO Southern Maryland Electric Coop | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | USA |
| Snapping Shoals EMC | PO Box 73 | Covington | GA | 30015 | USA |
| Snohomish County PUD | PO Box 1100 | Everett | WA | 98206 | USA |
| South Bend Water Works | PO Box 1714 | South Bend | IN | 46634-1714 | USA |
| South Central Power CO  OH | PO BOX 2001 | LANCASTER | OH | 43130-6201 | USA |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | USA |
| South Louisiana Electric Cooperative | PO Box 4037 | Houma | LA | 70361 | USA |
| Southern California Edison | PO Box 600 Attn Accounts Receivable | Rosemead | CA | 91771-0001 | USA |
| Southern California Gas The Gas Co | PO Box C | Monterey Park | CA | 91756 | USA |
| Southern Connecticut Gas SCG | PO Box 1999 | Augusta | ME | 04332-1999 | USA |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89150 | USA |
| Southwestern VA Gas Company | 208 Lester Street | Martinsville | VA | 24112-2821 | USA |
| Spartanburg Water System | PO Box 251 | Spartanburg | SC | 29304-0251 | USA |
| Spectrum Utilities Solutions | PO Box 8070 | Cincinnati | OH | 45208-0070 | USA |
| Spokane County Water Dist #3 | PO Box 11187 | Spokane | WA | 99211 | USA |
| Spring Hill Water Works  TN | PO Box 789 | Spring Hill | TN | 37174 | USA |
| Springfield Utility Board | PO Box 300 | Springfield | OR | 97477-0077 | USA |
| Springfield Water & Sewer Commission | PO Box 3688 | Springfield | MA | 01101 | USA |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 64121-9505 | USA |
| SPRINT | PO BOX 600670 | MARION | LA | 71260-6001 | USA |
| SPRINT | PO BOX 660092 | DALLAS | TX | 75266-0770 | USA |
| SRP Salt River Project | PO Box 2950 | Phoenix | AZ | 85062-2950 | USA |
| St Lucie West Services District | 450 SW Utility Drive | Port St Lucie | FL | 34986 | USA |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | USA |
| Suburban Natural Gas | PO Box 130 | Cygnet | OH | 43413 | USA |
| SUDDENLINK | PO BOX 742507 | CINCINNATI | OH | 45274-2507 | USA |
| Suez Energy Resources NA | PO Box 25237 | Lehigh Valley | PA | 18002-5228 | USA |
| Suffolk County Water Authority NY | PO BOX 1149 | NEWARK | NJ | 07101-1149 | USA |
| Summit Township Water Authority | 8900 Old French Road | Erie | PA | 16509 | USA |
| Sumter Electric Cooperative  Inc FL | PO Box 301 | Sumterville | FL | 33585 | USA |
| SUREWEST | PO BOX 30090 | LOS ANGELES | CA | 90030-0697 | USA |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | USA |
| T MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2507 | USA |
| Tacoma Public Utilities | PO Box 11007 | Tacoma | WA | 98411-0007 | USA |
| Taunton Municipal Lighting Plant TMLP | PO BOX 870 | TAUNTON | MA | 02780-0870 | USA |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | USA |
| Teco Peoples Gas | PO Box 31017 | Tampa | FL | 33631-3017 | USA |
| Teco Tampa Electric Company | PO Box 31318 | Tampa | FL | 33631-3318 | USA |
| Tennessee American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Terrebonne Parish Consolidated Govt | PO Box 6097 | Houma | LA | 70361 | USA |
| Texas Gas Service | PO Box 269042 | Oklahoma City | OK | 73126-9042 | USA |
| The Illuminating Company | PO Box 3638 | Akron | OH | 44309-3638 | USA |
| The Metropolitan District CT | PO Box 990092 | Hartford | CT | 06199-0092 | USA |
| The Torrington Water Company | PO Box 867 | Torrington | CT | 06790 | USA |
| Thoroughbred Village | 2002 Richard Jones Rd Ste C200 | Nashville | TN | 37215 | USA |
| Toledo Edison 3638 | PO Box 3638 | Akron | OH | 44309-3638 | USA |
| Tombigbee Electric Power Assoc Tupelo | PO Box 1789 | Tupelo | MS | 38802 | USA |
| Town of Apex  NC | PO Box 250 | Apex | NC | 27502 | USA |
| Town of Aurelius Water & Sewer  NY | 1241 West Genesee Street | Auburn | NY | 13021 | USA |
| Town of Burlington  MA | PO Box 96 | Burlington | MA | 01803 | USA |
| Town of Cary  NC | PO Box 8049 | Cary | NC | 27512-8049 | USA |
| Town of Collierville  TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | USA |
| Town of Cortlandt  NY | 1 Heady Street | Cortland Manor | NY | 10567 | USA |
| Town of Danvers  MA Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | USA |
| Town of Danvers  MA Water & Sewer | 2 Burroughs Street | Danvers | MA | 01923 | USA |
| Town of Dartmouth  MA | PO BOX 981003 | BOSTON | MA | 02298-1003 | USA |
| Town of Foxborough  MA | 40 South Street | Foxborough | MA | 02035 | USA |
| Town of Gilbert  AZ | PO Box 52653 | Phoenix | AZ | 85072-2653 | USA |
| Town of Hanover  MA Tax Collector | Hanover Town Hall | Hanover | MA | 02339-2207 | USA |
| Town of Manchester  CT | PO BOX 150487 | HARTFORD | CT | 06115-0487 | USA |
| Town of Natick  MA | PO Box 604 | Natick | MA | 01760 | USA |
| Town of Plymouth  MA | PO BOX 55788 | BOSTON | MA | 02205 | USA |
| Town of Queen Creek Water  AZ | 22350 S ELLSWORTH RD | QUEEN CREEK | AZ | 85242 | USA |
| Town of Salem  NH | 33 Geremonty Drive | Salem | NH | 03079-3390 | USA |
| Town of Schererville  IN | 10 East Joliet St | Schererville | IN | 46375 | USA |
| Town of Vestal  NY Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | USA |
| Town of Victor  NY | 85 East Main Street | Victor | NY | 14564-1397 | USA |
| Town of Wallkill  NY | 99 TOWER DR BLDG A | MIDDLETOWN | NY | 10941-2026 | USA |
| Township of Freehold  NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | USA |
| Township of Livingston  NJ | 357 South Livingston Avenue | Livingston | NJ | 07039 | USA |
| Township of Roxbury  NJ | 1715 Route 46 | Ledgewood | NJ | 07852 | USA |
| Township of Wayne  NJ | 475 Valley Road | Wayne | NJ | 07470 | USA |
| Tri County Electric Cooperative TX | PO Box 961032 | Fort Worth | TX | 76161-0032 | USA |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | MARION | LA | 71260-6001 | USA |
| Truckee Meadows Water Authority  NV | PO Box 659565 | San Antonio | TX | 78265-9565 | USA |
| Trumbull County Water & Sewer Dept | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 | USA |
| Trussville Utilities Board  AL | PO Box 836 | Trussville | AL | 35173 | USA |
| TUCOWS  COM | 96 MOWAT AVE | TORONTO | ON | M6K3M1 | CA |
| Tucson Electric Power Company | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | USA |

Circuit City Stores, Inc.
Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Tupelo Water & Light Dept | PO Box 588 | Tupelo | MS | 38802-0588 | USA |
| Turlock Irrigation District | PO Box 819007 | Turlock | CA | 95381-9007 | USA |
| TXU Energy 100001 | PO Box 100001 | Dallas | TX | 75310-0001 | USA |
| TXU Energy 660161 | PO Box 660161 | Dallas | TX | 75266-0161 | USA |
| Tylex Inc TX | PO Box 8285 | Tyler | TX | 75711-8285 | USA |
| UGI Energy Services  Inc | PO Box 827032 | Philadelphia | PA | 19182-7032 | USA |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | USA |
| UGI Utilities Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | USA |
| United Illuminating Company | PO Box 9230 | Chelsea | MA | 02150-9230 | USA |
| United Power | PO Box 929 | Brighton | CO | 80601-0929 | USA |
| United Water Idaho | PO BOX 371804 | PITTSBURGH | PA | 15250-7804 | USA |
| United Water New Jersey Harrington Park | 190 MOORE ST | HACKENSACK | NJ | 07601 | USA |
| United Water Pennsylvania | 8189 ADAMS DR | HUMMELSTOWN | PA | 17036 | USA |
| Unitil Concord Electric Company 2013 | PO Box 2013 | Concord | NH | 03302-2013 | USA |
| USA MOBILITY | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| Ute Water Conservancy District | PO Box 460 | Grand Junction | CO | 81502 | USA |
| Utilities Inc of Louisiana | PO BOX 160609 | ALTAMONT SPRINGS | FL | 32716 | USA |
| Utility Billing Services AR | PO Box 8100 | Little Rock | AR | 72203-8100 | USA |
| Utility Payment Processing  Baton Rouge | PO Box 96025 | Baton Rouge | LA | 70896-9025 | USA |
| Valencia Water Company CA | PO BOX 515106 | LOS ANGELES | CA | 90051-5106 | USA |
| VCCDD Utility | 3201 WEDGEWOOD LANE | THE VILLAGES | FL | 32162-7116 | USA |
| Vectren Energy Delivery North 6248 | PO Box 6248 | Indianapolis | IN | 46206-6248 | USA |
| Vectren Energy Delivery Ohio 6262 | PO Box 6262 | Indianapolis | IN | 46206-6262 | USA |
| Vectren Energy Delivery South 6250 | PO Box 6250 | Indianapolis | IN | 46206-6250 | USA |
| VERIZON BA | PO BOX 4833 | TRENTON | NJ | 08650 | USA |
| VERIZON BA | PO BOX 1 | WORCESTER | MA | 01615-0041 | USA |
| VERIZON BA | PO BOX 15124 | ALBANY | NY | 12212-5124 | USA |
| VERIZON BA | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON BA | PO BOX 660720 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 660748 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 12045 | TRENTON | NJ | 8650-2045 | USA |
| VERIZON BUSINESS MCI | PO BOX 371355 | PITTSBURGH | PA | 15250-7355 | USA |
| VERIZON BUSINESS MCI | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | USA |
| VERIZON GTE | PO BOX 920041 | DALLAS | TX | 75392-0041 | USA |
| VERIZON GTE | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA |
| Vermont Gas Systems  Inc | PO Box 1722 | Brattleboro | VT | 05302 | USA |
| Village of Algonquin  IL | 2200 Harnish Drive | Algonquin | IL | 60102 | USA |
| Village of Arlington Heights  IL | PO Box 4343 | Carol Stream | IL | 60197-4343 | USA |
| Village of Bedford Park  IL | PO Box 128 | Bedford Park | IL | 60501-0128 | USA |
| Village of Bloomingdale  IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | USA |

Circuit City Stores, Inc.

Utilities Service List

| Vendor Name | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Village of Downers Grove  IL | 801 Burlington Avenue | Downers Grove | IL | 60515 | USA |
| Village of Elmwood Park  IL | 11 Conti Parkway | Elmwood Park | IL | 60707 | USA |
| Village of Gurnee  IL | 325 North OPlaine Road | Gurnee | IL | 60031-2636 | USA |
| Village of Matteson  IL | 4900 Village Commons | Matteson | IL | 60443 | USA |
| Village of Niles  IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | USA |
| Village of Norridge  IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 | USA |
| Village of Nyack Water Dept  NY | 9 North Broadway | Nyack | NY | 10960 | USA |
| Village of Schaumburg  IL | 101 Schaumburg CT | Schaumburg | IL | 60193-1899 | USA |
| Village of Wellington  FL | PO BOX 31632 | TAMPA | FL | 33631-3632 | USA |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | USA |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | USA |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | USA |
| Walton EMC PO Box 1347 260 | PO Box 1347 | Monroe | GA | 30655-1347 | USA |
| Warrington Township Water & Sewer Dept | 1585 Turk Rd | Warrington | PA | 18976 | USA |
| Washington Gas 9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | USA |
| Washington Gas Frederick Division | PO Box 170 | Frederick | MD | 21705-0170 | USA |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | USA |
| Water Gas & Light Commission | PO Box 1788 | Albany | GA | 31702-1788 | USA |
| Water Revenue Bureau  PA | PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | USA |
| WaterOne | PO BOX 808007 | KANSAS CITY | MO | 64180-8007 | USA |
| WE Energies Wisconsin Electric Gas | PO Box 2089 | Milwaukee | WI | 53201-2089 | USA |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | USA |
| West Virginia American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| Westar Energy KPL | PO Box 758500 | Topeka | KS | 66675-8500 | USA |
| Western Allegheny County MUA | 403 Virginia Drive | Oakdale | PA | 15071-9105 | USA |
| Western Massachusetts Electric 2959 2962 | PO Box 2959 | Hartford | CT | 06104-2959 | USA |
| Westminster Finance CO | PO BOX 17040 | DENVER | CO | 80217-3650 | USA |
| Wilkinsburg Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | USA |
| Williston Water Department | 7900 Williston RD | Williston | VT | 05495 | USA |
| Willmut Gas Company | PO Box 1649 | Hattiesburg | MS | 39403 | USA |
| WINDSTREAM | LOC 507 | WORCESTER | MA | 01654-0001 | USA |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY | LOUISVILLE | KY | 40290-1905 | USA |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | USA |
| Withlacoochee River Electric Cooperative | PO Box 100 | Dade City | FL | 33526-0100 | USA |
| Wright Hennepin Coop Electric | PO Box 330 | Rockford | MN | 55373-0330 | USA |
| XCEL EnergyNorthern States Power Co | PO Box 9477 2067 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergyPublic Service Company of CO | PO Box 9477 2200 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergySouthwestern Public Service | PO Box 9477 | Minneapolis | MN | 55484-9477 | USA |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | USA |
| Youngstown Water Dept  OH | PO Box 6219 | Youngstown | OH | 44501 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Email

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Overnight Mail

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | Boise | ID | jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | Juneau | AK | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | Denver | CO | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | Littleton | CO | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | Phoenix | AZ | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | Phoenix | AZ | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | Little Rock | AR | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | Arlington | VA | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | Arlington | VA | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | Des Moines | IA | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | Boston | MA | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | Columbus | OH | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | Boston | MA | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | Austin | TX | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | Nashville | TN | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | West Palm Beach | FL | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | Sacramento | CA | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | Boulder | CO | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | Boulder | CO | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | Sacramento | CA | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | Sacramento | CA | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | Sacramento | CA | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | Sacramento | CA | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | Washington | DC | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | Albuquerque | NM | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | Columbus | OH | saporte@columbus.gov |
| City of Montrose | | Montrose | CO | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | Philadelphia | PA | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | Thornton | CO | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | Westminster | CO | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | Westminster | CO | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | Denver | CO | brumburg@spike.dor.state.co.us |
| Columbus City Council | | Columbus | OH | blnicklaus@columbus.gov |
| Columbus City Council | | Columbus | OH | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | Annapolis | MD | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | Hartford | CT | Sandra.Arenas@po.state.ct.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Connecticut Office of the Attorney General | Sean Kehoe | Hartford | CT | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | Rocky Hill | CT | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | Nashville | TN | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | Springfield | IL | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | Charleston | WV | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | Leesburg | VA | kstaplet@loudoun.gov |
| Dave Schmidt | | Broomfield | CO | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | Ann Arbor | MI | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | Wilmington | DE | randy.weller@state.de.us |
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | Tallahassee | FL | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection-- Southeast Regional Office | | Norristown | PA | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | Los Angeles | CA | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Carolyn G Wade | Salem | OR | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | Tumwater | WA | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | Honolulu | HI | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | Honolulu | HI | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | Honolulu | HI | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | Columbus | Oh | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | Wilmington | DE | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | Washington | DC | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | Dover | DE | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | Omaha | NE | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | Castle Rock | CO | aoien@douglas.co.us |
| Douglas County Colorodo | Robert Clark | Castle Rock | CO | rclark@douglas.co.us |
| Douglas County Colorodo | S Cook | Castle Rock | CO | scook@douglas.co.us |
| Elizabeth Stosur | | Baltimore | MD | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | Elko | NV | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | Washington D.C. | | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | Pueblo | CO | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | Tallahassee | Fl | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | Sacramento | CA | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | Rancho Cordova | CA | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | San Diego | CA | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | Atlanta | GA | frank.o'connell@dor.ga.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Georgia Department of Revenue | James O. Greason | Atlanta | GA | james.greason@dor.ga.gov |
| Georgia Department of Revenue | Oscar B Fears | Atlanta | GA | bfears@law.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | Atlanta | GA | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | Greenwood Village | CO | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | Hanover | VA | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | Columbus | OH | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | Boise | ID | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | Boise | ID | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | Boise | ID | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | Des Moines | IA | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | Des Moines | IA | John.Waters@idrf.state.ia.us |
| James I. Shepard | | Fresno | CA | j.i.shepard@sbcglobal.net |
| James MacDonald | | Westminster | CO | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | St. Paul | MN | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | Boston | MA | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | Marion | OH | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | Englewood | CO | jnolan@englewoodgov.org |
| Jeremy Reese | | Fort Collins | CO | jreese@fcgov.com |
| Joan E. Smuda | | | | jsmuda@atg.state.il.us |
| John C Weistart | Professor of Law | Durham | NC | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | Olathe | KS | roger.tarbutton@jocogov.org |
| Joseph Gappa | | Oklahoma City | OK | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | Columbus | OH | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | Topeka | KS | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Jay Befort | Topeka | KS | Jay_Befort@kdor.state.ks.us |
| Kansas Department of Revenue | Robert W Challquist | Topeka | KS | robert_challquist@kdor.state.ks.us |
| Karon Y. Wright | | Austin | TX | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | Nashville | TN | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | Fort Collins | CO | kecton@fcgov.com |
| Krista Trousdale | | Hartford | CT | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | Baltimore | MD | kstephens@comp.state.md.us |
| Leroy Latta | | Anchorage | AK | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | Fort Collins | CO | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | Raleigh | NC | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | Baton Rouge | LA | ann.hill@la.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Lucas Ward | Office of the Ohio Attorney General | Columbus | OH | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | Oakland | CA | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | Springfield | IL | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | Baltimore | MD | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | Columbus | OH | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | Austin | TX | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | Sacramento | CA | mark.urban@doj.ca.gov |
| Martin Hardsocg | | Cheyenne | WY | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | Frankfort | KY | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | Baltimore | MD | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | Baltimore | MD | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | Baltimore | MD | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | Boston | MA | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | Boston | MA | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | Washington | DC | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | Columbus | OH | mjfrank@columbus.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | Topeka | KS | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | Boulder | CO | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | Washington | DC | mmora@ftc.gov |
| Michael S. Friedman | | Annapolis | MD | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | Salem | OR | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | Columbus | OH | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | Dennis Raterink | Lansing | MI | raterinkd@michigan.gov |
| Michigan Department of Attorney General | | Lansing | MI | curlingj@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | Lansing | MI | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | Jefferson City | MO | christie.kincannon@ago.mo.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Missouri Department of Revenue | Sheryl L Moreau | Jefferson City | MO | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | Helena | MT | cojensen@mt.gov |
| Montana Department of Environmental Quality | Jane Amdahl | Helena | MT | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | Helena | MT | kimdavis@mt.gov |
| MS Attorney Generals Office | | Jackson | MS | bwill@ago.state.ms.us |
| MS Tax Commission | Heather S Deaton | Jackson | MS | hdeaton@mstc.state.ms.us |
| MS Tax Commission | **Kenitta Franklin Toole** | Raymond | MS | ktoole@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | Jackson | MS | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | Zanesville | OH | rglaasmara@muskingumcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | Honolulu | HI | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | Bethesda | MD | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | Fairfax | VA | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | Rancho Cordova | CA | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | Columbus | OH | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | Washington D.C. | | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | Lincoln | NE | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | Raleigh | NC | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | Raleigh | NC | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | Raleigh | NC | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | Raleigh | NC | daddison@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Raleigh | NC | Hworley@ncdoj.gov |
| North Carolina Department of Revenue | Angela Fountain | Raleigh | NC | angela.fountain@dornc.com |
| North Carolina Department of Revenue | Charlie Helms | Raleigh | NC | charlie.helms@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | Harrisburg | PA | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | Honolulu | HI | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Richard Rice | Phoenix | AZ | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert Hall | Phoenix | AZ | rhall@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | Phoenix | AZ | robert.ward@azag.gov |
| Office of the Attorney General | Antonette Benita Cordero | Los Angeles | CA | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Attn Breck Tostevin | Juneau | AK | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | Austin | TX | brooke.paup@oag.state.tx.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Office of the Attorney General | Cindy Norwood | Richmond | VA | cnorwood@oag.state.va.us |
| Office of the Attorney General | Dale A Comer | Lincoln | NE | dale.comer@nebraska.gov |
| Office of the Attorney General | David Chaney | San Francisco | CA | david.chaney@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | San Diego | CA | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | Oklahoma City | OK | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Flora Hezel | Richmond | VA | fhezel@oag.state.va.us |
| Office of the Attorney General | Frances Train Grunder | San Francisco | CA | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Gina Hantel | Nashville | TN | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Gordon Durnil | Indianapolis | IN | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Herschel Elkins | Los Angeles | CA | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | Honolulu | HI | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | James A. McKenna | Augusta | ME | jim.mckenna@maine.gov |
| Office of the Attorney General | Jason Evans | Lansing | MI | evansj@michigan.gov |
| Office of the Attorney General | Jeff Long | Montgomery | AL | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | Hartford | CT | joan.pilver@po.state.ct.us |
| Office of the Attorney General | John J. Brunsman | Springfield | IL | jbrunsman@atg.state.il.us |
| Office of the Attorney General | John K. McManus | Jefferson City | MO | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | Juandisha Harris | Detroit | MI | harrisjm@michigan.gov |
| Office of the Attorney General | Kathleen Gardiner | | | gardinerk@michigan.gov |
| Office of the Attorney General | Kathryn J. Spohn | Lincoln | NE | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | Austin | TX | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | San Francisco | CA | kris.whitten@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | Austin | TX | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Steven B. Flancher | Lansing | MI | flanchers@michigan.gov |
| Office of the Attorney General | Suann Cochran | Lansing | MI | cochrans@michigan.gov |
| Office of the Attorney General | Suzanne Hassan | Lansing | MI | hassans1@michigan.gov |
| Office of the Attorney General | | Richmond | VA | dallasp@james-city.va.us |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | Austix | TX | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | Nashville | TN | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | Springfield | IL | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | Phoenix | AZ | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | Sacramento | CA | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | Indianapolis | IN | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | Indianapolis | IN | beth.whelan@atg.in.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | Boston | MA | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | Boston | MA | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | Springfield | IL | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | Hartford | CT | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | Carbondale | IL | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | Indianapolis | IN | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | Austin | TX | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | Austin | TX | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | Columbus | OH | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | Columbus | OH | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | Columbus | OH | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | Columbus | OH | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | Pittsburgh | PA | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | Philadelphia | PA | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | Tallahassee | Fl | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | Augusta | ME | pam.waite@maine.gov |
| Patricia L. Barsalou | | San Antonio | TX | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | Arvada | CO | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | Harrisburg | PA | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | Dallas | TX | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | Concord | NH | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | San Francisco | CA | pgf@cpuc.ca.gov |
| Peter T. Kotula | | Detroit | MI | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | Hartford | CT | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | Florence | AZ | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | Flroence | AZ | rick.husk@co.pinal.az.us |
| Price Cook | Centreal Research and Reference Coordinator | Mt. Pleasant | SC | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | Detroit | MI | housnerp@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|---|---|---|---|---|
| Revenue Litigation Bureau | James D. Newbold | Chicago | IL | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | Providence | RI | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | Richmond | VA | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | Baton Rouge | LA | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | Whittier | CA | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | Whittier | CA | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | Duluth | MN | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | Jackson | MS | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | San Francisco | CA | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | Columbia | SC | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | Atlanta | GA | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | Sacramento | CA | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | Dover | DE | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | Lansing | MI | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | Trenton | NJ | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | Santa Fe | NM | carolyn.wolf@state.nm.us |
| Stateside Associates | Alison Gary | Arlington | VA | akg@stateside.com |
| Stateside Associates | Russ Martin | Arlington | VA | rgm@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | Raymond | MS | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | Boston | MA | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | San Francisco | CA | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | Jefferson City | MO | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | Baltimore | MD | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | Arvada | CO | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | Lansing | MI | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | Pittsburg | PA | lpalmer@attorneygeneral.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Tami Yellico | City and County of Broomfield | Broomfield | CO | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | Salem | OR | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | Richmond | VA | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | Providence | RI | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | Austin | TX | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | Dallas | TX | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | Sacramento | CA | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | Grand Rapids | MI | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | Springfield | IL | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | Prescott | AZ | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | Des Moines | IA | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | Des Moines | IA | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | Washington D.C. | | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | Salt Lake City | UT | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | Raleigh | NC | vvoight@ncdoj.gov |
| Virginia Retirement System | Brian J Goodman | Richmond | VA | bgoodman@vrs.state.va.us |
| Washington Department of Revenue | Robin K | Olympia | WA | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | Olympia | WA | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | Olympia | WA | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | St Paul | MI | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | Baton Rouge | LA | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | Atlanta | GA | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Charlotte Gibson | Madison | WI | gibsoncj@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | Madison | WI | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | Madison | WI | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Richard E Braun | Madison | WI | braunre@doj.state.wi.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| Wyoming Attorney Generals Office | Sue Chatfield | Cheyenne | WY | schatf@state.wy.us |
| No Name available | | | | christopher.mosley618 |
| No Name available | | | | david.kinney@oag.state.ok.us |
| No Name available | | | | david.wiest@state.sd.us |
| No Name available | | | | dbanders@nd.gov |
| No Name available | | | | dbelcourt@ag.nv.gov |
| No Name available | | | | denise.faulk@azag.gov |
| No Name available | | | | denise.mondell@po.state.ct.us |
| No Name available | | | | derrick.w.gasperini@state.or.us |
| No Name available | | | | dfisher@dllr.state.md.us |
| No Name available | | | | dlange@dor.state.wi.us |
| No Name available | | | | dlaton@ncdoj.gov |
| No Name available | | | | dlennon@ncdoj.gov |
| No Name available | | | | don.guier@ky.gov |
| No Name available | | | | dpope@ag.nv.gov |
| No Name available | | | | kwaylett@ncdoj.gov |
| No Name available | | | | laura.mccloud@ag.tn.gov |
| No Name available | | | | lauren.lamberth@ag.tn.gov |
| No Name available | | | | lgebetsberger@oktax.state.ok.us |
| No Name available | | | | lisa.buechler@nebraska.gov |
| No Name available | | | | liz.wyman@maine.gov |
| No Name available | | | | Lon.Erickson@co.hennepin.mn.us |
| No Name available | | | | lynne.fritz@nebraksa.gov |
| No Name available | | | | margaret.reiter@doj.ca.gov |
| No Name available | | | | marilyn.tate@la.gov |
| No Name available | | | | mark_bodner@oag.state.fl.us |
| No Name available | | | | martha.davis@ag.tn.gov |
| No Name available | | | | marvin.clements@ag.tn.gov |
| No Name available | | | | maryellen.beardsley@alaska.gov |
| No Name available | | | | maryl@atg.wa.gov |
| No Name available | | | | mbart@state.pa.us |
| No Name available | | | | MccrocklinD@ag.state.la.us |
| No Name available | | | | michael.willey@ag.tn.gov |
| No Name available | | | | Mitchell@ksag.org |
| No Name available | | | | mjenkins@state.pa.us |
| No Name available | | | | molly.mosley@doj.ca.gov |
| No Name available | | | | mprousis@atg.state.il.us |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| No Name available | | | | murphyac@doj.state.wi.us |
| No Name available | | | | nag@wvago.gov |
| No Name available | | | | nancy.smith@dc.gov |
| No Name available | | | | nick.kucirek@nebraska.gov |
| No Name available | | | | nicoler@dor.wa.gov |
| No Name available | | | | nlamberti@state.pa.us |
| No Name available | | | | ollie.smith@la.gov |
| No Name available | | | | patrick.allen@dc.gov |
| No Name available | | | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | | | perry.theriot@la.gov |
| No Name available | | | | Peter.Dosh@ftb.ca.gov |
| No Name available | | | | PhilliK@co.clark.nv.us |
| No Name available | | | | piggushn@michigan.gov |
| No Name available | | | | PKhoury@columbus.gov |
| No Name available | | | | ptaliaferro@marylandports.com |
| No Name available | | | | scmandross@hotmail.com |
| No Name available | | | | slewis@utah.gov |
| No Name available | | | | stabler.michael@dol.gov |
| No Name available | | | | stephanie.kahn@ago.state.ma.us |
| No Name available | | | | stephen.crawford@ky.gov |
| No Name available | | | | stuart.drowos@state.de.us |
| No Name available | | | | sue-ann.robinson@maine.gov |
| No Name available | | | | susan.stiver@ky.gov |
| No Name available | | | | swarren@ag.nv.gov |
| No Name available | | | | Tammie.Beauregard@state.vt.us |
| No Name available | | | | tcalahan@spike.dor.state.co.us |
| No Name available | | | | thom.castagna@Seattle.Gov |
| No Name available | | | | Tim.Shea@ftb.ca.gov |
| No Name available | | | | tlucas@law.ga.gov |
| No Name available | | | | tnichols@dor.in.gov |
| No Name available | | | | toby.steinberger@alaska.gov |
| No Name available | | | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | | | tracyessiglaw@cox.net |
| No Name available | | | | valerie.trott@state.de.us |
| No Name available | | | | vbarbin@state.pa.us |
| No Name available | | | | vgarry@ag.state.oh.us |
| No Name available | | | | waldmeird@michigan.gov |

Circuit City Stores, Inc.
State Agency Email List

| Name | Notice Name | City | State | Email |
|------|-------------|------|-------|-------|
| No Name available | | | | welchd@michigan.gov |
| No Name available | | | | wfinlat@ncdoj.gov |
| No Name available | | | | william.s.parkinson@usdoj.gov |
| No Name available | | | | wkatich@atg.state.il.us |
| No Name available | | | | abarnabei@state.pa.us |
| No Name available | | | | amatthews@ncdoj.gov |
| No Name available | | | | aqueen@ag.state.sc.us |
| No Name available | | | | barbara.kenney@ky.gov |
| No Name available | | | | becky.miner@tax.virginia.gov |
| No Name available | | | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | | | esp@oag.state.tx.us |
| No Name available | | | | george.kirkpatrick@la.gov |
| No Name available | | | | jcunningham@ftc.gov |
| No Name available | | | | jesi.brock@state.nm.us |
| No Name available | | | | jim.woodruff.@nebraska.gov |
| No Name available | | | | john.smith@ag.tn.gov |
| No Name available | | | | jwhitlock@state.pa.us |
| No Name available | | | | karen.johnson@co.pinal.az.us |
| No Name available | | | | karmsby@law.ga.us |
| No Name available | | | | katherine.sanchez@state.nm.us |
| No Name available | | | | kdecesare@state.pa.us |
| No Name available | | | | kerichards@state.pa.us |

Circuit City Stores, Inc.
Special Party List

| Email |
|---|
| lucythompson1@mindspring.com |
| jack@hexagongrp.com |
| gfried@streambankllc.com |

Email List

# EXHIBIT G

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

1 of 1

First Class mail

# EXHIBIT H

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Email

# EXHIBIT I

Circuit City Stores, Inc.
California Taxing Authorities List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 | USA |
| California Employer Development Dept. | | P.O. Box 826276 | | Sacramento | CA | 94230-6276 | USA |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | Sacramento | CA | 95814 | USA |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | Sacramento | CA | 95812-2952 | USA |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | Sacramento | CA | 95812-1468 | USA |
| California State | Board of Equalization | P.O. Box 942879 | | Sacramento | CA | 94279-7072 | USA |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 | USA |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 | USA |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 | USA |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 | USA |
| Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 | USA |
| Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 | USA |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 | USA |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernadino | CA | 92415-0360 | USA |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 | USA |
| San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 | USA |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 | USA |
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 | USA |
| Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

# EXHIBIT J

Circuit City Stores, Inc.
GA Taxing Authorities List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Athens Clarke County Tax Assessor | Nancy Denson | P O  Box 1768 | Athens Clarke County Courthouse 325 E Washington St  Ste250 | Athens | GA | 30603 | USA |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin  Annex 3 2nd floor | 121 S McDonough St | Jonesboro | GA | 30236 | USA |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 | USA |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | Newnan | GA | 30264 | USA |
| DeKalb City | Attn Tom Scott | Tax Commissioner | P O  Box 100004 | Decatur | GA | 30031-7004 | USA |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr Main Floor Douglas County Courthouse | | Douglasville | GA | 30134 | USA |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 | USA |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St | | Atlanta | GA | 30303 | USA |
| Georgia Department of Labor | | 148 Andrew Young International Blvd NE | Suite 718 | Atlanta | GA | 30303 | USA |
| Georgia Dept of Revenue | | 1800 Century Blvd  NE | | Atlanta | GA | 30345-3205 | USA |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center | 75 Langley Dr | Lawrenceville | GA | 30045 | USA |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 | USA |
| Macon Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St | | Macon | GA | 31201 | USA |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square  Rm203 | | Dallas | GA | 30132 | USA |
| Rockdale County Board of Assessors | Dan Ray | P O Box 1497 | | Conyers | GA | 30012 | USA |

Circuit City Stores, Inc.

Purchaser List

| NAME | ATTENTION | ADDRESS1 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|------|-------|-----|---------|
| Bike Alert USA | Christakis Vassiliou Boyiantzeas | 1465 Trae Lane | Lithia Springs | GA | 30122 | USA |
| Jampol Schleicher Jacobs & Papadakis LLP | Michael Jacobs Esq | 11625 Rainwater Drive Ste 350 | Alpharetta | GA | 30009 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

# EXHIBIT K

Circuit City Stores, Inc.
San Jose Purchaser Counsel

| NAME | ATTENTION | ADDRESS1 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|------|-------|-----|---------|
| Don Sherwood s Golf Inc | | 1100 North IH 35 | Austin | TX | 78753 | USA |
| Golfsmith Inc No 45 | | 4070 4080 Stevens Creek Blvd | San Jose | CA | 95129 | USA |
| Kennerly Lamishaw & Rossi LLP | Matt Lamishaw | 707 Wilshire Blvd Suite 1400 | Los Angeles | CA | 90017 | USA |
| Mathew Zaheri | | 4100 Stevens Creek Blvd | San Jose | CA | 95129 | USA |
| Scott Sherwood | | 320 Grant Ave | San Francisco | CA | 94108 | USA |

# EXHIBIT L

Circuit City Stores, Inc.

Moreno Valley Special Party

| Email |
| --- |
| dhoward@fritzduda.com |

Circuit City Stores, Inc.
Moreno Valley Counsel for Buyer List

| Email |
| --- |
| mattlamishaw@klrfirm.com |
| annemoyer@klrfirm.com |
| jenniferozaki@klrfirm.com |
| mcmorcomb@gpfm.com |

In re Circuit City Stores, Inc.
Case No. 08-35653

Email

# EXHIBIT M

Circuit City Stores, Inc.
Moreno Valley Special Parties

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Bryan Cave LLP | Holly Lopez | 2020 Main St Ste 600 | | Irvine | CA | 92614 | USA |
| Donald J Howard and John Loper | | 3425 Via Lido Ste 250 | | Newport Beach | CA | 92663 | USA |
| Gateway Company LC | Fritz L Duda | 13355 Noel Rd Ste 1315 | | Dallas | TX | 75240 | USA |
| Lowes HIW Inc | | Box 1111 | Highway 268 East | Northwilkesboro | NC | 28656 | USA |
| Lowes HIW Inc | | 1530 Faraday Ave Ste 140 | | Carlsbad | CA | 92008 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

# EXHIBIT N

Circuit City Stores, Inc.

Special Emails

| Name | Notice Name | Email |
|------|-------------|-------|
| Freeborn & Peters LLP | Aaron L Hammer | ahammer@freebornpeters.com |
| Wharton Aldhizer & Weaver PLC | Whitney Jackson Levin | wlevin@wawlaw.com |
| Wharton Aldhizer & Weaver PLC | Stephen Milo | smilo@wawlaw.com |
| Jordan Burt LLP | Frank Burt | fgb@jordenusa.com |
| Jordan Burt LLP | Raul Cuervo | rac@jordenusa.com |

# EXHIBIT O

Circuit City Stores, Inc.
24th Omnibus Objection Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | USA |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | USA |
| Bay County Florida Tax Collector | Paul S Bliey Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Baybrook Municipal Utility District No 1 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Baybrook Municipal Utility District No 1 | Baybrook Municipal Utility District No 1 | | PO Box 1368 | | Friendswood | TX | 77549 | USA |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | BRIDGEWATER | NJ | 08807 | USA |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | USA |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | USA |
| County of Volusia Finance Department | | 123 W Indiana Ave Rm 103 | | | Deland | FL | 32720-4602 | USA |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | USA |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | USA |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | USA |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | USA |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | USA |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Harris County et al | Harris County et al | | PO Box 4924 | | Houston | TX | 77210-4924 | USA |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | MINNEAPOLIS | MN | 55487 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| Henrico County Virginia Acct No CI0096001 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | USA |
| JEFFERSON COUNTY TREASURER | | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | | PO BOX 398 | | STEUBENVILLE | OH | 43952 | USA |
| Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | USA |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | USA |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | USA |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | USA |
| Mary Maloney Polk County Treasurer | | 111 Court Ave | | | Des Moines | IA | 50309-2998 | USA |
| McCracken County Clerk | Michael R Murphy Assitant County Attorney | 301 S Sixth St | | | Paducah | KY | 42003 | USA |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | USA |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | USA |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 | USA |
| Patrick J Padilla Bernalillo County Treasurer | Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | Albuquerque | NM | 87102 | USA |
| Patrick J Padilla Bernalillo County Treasurer | Patrick J Padilla Treasurer of Bernalillo County | PO Box 627 | | | Albuquerque | NM | 87103-0627 | USA |
| Paulding County Tax Commissioner | | 25 Courthouse Sq Rm 203 | | | Dallas | GA | 30132 | USA |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | USA |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | USA |
| PULASKI COUNTY TREASURER | | PO BOX 430 | | | LITTLE ROCK | AR | 72201 | USA |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Coast Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | Attn Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 | USA |

Circuit City Stores, Inc.
24th Omnibus Objection Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | San Diego | CA | 92101 | USA |
| Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | USA |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | USA |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | USA |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | 37617-0550 | USA |
| SUMMITT COUNTY TREASURER | REGINA M VANVOROUS | ASSISTANT PROSECUTING ATTORNEY | 220 S BALCH ST STE 118 | | AKRON | OH | 44302-1606 | USA |
| The Woodlands Metro Center MUD | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| The Woodlands Metro Center MUD | The Woodlands Metro Center MUD | | 2455 Lake Robbins Dr | | The Woodlands | TX | 77380 | USA |
| The Woodlands Road Utility District No 1 | The Woodlands Road Utility District No 1 | Montgomery County Tax Office | 400 N San Jacinto | | Conroe | TX | 77301 | USA |
| The Woodlands Road Utility District No 1 | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| TOWN OF SALEM, NH | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | USA |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | USA |
| TSA Stores Inc | Attn General Counsel | 1050 W Hampden Ave | | | Englewood | CO | 80110 | USA |
| TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | Englewood | CO | 80110 | USA |
| TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | USA |
| Washington County Collector | | 280 N College Ave | | | Fayetteville | AR | 72701 | USA |
| Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 | USA |