**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

-------------------------------------------------------------- x

In re:

CIRCUIT CITY STORES, INC.,
et al.,

                Debtors.[1]

-------------------------------------------------------------- x

:    Chapter 11
:
:    Case No. 08-35653 (KRH)
:
:
:    Jointly Administered
:
:
:

## AFFIDAVIT OF SERVICE

      I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On September 22, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Debtors' Forty-Second Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Docket No. 5015)

2. Debtors' Forty-Third Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 5016)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Debtors' Forty-Fourth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 5017)

4. Debtors' Forty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims that were Fully Satisfied Postpetition and Modification of Certain Claims that were Partially Satisfied Postpetition) (Docket No. 5018)

5. Debtors' Forty-Sixth Omnibus Objection to Claims (Modification of Certain Duplicate Claims) (Docket No. 5019)

6. Debtors' Forty-Seventh Omnibus Objection to Claims (Disallowance of Certain Claims with Insufficient Support) (Docket No. 5020)

7. Debtors' Objection to Certain General Unsecured Claims for Voting Purposes Only (Docket No. 5022)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Forty-Second Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Docket No. 5015)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-Second Omnibus Objection to Claims (Disallowance of Certain Amended Claims) (Personalized with claim and creditor information listed on Exhibit D) (Docket No. 5015)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Debtors' Forty-Third Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Docket No. 5016)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-Third Omnibus Objection to Claims (Disallowance of Certain Late Claims) (Personalized with claim and creditor information listed on Exhibit E) (Docket No. 5016)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Forty-Fourth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Docket No. 5017)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-Fourth Omnibus Objection to Claims (Disallowance of Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit F) (Docket No. 5017)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit G**:

1. Debtors' Forty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims that were Fully Satisfied Postpetition and Modification of Certain Claims that were Partially Satisfied Postpetition) (Docket No. 5018)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-Fifth Omnibus Objection to Claims (Disallowance of Certain Claims that were Fully Satisfied Postpetition and Modification of Certain Claims that were Partially Satisfied Postpetition) (Personalized with claim and creditor information listed on Exhibit G) (Docket No. 5018)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Forty-Sixth Omnibus Objection to Claims (Modification of Certain Duplicate Claims) (Docket No. 5019)

2. Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3. Notice of Debtors' Forty-Sixth Omnibus Objection to Claims (Modification of Certain Duplicate Claims) (Personalized with claim and creditor information listed on Exhibit H) (Docket No. 5019)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Debtors' Forty-Seventh Omnibus Objection to Claims (Disallowance of Certain Claims with Insufficient Support) (Docket No. 5020)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Forty-Seventh Omnibus Objection to Claims (Disallowance of Certain Claims with Insufficient Support) (Personalized with claim and creditor information listed on Exhibit I) (Docket No. 5020)

On September 22, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1.  Debtors' Objection to Certain General Unsecured Claims for Voting Purposes Only (Docket No. 5022)

2.  Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)

3.  Notice of Debtors' Objection to Certain General Unsecured Claims for Voting Purposes Only (Personalized with claim and creditor information listed on Exhibit J) (Docket No. 5022)

On September 22, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit K**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit L**, and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit M**:

1.   Debtors' Second Motion Pursuant to Bankruptcy Code Sections 105 and 502(c) and Bankruptcy Rule 3018 to Temporarily Allow Certain Personal Injury and Wrongful Death Claims in the Amount of $0.00 Solely for Purposes of Voting on the Plan (Docket No. 5021)

On September 22, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit N**, facsimile upon the parties set forth on the service list attached hereto as **Exhibit O**, and overnight mail upon the parties set forth on the service list attached hereto as **Exhibit P**:

1.  Notice of Sale of Miscellaneous Assets (Docket No. 5052)

Dated: September _30_ , 2009

_Isidro N. Panizales_

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _30th_ day of September, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe<br>Margaret Mann | bwolfe@sheppardmullin.com<br>Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq<br>Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson Esq | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs<br>Sarah Link Schultz | cgibbs@akingump.com<br>sschultz@akingump.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | J David Folds Esq | |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence E Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq<br>J Carole Thompson Hord Esq | lburnat@swfllp.com<br>chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq<br>Allison Fridy Arbuckle Esq | ldelcotto@wisedel.com<br>aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello<br>Attn Robin Rinkewich | Linda.Lorello@irs.gov<br>Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | rgreenberg@dclawfirm.com |
| | Thomas F Murphy Esq | |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | skleh@lehnardt-law.com |
| | Stephen K Lehnardt | |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bglp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502 | $64,050.88 | 12656 | Tanurb Burnsville LP | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | Ontario | M5H 3V5 | Canada |
| 9793 | $43,336.56 | 13689 | 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 12378 | $783,783.48 | 13691 | 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 5100 | $0.00 | 12340 | 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | | New York | NY | 10158 | |
| 4019 | $192,588.44 | 12536 | 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | | San Antonio | TX | 78205 | |
| 4020 | $382,984.83 | 12536 | 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | | San Antonio | TX | 78205 | |
| 10087 | $27,801.66 | 13445 | 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12470 | $1,040,331.31 | 13445 | 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10087 | $27,801.66 | 13445 | 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 12470 | $1,040,331.31 | 13445 | 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 11442 | $57,813.00 | 12415 | ALAMEDA ASSOCIATES | | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE No 419 | | | LOS ANGELES | CA | 90077 | |
| 7280 | $728,464.41 | 12498 | ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| 8484 | $507,821.71 | 12695 | ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| 2043 | $16,728.00 | 13345 | Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| 2043 | $16,728.00 | 13345 | Alief Independent School District | Alief Independent School District | PO Box 368 | | | | Alief | TX | 77411 | |
| 9667 | $135,140.57 | 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| 9667 | $135,140.57 | 12514 | AmCap Arborland LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |
| 7806 | $653,288.13 | 12434 | AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | | GALVESTON | TX | 77550 | |
| 6106 | $50,737.26 | 13875 | AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | | SALT LAKE CITY | UT | 84109-1662 | |
| 6106 | $50,737.26 | 13875 | AMMON PROPERTIES LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| 6130 | $1,669,035.02 | 12344 | Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 9660 | $103,049.65 | 12674 | AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12674 | $45,675.64 | 12865 | AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 9660 | $103,049.65 | 12674 | AVR CPC ASSOCIATES LLC | AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | | Garden City | NY | 11530 | |
| 12674 | $45,675.64 | 12865 | AVR CPC ASSOCIATES LLC | AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | Garden City | NY | 11530 | |
| 7577 | $0.00 | 12675 | BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | | CINCINNATI | OH | 45264-3839 | |
| 9639 | $1,097,798.93 | 11929 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | Horsham | PA | 19044 | |
| 7900 | $13,100.00 | 14259 | Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | | Birmingham | MI | 48009 | |
| 7900 | $13,100.00 | 14259 | Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | |
| 10022 | $12,220.80 | 12713 | BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| 10022 | $12,220.80 | 12713 | BEL AIR SQUARE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 10091 | $61,974.65 | 12465 | Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10091 | $61,974.65 | 12465 | Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 8159 | $55,621.96 | 12163 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 10993 | $2,587,720.91 | 10814 | Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable Ma | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 | |
| 10004 | $92,696.18 | 13542 | BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 10063 | $80,152.73 | 12655 | BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 10004 | $92,696.18 | 13542 | BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10063 | $80,152.73 | 12655 | BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 399 | $28,264.14 | 11934 | Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| 8241 | $93,447.33 | 12574 | BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN ZECHER | C O BLDG MANAGEMENT CO INC ATTN SCOTT | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| 6090 | $62,637.46 | 14497 | Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 4383 | $86,900.46 | 11743 | Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicaoo | IL | 60606 | |
| 11743 | $890,816.79 | 13140 | Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicaoo | IL | 60606 | |
| 10095 | $23,853.45 | 13426 | Bond Cicuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10095 | $23,853.45 | 13426 | Bond Circuit VI Delaware Busniess Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 9957 | $26,207.50 | 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12066 | $2,459,910.58 | 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9957 | $26,207.50 | 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 12066 | $2,459,910.58 | 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 8692 | $0.00 | 12495 | Bond Circuit IX DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| 8428 | $0.00 | 12495 | Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | | Wilmington | DE | 19801 | |
| 4372 | $0.00 | 11740 | Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 11740 | $391,285.20 | 13139 | Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 130 | $65,731.08 | 11904 | Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| 1247 | $41,731.03 | 12517 | BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| 12508 | $1,123,938.68 | 12417 | BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 7063 | $713,512.41 | 12981 | BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| 12504 | $822,470.85 | 13077 | BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 12511 | $766,223.70 | 13075 | BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 7221 | $774,023.52 | 13046 | BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 8175 | $25,883.22 | 12168 | Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12745 | $1,021,188.19 | 13961 | Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | | Los Angeles | CA | 90067 | |
| 9477 | $45,839.61 | 12493 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | | Palm Beach | FL | 33480 | |
| 7893 | $149,805.68 | 12823 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| 1036 | $36,645.00 | 9258 | CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | | MINNEAPOLIS | MN | 55422 | |
| 12955 | $801,987.79 | 13014 | Caparra Center Associates LLC | Penny R Stark | Attorney For | 17 Bon Pinck Way | | | E Hampton | NY | 11937 | |
| 12955 | $801,987.79 | 13014 | Caparra Center Associates LLC | Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | |
| 10017 | $0.00 | 12743 | CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | | OAK BROOK | IL | 60523 | |
| 10017 | $0.00 | 12743 | CAPITAL CENTRE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLC | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 7159 | $219,657.28 | 12169 | Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12292 | $744,932.16 | 14502 | Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | | Milwaukee | WI | 53202 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9787 | $92,438.24 | 12915 | Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | | Charlotte | NC | 28202 | |
| 4258 | $127,084.00 | 11591 | CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| 5011 | $1,170,300.25 | 14529 | CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | | Baltimore | MD | 21202 | |
| 5011 | $1,170,300.25 | 14529 | CC Countryside 98 LLC | Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 5009 | $43,150.00 | 14528 | CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| 11957 | $961,096.05 | 14528 | CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| 5009 | $43,150.00 | 14528 | CC Frederick 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | Miami Beach | FL | 33139 | |
| 11957 | $961,096.05 | 14528 | CC Frederick 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | Miami Beach | FL | 33139 | |
| 7666 | $23,634.00 | 12818 | CC Hamburg NY Partners | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | | Newark | NJ | 07102-5310 | |
| 9279 | $0.00 | 12686 | CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225-5520 | |
| 9279 | $0.00 | 12686 | CC INVESTORS 1995 6 | Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | | Philadelphia | PA | 19103 | |
| 1527 | $327,453.51 | 2317 | CC Investors 1996 1 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 1527 | $327,453.51 | 2317 | CC Investors 1996 1 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 3273 | $82,013.62 | 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3273 | $82,013.62 | 11572 | CC Investors 1996 14 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 3270 | $49,175.57 | 11826 | CC Investors 1996 3 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3270 | $49,175.57 | 11826 | CC Investors 1996 3 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 3275 | $131,958.53 | 11829 | CC Investors 1996 9 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3275 | $131,958.53 | 11829 | CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 7156 | $28,047.50 | 12167 | CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 7156 | $28,047.50 | 12167 | CC Kingsport 98 LLC | Tooley Investment Company LLC | | 11150 Santa Monica Blvd Ste 230 | | | Los Angeles | CA | 90025 | |
| 13170 | $45,820.99 | 13190 | CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles A Professional Corporation | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| 13170 | $45,820.99 | 13190 | CC Springs LLC Successor in Interest to C 470 Limited Liability Company | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7961 | $106,220.85 | 12233 | CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202-2755 | |
| 9601 | $124,598.28 | 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434 | |
| 12291 | $55,486.64 | 12362 | CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| 4556 | $172,835.00 | 12116 | CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | | CHICAGO | IL | 60661 | |
| 8090 | $10,649.10 | 12556 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 7997 | $929,100.84 | 12531 | Centro Properties Group ta Midway Market Sq Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 9547 | $820,241.19 | 13939 | Chandler Gateway Partners LLC Macerich Chandler | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| 13392 | $14,363.49 | 13576 | Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| 7840 | $1,116,826.00 | 12396 | Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | | Chicago | IL | 60602-3801 | |
| 12680 | $1,305,932.22 | 12663 | CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| 12680 | $1,305,932.22 | 12663 | CHK LLC | Michael J McQuaid Esq | 216 Park Rd | | | | Burlingame | CA | 94010 | |
| 13093 | $60,417.00 | 13712 | CIM Birch St Inc | attn Catherine E Creely & Mary A House | co Akin Gump Strauss Hauer & Feld LLP | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | |
| 13093 | $60,417.00 | 13712 | CIM Birch St Inc | Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park East Ste 2400 | | | Los Angeles | CA | 90067 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7164 | $645,534.20 | 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 8165 | $686,818.16 | 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 7154 | $674,479.22 | 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12282 | $604,013.32 | 13397 | Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| 12282 | $604,013.32 | 13397 | Circuit Investors No 5 Salem Limited Partnership | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| 7152 | $106,526.58 | 12338 | Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12171 | $1,037,085.15 | 12338 | Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 5017 | $15,786.66 | 12318 | Circuit PA Corp | Sigmund Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| 3278 | $134,444.43 | 11761 | Circuit Realty NJ LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3278 | $134,444.43 | 11761 | Circuit Realty NJ LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 7881 | $81,037.90 | 13434 | Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | | Houston | TX | 77046-0000 | |
| 1569 | $1,089,282.44 | 6125 | Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 5793 | $7,294.30 | 13057 | CLEVELAND, CITY OF | | PO BOX 1519 | | | | CLEVELAND | TN | 37364-1519 | |
| 5793 | $7,294.30 | 13057 | CLEVELAND, CITY OF | City of Cleveland Tennessee | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 | |
| 5059 | $67,122.22 | 12078 | CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| 5006 | $28,766.67 | 12077 | CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| 4999 | $47,944.44 | 11958 | CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| 9727 | $19,430.10 | 12114 | Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | | Charlotte | NC | 28202 | |
| 7215 | $18,771.90 | 12372 | COFAL PARTNERS, L P | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15222 | |
| 7215 | $18,771.90 | 12372 | COFAL PARTNERS, L P | Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | | Pittsburgh | PA | 15219-1886 | |
| 13113 | $0.00 | 14164 | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| 13113 | $0.00 | 14164 | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| 3891 | $223.00 | 10293 | COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| 3891 | $223.00 | 10293 | COLONIAL HEIGHTS LAND ASSOC | Colonial Heights Land Assoc | | 121 West Trade St 27th Fl | | | Charlotte | NC | 28202 | |
| 10092 | $499,335.99 | 12468 | Colonial Square Associates | Attn James S Carr Esq | Kelley Drye & Warren LLP | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| 10092 | $499,335.99 | 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 8369 | $78,191.62 | 12993 | COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102 | |
| 8967 | $191,798.41 | 10159 | Compass Group | Compass Group USA | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| 9542 | $57,603.55 | 14351 | Compton Commercial Redevelopment Company Watt Store No 422 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| 6075 | $1,408,529.74 | 12349 | Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | | Indianapolis | IN | 46204 | |
| 7539 | $20,184.06 | 12799 | Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | | | Rockville | MD | 20852 | |
| 12799 | $1,135,278.33 | 14561 | Congressional North Associates Limited Partnership | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | | Greenbelt | MD | 20770 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13106 | $47,096.13 | 13174 | Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| 7539 | $20,184.06 | 12799 | Congressional North Associates Limited Partnership | Circuit City Store Inc | | 9950 Mayland Dr | DRI 4th Fl Store No 856 | | Richmond | VA | 23233 | |
| 7539 | $20,184.06 | 12799 | Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | | |
| 7539 | $20,184.06 | 12799 | Congressional North Associates Limited Partnership | Cong North Assoc LP | c o Greater Atlantic Bank | PO Box 2365 | | | Reston | VA | 20195-0365 | |
| 12799 | $1,135,278.33 | 14561 | Congressional North Associates Limited Partnership | Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | |
| 12232 | $523,705.24 | 12337 | Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| 4555 | $9,554.50 | 13199 | County of Williamson Upper Brushy Creek Water Control & Improvement District No 1A | Williamson County RFM | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| 9261 | $83,711.02 | 12450 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9262 | $15,983.96 | 12446 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9261 | $83,711.02 | 12450 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9262 | $15,983.96 | 12446 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 4858 | $22,532.08 | 13020 | Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| 5570 | $53,814.77 | 12496 | Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |
| 6578 | $122,184.46 | 12348 | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| 6578 | $122,184.46 | 12348 | Daly City Partners I LP | SPI Holdings LLC | | 650 California St Ste 1288 | | | San Francisco | CA | 94108 | |
| 3288 | $87,613.74 | 11766 | Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3288 | $87,613.74 | 11766 | Daniel G Kamin Burlington LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 1526 | $542,577.98 | 2418 | Daniel G Kamin Elmwood Park LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 1526 | $542,577.98 | 2418 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 3280 | $98,194.84 | 11573 | Daniel G Kamin Flint LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3280 | $98,194.84 | 11573 | Daniel G Kamin Flint LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 3277 | $124,509.04 | 11716 | Daniel G Kamin Mcallen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 3277 | $124,509.04 | 11716 | Daniel G Kamin Mcallen LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 10001 | $42,010.97 | 13540 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10002 | $44,403.82 | 13558 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12437 | $672,300.25 | 13540 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12438 | $39,809.11 | 13558 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 10001 | $42,010.97 | 13540 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10002 | $44,403.82 | 13558 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12437 | $672,300.25 | 13540 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12438 | $39,809.11 | 13558 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9736 | $41,374.47 | 13546 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9736 | $41,374.47 | 13546 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10005 | $7,461.38 | 12441 | DDR Crossroads Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10006 | $13,256.56 | 12442 | DDR Crossroads Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12442 | $11,629.51 | 13561 | DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 10005 | $7,461.38 | 12441 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10006 | $13,256.56 | 12442 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12442 | $11,629.51 | 13561 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8909 | $408,434.07 | 13455 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane LLP | Kelley Dry & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8909 | $408,434.07 | 13455 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10010 | $37,381.69 | 13458 | DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12463 | $72,817.94 | 13525 | DDR Horseheads LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | | New York | NY | 10178 | |
| 12844 | $633,438.68 | 13458 | DDR Horseheads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10010 | $37,381.69 | 13458 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12463 | $72,817.94 | 13525 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12844 | $633,438.68 | 13458 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| 8979 | $43,155.83 | 12445 | DDR MDT Asheville River Hills LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8979 | $43,155.83 | 12445 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8730 | $70,024.62 | 12440 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8999 | $29,995.54 | 12439 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12439 | $509,029.73 | 13552 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8730 | $70,024.62 | 12440 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8999 | $29,995.54 | 12439 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12439 | $509,029.73 | 13552 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10008 | $467,387.40 | 13462 | DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12747 | $1,638,983.95 | 13462 | DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10008 | $467,387.40 | 13462 | DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12747 | $1,638,983.95 | 13462 | DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10007 | $94,924.07 | 12443 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10007 | $94,924.07 | 12443 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10064 | $14,178.92 | 13564 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12474 | $523,168.39 | 13564 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12475 | $36,003.51 | 13589 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | | New York | NY | 10178 | |
| 10064 | $14,178.92 | 13564 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12474 | $523,168.39 | 13564 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12475 | $36,003.51 | 13589 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9030 | $17,999.66 | 12698 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9030 | $17,999.66 | 12698 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9005 | $125,123.45 | 12838 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9005 | $125,123.45 | 12838 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10003 | $16,269.36 | 12840 | DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10003 | $16,269.36 | 12840 | DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8700 | $14,942.50 | 12700 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| 8700 | $14,942.50 | 12700 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10167 | $52,269.41 | 13518 | DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10168 | $68,884.02 | 13545 | DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12484 | $72,203.49 | 13545 | DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12746 | $345,182.72 | 13518 | DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10167 | $52,269.41 | 13518 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10168 | $68,884.02 | 13545 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12484 | $72,203.49 | 13545 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12746 | $345,182.72 | 13518 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9581 | $84,460.48 | 13548 | DDR Southeast Culver City DST | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9925 | $104,578.54 | 12715 | DDR Southeast Culver City DST | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12714 | $125,647.27 | 13548 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9581 | $84,460.48 | 13548 | DDR Southeast Culver City DST | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| 9925 | $104,578.54 | 12715 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12714 | $125,647.27 | 13548 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9932 | $12,870.63 | 13556 | DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 12661 | $421,434.95 | 13556 | DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9932 | $12,870.63 | 13556 | DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12661 | $421,434.95 | 13556 | DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8724 | $85,242.31 | 13521 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8724 | $85,242.31 | 13521 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10061 | $12,878.23 | 12843 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10061 | $12,878.23 | 12843 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9586 | $658,315.05 | 13517 | DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9586 | $658,315.05 | 13517 | DDR Southeast Snellville LLC | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| 8727 | $74,202.34 | 12459 | DDR Union Consumer Square LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 8733 | $171,042.69 | 13566 | DDR Union Consumer Square LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12459 | $1,031,019.86 | 13553 | DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12460 | $172,930.39 | 13566 | DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8727 | $74,202.34 | 12459 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8733 | $171,042.69 | 13566 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12459 | $1,031,019.86 | 13553 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12460 | $172,930.39 | 13566 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9927 | $21,992.34 | 13453 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 10081 | $157,963.47 | 12658 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 12657 | $645,904.21 | 13453 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 9927 | $21,992.34 | 13453 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10081 | $157,963.47 | 12658 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12657 | $645,904.21 | 13453 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9733 | $181,246.39 | 13472 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9733 | $181,246.39 | 13472 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9919 | $28,328.72 | 13563 | DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9928 | $80,920.83 | 13520 | DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12660 | $580,658.11 | 13563 | DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9919 | $28,328.72 | 13563 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9928 | $80,920.83 | 13520 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12660 | $580,658.11 | 13563 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8897 | $59,914.89 | 13586 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8897 | $59,914.89 | 13586 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9924 | $11,257.90 | 13457 | DDRTC Columbiana Station I LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12435 | $645,941.54 | 13457 | DDRTC Columbiana Station I LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9924 | $11,257.90 | 13457 | DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12435 | $645,941.54 | 13457 | DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9921 | $15,108.78 | 12436 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9921 | $15,108.78 | 12436 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9918 | $21,723.69 | 12664 | DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9918 | $21,723.69 | 12664 | DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9929 | $27,225.61 | 13585 | DDRTC T & C LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 9930 | $9,368.95 | 13555 | DDRTC T & C LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 12486 | $555,147.26 | 13555 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9929 | $27,225.61 | 13585 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9930 | $9,368.95 | 13555 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12486 | $555,147.26 | 13555 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 4570 | $41,043.75 | 11777 | Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 3735 | $172,685.00 | 11294 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | | Boston | MA | 02109-1775 | |
| 11294 | $248,685.00 | 13034 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | | Boston | MA | 02109-1775 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7590 | $76,189.94 | 11696 | Desert Home Communities of Oklahoma LLC an Oklahoma limited liability company | Steve Zank Managing Member | 7911 Herschel Ave Ste No 306 | | | | San Diego | CA | 92037 | |
| 7592 | $675,855.22 | 11685 | DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | | LA JOLLA | CA | 92037 | |
| 9354 | $59,671.97 | 12419 | DEV Limited Partnership | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| 9354 | $59,671.97 | 12419 | DEV Limited Partnership | Steven C Wagner | Loewinsohn Flegle Dreary LLP | 12377 Merit Dr Ste 900 | | | Dallas | TX | 75251-2224 | |
| 9843 | $339,397.57 | 13459 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 10083 | $23,735.46 | 13454 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 10086 | $11,952.34 | 13456 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12717 | $578,509.11 | 13456 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9843 | $339,397.57 | 13459 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10083 | $23,735.46 | 13454 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 10086 | $11,952.34 | 13456 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12717 | $578,509.11 | 13456 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 5530 | $836,758.08 | 11981 | Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | | Orange | CA | 92867 | |
| 5532 | $218,285.72 | 11981 | Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | | Orange | CA | 92867 | |
| 8018 | $104,931.70 | 12553 | E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| 9645 | $19,332.61 | 12825 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| 12734 | $31,573.67 | 12825 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| 7157 | $14,183.41 | 12158 | Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 4370 | $46,531.18 | 11745 | Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 11745 | $591,734.08 | 13245 | Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 1935 | $9,919.56 | 14481 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | | Colorado Springs | CO | 80901-2007 | |
| 9634 | $72,472.48 | 12648 | Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| 5276 | $0.00 | 13287 | ENGELKE, KARL | | 1001 BICKELLY DR SUITE 1200 | | | | MIAMI | FL | 33131 | |
| 5276 | $0.00 | 13287 | ENGELKE, KARL | Ronald M Simon PA and Karl Engelke | 1001 Brickell Bay Dr Ste 1200 | | | | Miami | FL | 33131 | |
| 5979 | $28,999.00 | 12815 | ENID TWO L L C | C/O ABBE LUMBER CORP | 200 AVENEL ST | | | | AVENEL | NJ | 07001 | |
| 12388 | $15,173.42 | 13954 | Express Services Inc dba Express Personnel Services | Express Services Inc c o Richard C Ogden and Martin A Brown | 210 Park Ave Ste 3030 | | | | Oklahoma City | OK | 73102 | |
| 4781 | $14,005.60 | 13292 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | | Lexington | KY | 40507-1334 | |
| 5087 | $18,798.99 | 13296 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | | Lexington | KY | 40507-1334 | |
| 6102 | $2,021,693.20 | 12357 | Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 2987 | $49,337.12 | 4177 | FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | | KANSAS CITY | MO | 64112 | |
| 313 | $52,367.67 | 11964 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 315 | $43,998.59 | 11967 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 316 | $39,723.03 | 11598 | Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4658 | $70,050.50 | 11221 | Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 11221 | $70,050.50 | 11964 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 11614 | $41,746.19 | 12033 | Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 4365 | $32,336.19 | 13244 | GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 4578 | $43,668.90 | 13145 | GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 9193 | $10,000.00 | 13017 | Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | | Pittsburgh | PA | 15219 | |
| 9353 | $1,216,032.07 | 12222 | Golf Galaxy Inc | Attn Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| 9353 | $1,216,032.07 | 12222 | Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| 12393 | $1,097,034.89 | 14427 | Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | | Clayton | MO | 63105 | |
| 4661 | $32,083.23 | 12622 | GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| 9251 | $394,657.61 | 12492 | GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| 9539 | $324,975.96 | 13941 | Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| 3939 | $36,964.95 | 12332 | Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | | Indianapolis | IN | 46204 | |
| 8729 | $90,286.20 | 13463 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12478 | $758,184.20 | 13463 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8729 | $90,286.20 | 13463 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12478 | $758,184.20 | 13463 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 4404 | $40,000.00 | 11162 | HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | | GLEN ALLEN | VA | 23060 | |
| 4409 | $80,000.00 | 11161 | HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | | GLEN ALLEN | VA | 23060 | |
| 1793 | $6,012.63 | 13343 | Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | | Bel Air | MD | 21014 | |
| 4085 | $843,093.75 | 13907 | Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | | Portland | OR | 97205 | |
| 2264 | $75,418.35 | 9810 | HAYWOOD, MICHAEL | | 2125 W 85TH ST | | | | LOS ANGELES | CA | 90047 | |
| 11449 | $2,599.56 | 13727 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11452 | $21,160.76 | 14040 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11453 | $8,301.69 | 14035 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11455 | $736,924.72 | 13730 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11456 | $13,377.81 | 13729 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11458 | $56,497.11 | 14036 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 11460 | $9,874.73 | 14037 | HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 9364 | $421,474.20 | 10921 | HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146-0000 | |
| 9364 | $421,474.20 | 10921 | HERITAGE PLAZA | Stuart J Radloff Attorney & Agent | 13321 N Outer 40 Rd No 800 | | | | Town and Country | MO | 63017 | |
| 8261 | $194,479.73 | 12620 | Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | | Holyoke | MA | 01041-0867 | |
| 2047 | $16,483.79 | 13344 | Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| 2047 | $16,483.79 | 13344 | Humble Independent School District | Humble Independent School District | PO Box 4020 | | | | Houston | TX | 77210 | |
| 11995 | $20,747,743.01 | 14588 | IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| 13551 | $37,860,457.00 | 14563 | IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| 5336 | $12,082,963.00 | 14492 | IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | | Dallas | TX | 75234 | |
| 13630 | $328,490.79 | 14493 | IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | | Dallas | TX | 75234 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | $667,821.31 | 13414 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | | Macon | GA | 31208-3708 | |
| 10436 | $35,000.00 | 13152 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | | Chicago | IL | 60601 | |
| 10437 | $35,000.00 | 13227 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | | Chicago | IL | 60601 | |
| 9654 | $15,517.82 | 12827 | IN Retail Fund Algonquin Commons LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9654 | $15,517.82 | 12827 | IN Retail Fund Algonquin Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 10019 | $35,973.80 | 12720 | Inland American Chesapeake | c o Bert Bittourna Esq | Inland American Chesapeake Crossroads LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 10019 | $35,973.80 | 12720 | Inland American Chesapeake | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 10021 | $16,586.25 | 12092 | Inland American Oklahoma City Penn LLP | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Buttefield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 10021 | $16,586.25 | 12092 | Inland American Oklahoma City Penn LLP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 8697 | $17,376.87 | 12485 | Inland Sau Greenville Point LLC | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | | New York | NY | 10178 | |
| 8697 | $17,376.87 | 12485 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9702 | $88,150.58 | 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9702 | $88,150.58 | 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9726 | $0.00 | 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 9726 | $0.00 | 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9720 | $13,696.27 | 12642 | Inland Western Columbus Clifty LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9720 | $13,696.27 | 12642 | Inland Western Columbus Clifty LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9723 | $28,707.08 | 12643 | Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 9723 | $28,707.08 | 12643 | Inland Western Houma Magnolia LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9701 | $0.00 | 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9701 | $0.00 | 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9626 | $246,000.89 | 12645 | Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 9626 | $246,000.89 | 12645 | Inland Western Lewisville Lakepointe Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 10016 | $71,347.20 | 12742 | Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 10016 | $71,347.20 | 12742 | Inland Western Phillipsburg Greenwich LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9625 | $340,245.71 | 13083 | Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9625 | $340,245.71 | 13083 | Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9624 | $129,607.61 | 12646 | Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 9624 | $129,607.61 | 12646 | Inland Western San Antonio HQ Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 10015 | $196,532.86 | 12828 | Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10015 | $196,532.86 | 12828 | Inland Western Southlake Corners Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9653 | $50,105.22 | 12831 | Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9653 | $50,105.22 | 12831 | Inland Western Sugar Land Colony Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 8987 | $25,418.03 | 12803 | Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| 11033 | $25,418.03 | 12803 | Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| 8987 | $25,418.03 | 12803 | Inland Western Temecula Commons LLC | Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| 11033 | $25,418.03 | 12803 | Inland Western Temecula Commons LLC | Karen C Bifferato | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 9655 | $36,293.72 | 12640 | Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| 9655 | $36,293.72 | 12640 | Inland Western West Mifflin Century III LP | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 8015 | $37,530.38 | 12550 | Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| 8736 | $1,636,430.83 | 12373 | Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 12401 | $660,282.02 | 14511 | Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | | Detroit | MI | 48226-3506 | |
| 12401 | $660,282.02 | 14511 | Janaf Shops LLC | Attn Adam K Keith | Janaf Crossings LLC | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | | Norfolk | VA | 23502-2512 | |
| 9533 | $972,949.90 | 13927 | Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse  Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| 7991 | $31,880.45 | 12204 | Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 10018 | $27,102.89 | 14477 | Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 11658 | $207,691.69 | 12204 | Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 11659 | $207,691.69 | 14477 | Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 12204 | $247,750.39 | 14477 | Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 9248 | $51,177.06 | 12771 | JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| 2679 | $1,368,787.00 | 14537 | Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| 2679 | $1,368,787.00 | 14537 | Jurupa Bolingbrook LLC | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | |
| 322 | $5,847.60 | 12084 | Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| 6629 | $0.00 | 14064 | Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | | Miami | FL | 33130 | |
| 6629 | $0.00 | 14064 | Kendall 77 Ltd | The Green Companies | Elizabeth Green | 9155 S Dadeland Blvd Ste 1812 | | | Miami | FL | 33156 | |
| 11215 | $70,076.85 | 13360 | Kentucky Department of Revenue | Attn Leanne Warren and Jennifer Howard | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602-0000 | |
| 13360 | $56,348.09 | 14494 | Kentucky Department of Revenue | Attn Leannae Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | | Frankfort | KY | 40602 | |
| 9400 | $13,668.79 | 12399 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| 9393 | $50,812.12 | 12420 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| 9398 | $66,979.55 | 12423 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| 2103 | $1,208.45 | 13337 | KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | | PORT ORCHARD | WA | 98366 | |
| 1564 | $332,280.00 | 6128 | Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 1635 | $24,939.31 | 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | | ATLANTA | GA | 30305 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | $24,939.31 | 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| 7388 | $3,972.81 | 13060 | KONG, FRED H | | 6026 PRIMROSE AVE | | | | TEMPLE CITY | CA | 91780 | |
| 9993 | $30,976.71 | 14498 | KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | | DALLAS | TX | 75219 | |
| 12945 | $1,687,318.19 | 14455 | Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | |
| 12724 | $586,458.90 | 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| 12726 | $694,047.45 | 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| 1718 | $249,495.67 | 8578 | Las Vegas Land and Development Co Inc | c o Darren Rogow | 980 La Cienega | | | | Los Angeles | CA | 90069 | |
| 1718 | $249,495.67 | 8578 | Las Vegas Land and Development Co Inc | Las Vegas Land and Development Co Inc | c o Amir Shokrian | 980 La Cienega | | | Los Angeles | CA | 90069 | |
| 1327 | $765.00 | 3888 | Leone, Mark | | 1821 English Oak Dr | | | | O Fallon | MO | 63367 | |
| 9876 | $3,362,150.29 | 12029 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | | New York | NY | 10022-3205 | |
| 6068 | $105,027.00 | 12351 | Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 6077 | $181,234.93 | 12885 | Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | | Boston | MA | 02210 | |
| 9967 | $54,444.07 | 12427 | Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | | Cincinnati | OH | 45202-4182 | |
| 350 | $459,796.66 | 13419 | MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | | SAN DIEGO | CA | 92108 | |
| 7446 | $71,307.05 | 12017 | Madison Waldorf LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | | Arlington | VA | 22201 | |
| 8959 | $59,747.88 | 13763 | MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| 5994 | $17,407.32 | 12421 | MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 11868 | $2,195,023.09 | 11772 | Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 8616 | $106,526.58 | 12053 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602-3801 | |
| 8616 | $106,526.58 | 12053 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | |
| 8063 | $366,675.11 | 14510 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8073 | $924,577.48 | 14520 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8075 | $378,899.63 | 14517 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8077 | $703,956.67 | 14516 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8421 | $659,518.92 | 14523 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8617 | $0.00 | 14519 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 8063 | $366,675.11 | 14510 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 8073 | $924,577.48 | 14520 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 8075 | $378,899.63 | 14517 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 8077 | $703,956.67 | 14516 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 8421 | $659,518.92 | 14523 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 8617 | $0.00 | 14519 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | | Buffalo | NY | 14203 | |
| 1093 | $27,908.00 | 12257 | MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | | DALLAS | TX | 75201 | |
| 9657 | $97,719.14 | 12744 | MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | | Oak Brook | IL | 60523 | |
| 9657 | $97,719.14 | 12744 | MB Keene Monadnock LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| 6122 | $209,686.38 | 12352 | Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 5022 | $15,142.23 | 4975 | Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | | Mill Valley | CA | 94941 | |
| 5981 | $15,395.71 | 12032 | MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32217 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5981 | $15,395.71 | 12032 | MIBAREV DEVELOPMENT I LLC | Dividend Capital Total Realty Trust | Jonathan Aarsch | 518 17th St Ste 1700 | | | Denver | CO | 80202 | |
| 11978 | $4,755.59 | 12973 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | | Jacksonville | FL | 32202 | |
| 9448 | $26,045.83 | 12123 | MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | | DENVER | CO | 80209-3261 | |
| 9448 | $26,045.83 | 12123 | MILLMAN 2000 CHARITABLE TRUST | Arthur Lindquist Kleissler Esq | c o Simon Property Group | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | |
| 6069 | $61,764.50 | 12364 | Mills, Katy | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 7194 | $20,224,053.18 | 12300 | Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | | Atlanta | GA | 30309-3521 | |
| 7194 | $20,224,053.18 | 12300 | Mitsubishi Digital Electronics America Inc | Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | |
| 7489 | $45,254.01 | 13282 | MONOJ, DAS R | | 19 COUNTRY LANE | | | | ROLLING HILLS | CA | 90017 | |
| 7489 | $45,254.01 | 13282 | MONOJ, DAS R | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| 7220 | $27,911.61 | 13929 | Montevideo Investments LLC | c o Anthony J Meier | Gammage & Burnham | 2 N Central Ave 18th Fl | | | Phoenix | AZ | 85004 | |
| 5572 | $72,004.77 | 12494 | Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| 1535 | $11,097.77 | 14551 | Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | | Las Vegas | NV | 89101 | |
| 8576 | $361,392.34 | 12418 | New River Properties | Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 8576 | $361,392.34 | 12418 | New River Properties | New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | Clarkton | NC | 28433 | |
| 548 | $25,260.00 | 10709 | Nielsen | Attn Ryan Ramdass | 770 Broadway | | | | New York | NY | 10003 | |
| 548 | $25,260.00 | 10709 | Nielsen | Nielsen | | PO Box 88915 | | | Chicago | IL | 60695-1915 | |
| 1313 | $47,307.58 | 11999 | NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | | | JOHNSTON | RI | 02919 | |
| 7980 | $1,403,986.47 | 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| 7980 | $1,403,986.47 | 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | | Des Moines | IA | 50392 | |
| 6440 | $127,132.75 | 12241 | NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | | CHICAGO | IL | 60611 | |
| 6440 | $127,132.75 | 12241 | NOVOGRODER ABILENE LLC | Novogroder Co Inc | | 875 N Michigan Ave Ste 3612 | | | Chicago | IL | 60611 | |
| 7734 | $910,417.67 | 12256 | NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | | Columbus | OH | 43215 | |
| 8019 | $57,756.26 | 12551 | NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| 14051 | $657,568.20 | 14596 | Nyko Technologies Inc | Alan F Broidy PC | Law Offices of Alan F Broidy | A Professional Corporation | 1925 Century Park E 7th Fl | | Los Angeles | CA | 90067-2701 | |
| 1629 | $90,774.32 | 11421 | Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 8501 | $388,806.68 | 12186 | OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 8503 | $6,232.45 | 12179 | OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 12103 | $255,530.41 | 12179 | OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 8500 | $271,480.17 | 12190 | OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 8504 | $33,900.08 | 12267 | OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 12095 | $203,350.84 | 12267 | OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 8502 | $49,991.98 | 12180 | OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 12104 | $307,877.98 | 12180 | OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | | New York | NY | 10104 | |
| 1208 | $47,575.59 | 12379 | PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | | BROWNSVILLE | TX | 78526 | |
| 9613 | $41,023.18 | 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 7012 | $46,346.69 | 11757 | PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 7012 | $46,346.69 | 11757 | PARKER BULLSEYE LLC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84111 | |
| 9191 | $174,216.40 | 12761 | Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| 9191 | $174,216.40 | 12761 | Parker Central Plaza Ltd | PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| 4568 | $258,375.11 | 11713 | Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 321 | $1,462.39 | 11928 | Peggy Brannon Bay Co Tax Collector | Jerry W Gerde Esq | 239 E 4th St | | | | Panama City | FL | 32401 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | $150,933.94 | 13574 | Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9834 | $1,202,713.28 | 12670 | Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9829 | $150,933.94 | 13574 | Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | |
| 9834 | $1,202,713.28 | 12670 | Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | |
| 6131 | $0.00 | 12240 | POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | | COLUMBUS | OH | 43240 | |
| 6113 | $122,131.71 | 12535 | Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| 6113 | $122,131.71 | 12535 | Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | 213 Main St 29th Fl | | | | Houston | TX | 77002 | |
| 13390 | $40,324.80 | 13466 | Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| 13391 | $19,565.27 | 13465 | Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| 8233 | $46,556.25 | 13336 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| 8233 | $46,556.25 | 13336 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| 13032 | $27,852.30 | 13367 | Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660-3018 | |
| 8017 | $39,233.02 | 12552 | Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| 8017 | $39,233.02 | 12552 | Ray Muccis Inc | RAY MUCCIS INC | 485 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| 131 | $45,291.17 | 11778 | Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| 13443 | $1,631.54 | 14381 | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 13443 | $1,631.54 | 14381 | Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| 10166 | $12,418.63 | 12654 | Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10166 | $12,418.63 | 12654 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 9959 | $32,283.86 | 12469 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9959 | $32,283.86 | 12469 | Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 8014 | $62,351.06 | 12554 | Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| 14538 | $175,665.74 | 14539 | S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | | Boca Raton | FL | 33434 | |
| 843 | $12,710.98 | 11532 | SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | | OKLAHOMA CITY | OK | 73102 | |
| 2123 | $39,166.66 | 8926 | SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 9243 | $43,853.54 | 12770 | SHOPPES OF BEAVERCREEK LTD | ATTN LEGAL DEPARTMENT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| 8989 | $13,189.98 | 12451 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8989 | $13,189.98 | 12451 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 1450 | $2,166.39 | 9227 | Snell Acoustics Inc | John Henderson | 100 Corporate Drive | | | | Mahwah | NJ | 07430 | |
| 4178 | $30,585.45 | 11776 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVE  28TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6071 | $184,511.06 | 12347 | South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 11618 | $30,568.25 | 11581 | SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR STE 430 | | | MISSION | KS | 66205 | |

15 of 17

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11618 | $30,568.25 | 11581 | SOUTHROADS LLC | SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | |
| 8827 | $9,148.07 | 12790 | St Indian Ridge LLC | Mr Dale Smith | Thompson Hine LLP | 3900 Key Ctr | 127 Public Sq | | Cleveland | OH | 44114 | |
| 8827 | $9,148.07 | 12790 | St Indian Ridge LLC | Chase Properties Ltd | Ms Jeanine Solomon | 25825 Science Park Dr Ste 355 | | | Beachwood | OH | 44122 | |
| 8945 | $40,630.68 | 12690 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Friedberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |
| 8948 | $428,390.59 | 12763 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Friedberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |
| 8945 | $40,630.68 | 12690 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | |
| 8948 | $428,390.59 | 12763 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | |
| 9945 | $321,750.00 | 12684 | SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Avenue Ste 2800 | | | Dallas | TX | 75201-2784 | |
| 9945 | $321,750.00 | 12684 | SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| 1033 | $151,829.74 | 12872 | T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | | SALINAS | CA | 93908 | |
| 1033 | $151,829.74 | 12872 | T&T ENTERPRISES LP | T&T Enterprises LP | c o Anne Secker Esq | Noland Hamerly Etienne & Hoss | PO Box 2510 | | Salinas | CA | 93902-2510 | |
| 4100 | $10,727.62 | 13208 | Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | | Minneapolis | MN | 55402 | |
| 12502 | $64,050.88 | 12656 | Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | | Minneapolis | MN | 55402 | |
| 13193 | $103,393.84 | 13398 | Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| 4552 | $45,028.78 | 13398 | Tax Appraisal District of Bell County City Kileen et al | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| 2518 | $26,416.76 | 12429 | TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE N E SUITE 520 | | | BELLEVUE | WA | 98004 | |
| 10088 | $128,030.07 | 12472 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 10088 | $128,030.07 | 12472 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 5641 | $156,990.98 | 12562 | The Shoppes at Schereville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| 6094 | $1,952,564.75 | 12343 | The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 6072 | $286,308.58 | 12345 | The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 9619 | $44,136.87 | 14476 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 12192 | $933,044.32 | 14476 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 4574 | $0.00 | 11785 | The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 7611 | $141,754.37 | 12397 | THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| 7613 | $44,071.89 | 12453 | THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| 7610 | $54,997.83 | 12398 | THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | |
| 7614 | $72,858.35 | 12454 | THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | | ST LOUIS | MO | 63114 | |
| 7612 | $43,677.72 | 12452 | THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| 8788 | $75,548.72 | 12699 | TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |

Circuit City Stores, Inc.
Omni 42 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | $8,516.61 | 11147 | Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| 7697 | $0.00 | 10895 | Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| 403 | $49,717.66 | 1759 | TRUEFFECT INC | | 590 BURBANK ST NO 255 | | | | BROOMFIELD | CO | 80020 | |
| 7161 | $31,674.86 | 12159 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 7434 | $22,440.00 | 12074 | Tysons 3 LLC c o Ziegler Companies LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | | Arlington | VA | 22201 | |
| 9658 | $101,041.12 | 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434 | |
| 12547 | $798,955.87 | 12992 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners ta Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 4928 | $708,434.70 | 7930 | Urbancial Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | | Los Angeles | CA | 90067 | |
| 4928 | $708,434.70 | 7930 | Urbancial Oakland II LLC | Urbancial Oakland II LLC | Ms Joy Powell | Urban Retail Properties LLC | 412 W 14 Mile Rd | | Troy | MI | 48083 | |
| 6099 | $1,037,812.61 | 12346 | Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| 9396 | $55,080.38 | 12526 | Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tyron St | | Charlotte | NC | 28202 | |
| 5460 | $84,306.39 | 11159 | Walter E Hartman and Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | | Ventura | CA | 93006 | |
| 6058 | $852,010.43 | 13503 | Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | | Reston | VA | 20191 | |
| 6960 | $843,486.04 | 11240 | Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | | Westlake | OH | 44145-0000 | |
| 5066 | $19,133.16 | 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | | Los Angeles | CA | 90067 | |
| 9308 | $76,695.61 | 12703 | Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652-0910 | |
| 7160 | $5,442.21 | 12162 | WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12512 | $1,145,509.29 | 12937 | WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 7950 | $62,271.00 | 12911 | WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| 7950 | $62,271.00 | 12911 | WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | |
| 873 | $15,606.75 | 12242 | WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | | NEW ORLEANS | LA | 70151-1720 | |
| 11960 | $44,236.00 | 13079 | Wells Fargo Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 11960 | $44,236.00 | 13079 | Wells Fargo Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 5565 | $22,105.83 | 12814 | Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |
| 7158 | $14,863.30 | 12160 | Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 9699 | $411,380.16 | 11526 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9699 | $411,380.16 | 11526 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | |
| 5133 | $155,000.00 | 7603 | YOUNG, KEN J | | 14478 ST ANDREWS LANE | | | | ASHLAND | VA | 23005 | |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 43 Claims Objection Claimants

| Claim No. | Claim Amount | Classification | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 14473 | $1,979.00 | Priority | Andy Dominguez | | 2119 Bordeaux Ave | | Stockton | CA | 95210 | USA |
| 13053 | $176.69 | Unsecured | BJARNSON, BENJAMIN | | 594 E 7500S | | MIDVALE | UT | 84047-0000 | USA |
| 14483 | $11,242.65 | Priority | City of Clarksville Department of Finance & Revenue | | PO Box 928 | | Clarksville | TN | 37041-0928 | USA |
| 14014 | $15,000.00 | Unsecured | Friesen, Patrice | | 1420 Spalding Ave | | Atwater | CA | 95301 | USA |
| 13205 | $1,560.06 | Priority | HARA KEVIN K | | 1156 LABRADOR CT | | NEWMAN | CA | 95360 | USA |
| 13027 | $165.96 | Priority | HARRISON, DAVID | | 5115 VERMONT DRIVE | | EASTON | PA | 18045 | USA |
| 13219 | $255,825.84 | 503(b)(9) | HATZLACHH SUPPLY INC | | 935 BROADWAY | | NEW YORK | NY | 10010 | USA |
| 14549 | $4,144.80 | Priority | Houston County Revenue Commissioner | | PO Box 6406 | | Dothan | AL | 36302 | USA |
| 13632 | $15,000.00 | Priority | Jones III Louis C | | 17 Spring Harbor | | Aliso Viejo | CA | 92656 | USA |
| 13707 | $272.48 | Unsecured | Julia Mapes | | 649 Edith Ann Dr | | Azusa | CA | 91702 | USA |
| 14478 | $1,725.01 | Unsecured | Kirk S Carter | | 5205 W Piute Ave | | Glendale | AZ | 85308 | USA |
| 13213 | $0.00 | Unsecured | Kyle Gordon Tracey | Joyce E Tracey | 246 Circuit St | | Norwell | MA | 02061 | USA |
| 14534 | $6,381.90 | Priority | Lafayette Consolidated Government | | PO Box 4024 | | Lafayette | LA | 70502-4024 | USA |
| 13608 | $98.10 | Priority | Matthew Kupferberg | | 69 Stony Hill Dr | | Morganville | NJ | 07751 | USA |
| 13228 | $5,500.00 | Unsecured | MOSCATELL, BRENDA LYNN | | 727 BRASS CASTLE RD | | BELVIDERE | NJ | 07823 | USA |
| 14488 | $937.61 | Priority | Oregon Employment Department | Employment Department | 875 Union St NE Rm 107 | | Salem | OR | 97311 | USA |
| 14488 | $937.61 | Priority | Oregon Employment Department | Employment Tax Unit 02 | | PO Box 4395 | Portland | OR | 97208-4395 | USA |
| 13021 | $97.89 | Priority | PITTS, WILLIAM | | 2801 E JOLLY RD | 202 | LANSING | MI | 48910-0000 | USA |
| 13021 | $97.89 | Priority | PITTS, WILLIAM | William Pitts | 3009 McClellan | | Detroit | MI | 48214 | USA |
| 14277 | $29,722.37 | Priority | Quarles Jane B | | 9021 Weldon Dr | | Richmond | VA | 23229 | USA |
| 13653 | $625.77 | Priority | RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | MILWUALIE | OR | 97267-0000 | USA |
| 13652 | $625.77 | Unsecured | RAMIREZ, MARCOS ISIDRO | | 15919 SE MCLOUGHLIN BLVD | 9 | MILWUALIE | OR | 97267 | USA |
| 13151 | $1,216.89 | Priority | Reichel, Susan | | 1550 Springtown Blvd No 6C | | Livermore | CA | 94551 | USA |
| 14291 | $481.00 | Priority | Santangelo, Rusty | | PO Box 536423 | | Orlando | FL | 32853-6423 | USA |
| 13739 | $15,000.00 | Unsecured | Teresa Lynn Passen | | 7138 Tilghman Dr | | Parsonsburg | MD | 21849 | USA |
| 12288 | $1,050.00 | Unsecured | Thomas George Associates Ltd TGA | Insurance Recovery Division | PO Box 30 | | E Northport | NY | 11731-0030 | USA |
| 14567 | $200,545.81 | Unsecured | TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | Nashville | TN | 37202-0207 | USA |
| 14435 | $777.81 | Unsecured | TOMASELLI, STACEY | | 2141 JILL WAY | | UPLAND | CA | 91784 | USA |
| 14435 | $777.81 | Unsecured | TOMASELLI, STACEY | Stacey Tomaselli | 696 Elm Way | | Upland | CA | 91786 | USA |
| 14506 | $6,393,681.50 | Administrative/Unsecured | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | Owings Mills | MD | 21117 | USA |
| 14505 | $14,400,858.33 | Administrative/Unsecured | Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | Owings Mills | MD | 21117 | USA |
| 13157 | $1,802.17 | Unsecured | TRAN, KIEN X | | 9568 W Frank Ave | | Peoria | AZ | 85382 | USA |
| 14430 | $210,000.00 | Priority | Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | Mechanicsville | VA | 23116 | USA |
| 13840 | $124.38 | Priority | WRIGHT, LESLIE | | 9223 MONTROSE | | DETROIT | MI | 48228-0000 | USA |
| 13840 | $124.38 | Priority | WRIGHT, LESLIE | Leslie Wright | | 13422 Robson | Detroit | MI | 48227 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Omni 44 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6334 | $644,609.21 | 10789 | 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael | 800 Rio Grande | | | Austin | TX | 78701-0000 | USA |
| 13913 | $4,430.71 | 14430 | Ada County Treasurer | | PO Box 2868 | | | | Boise | ID | 83701 | USA |
| 14121 | $15,524.99 | 13484 | Allegheny Power | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | USA |
| 13513 | $116.21 | 13607 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | | Annaplois | MD | 21404 | USA |
| 1926 | $1,680.61 | 560 | Bay State Gas | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | USA |
| 12762 | $888,989.27 | 12612 | BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | USA |
| 12762 | $888,989.27 | 12612 | BL NTV I LLC | Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | Syracuse | NY | 13202 | USA |
| 13714 | $20,903.00 | 14038 | Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | | Worcester | MA | 01615-0156 | USA |
| 13687 | $35,981.57 | 1556 | Calcasieu Parish Sheriff & Tax Collector | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | | Lake Charles | LA | 70602 | USA |
| 13687 | $35,981.57 | 1556 | Calcasieu Parish Sheriff & Tax Collector | Calcasieu Parish Tax Collector | Donna Rubin Carolyn Perry | PO Box 1787 | | | Lake Charles | LA | 70602 | USA |
| 13285 | $35,981.57 | 13252 | Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | | Lake Charles | LA | 70602 | USA |
| 13285 | $35,981.57 | 13252 | Calcasieu Parish Sheriffs Office | Carolyn Perry | Donna Rubin | PO Box 1787 | | | Lake Charles | LA | 70602 | USA |
| 9278 | $23,634.00 | 7666 | CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | | Newark | NJ | 07102-5310 | USA |
| 13706 | $23,751.90 | 3259 | Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 5424 | $2,715.00 | 740 | CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | | SUNLAND | CA | 91040 | USA |
| 5424 | $2,715.00 | 740 | CINEMA PROS INSTALLATIONS | Cinema Pros Installations | | 1615 Washington Ave | | | Pomona | CA | 91767 | USA |
| 14499 | $7,097.62 | 14496 | City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | | | Phoenix | AZ | 85004-2327 | USA |
| 13283 | $6,580.25 | 13196 | City of Lakeland | Palmer C Davis Esq | 228 S Masssachusetts Ave | | | | Lakeland | FL | 33801-5086 | USA |
| 13781 | $3,049.06 | 13713 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | | Thornton | CO | 80229-4326 | USA |
| 13791 | $3,049.06 | 13713 | City of Thornton | Gary G Jacobson Deputy City Attorney | City Attorneys Office | 9500 Civic Ctr Dr | | | Thornton | CO | 80229-4326 | USA |
| 14513 | $19,923.49 | 14504 | City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9018 | USA |
| 4199 | $25,905.60 | 1776 | Cobbs Jr, Michael W | | 4036 Shinault Cove | | | | Olive Branch | MS | 38654 | USA |
| 13848 | $52,574.86 | 4182 | Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 1677 | $21,770.00 | 1486 | Diamond Audio Visual LLC | c o Eric Diamond | 7704 Pecan Leaf Rd | | | | Severn | MD | 21144 | USA |
| 13722 | $132,590.20 | 13719 | Eel McKee LLC | Gary M Kaplan | Howard Rice Nemerovski Canady Falk & Rabkin | A Professional Corporation | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4024 | USA |
| 13698 | $6,243.39 | 5804 | EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 14508 | $29,767.21 | 14481 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | | Colorado Springs | CO | 80901-2007 | USA |
| 13535 | $41,968.80 | 8847 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | | Covington | LA | 70423 | USA |
| 8869 | $0.00 | 13376 | EMUSIC | | 535 5TH AVE FL 3 | | | | NEW YORK | NY | 10017-8021 | USA |
| 8869 | $0.00 | 13376 | EMUSIC | Emusic com Inc | | 535 5th Ave 3rd Fl | | | New York | NY | 10017 | USA |
| 13759 | $4,638.06 | 13792 | Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | | Pensacola | FL | 32591 | USA |
| 13790 | $4,638.06 | 13792 | Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | | Pensacola | FL | 32591 | USA |
| 13917 | $40,000.00 | 14395 | Finch, Roland | | 4137 Stony Ln | | | | Doylestown | PA | 18902 | USA |
| 13693 | $23,506.90 | 5816 | Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 13699 | $3,624.97 | 12065 | Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | USA |
| 7779 | $11,936.65 | 8815 | First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | | Akron | OH | 44320 | USA |
| 10479 | $0.00 | 7661 | Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | | McLean | VA | 22102 | USA |
| 11432 | $1,073,069.75 | 9558 | Fox Broadcasting Company & Fox Cable Network Services LLC and its affiliates | Paul J Laurin Esq | Laurin & Assocs | 280 S Beverly Dr Ste 304 | | | Beverly Hills | CA | 90212 | USA |

1 of 3

Circuit City Stores, Inc.
Omni 44 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13097 | $85,321.74 | 1321 | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | | Washington | DC | 20006-3807 | USA |
| 13097 | $85,321.74 | 1321 | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | | Wilmington | DE | 19801 | USA |
| 13097 | $85,321.74 | 1321 | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | USA |
| 2720 | $10,332.00 | 1380 | HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | | ALLEN | TX | 75013 | USA |
| 13737 | $0.00 | 13738 | Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| 1741 | $1,405.00 | 994 | K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16601 | USA |
| 5803 | $600,000.00 | 5116 | Kelly, John | | 14812 Felbridge Way | | | | Midlothian | VA | 23113 | USA |
| 5806 | $44,869.44 | 5120 | Kelly, John | | 14812 Felbridge Way | | | | Midlothian | VA | 23113 | USA |
| 14501 | $1,724,122.24 | 14455 | Kronos Incorporated | David Cunningham VP and Corporate Counsel | 9525 SW Gemini Dr | | | | Beaverton | OR | 97008 | USA |
| 14566 | $6,381.90 | 14552 | Lafayette Consolidated Government | | PO Box 4024 | | | | Lafayette | LA | 70502-4024 | USA |
| 14566 | $6,381.90 | 14552 | Lafayette Consolidated Government | Naples Daily News | c o Receivable Management Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| 13758 | $2,565.00 | 13761 | Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | | Woodland Hills | CA | 91303 | USA |
| 9118 | $867,295.00 | 4975 | Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | | Mill Valley | CA | 94941 | USA |
| 4648 | $798.79 | 225 | NAPA AUTO PARTS | | 2310 W MAIN | | | | MARION | IL | 62959 | USA |
| 12230 | $893,583.87 | 12057 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | USA |
| 13844 | $2,240.00 | 13843 | Olivia Geller | | 5750 W Centinela Ave No | | | | Los Angeles | CA | 90045 | USA |
| 14075 | $40,641.08 | 14070 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | | San Francisco | CA | 94104-4704 | USA |
| 14075 | $40,641.08 | 14070 | OTR Clairemont Square | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| 13176 | $8,416.84 | 13070 | Polk County Florida Tax Collector | Paul S Bliley Jr | Williams Mullen | 2 James Ctr 17th Flr | 1021 East Cary St PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| 12772 | $111,481.25 | 12408 | PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | | NEW MARTINSVILLE | WV | 26155 | USA |
| 12772 | $111,481.25 | 12408 | PROSITE BUSINESS SOLUTIONS LLC | MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | LEXINGTON | KY | 40507 | USA |
| 14411 | $48,434.82 | 14203 | Puerto Rico Electric Power Authority a k a Autoridad de Energia Electrica de Puerto Rico | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | | | Wilmington | DE | 19899 | USA |
| 13295 | $2,129.45 | 13192 | Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | USA |
| 14027 | $32,500.00 | 13957 | Richardson, Susan | | 4720 Sadler Green Pl | | | | Glen Allen | VA | 23060 | USA |
| 14028 | $20,000.00 | 13958 | Richardson, Susan | | 4720 Sadler Green Pl | | | | Glen Allen | VA | 23060 | USA |
| 9286 | $20,000.00 | 9664 | ROSS, ANGELA P | | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221 | USA |
| 9661 | $13,333.00 | 9652 | ROSS, ANGELA P | | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221 | USA |
| 9665 | $13,333.00 | 9652 | ROSS, ANGELA P | | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221 | USA |
| 3390 | $47.25 | 3388 | SANTOS, ANDREW LOUIS | | 4143 SUNRISE CREEK DR | | | | SAN ANTONIO | TX | 78244 | USA |
| 13531 | $26,533.76 | 12455 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 13531 | $26,533.76 | 12455 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 9389 | $1,466,043.66 | 11445 | Sony Pictures Home Entertainment Inc | | 10202 W Washington Blvd | | | | Culver City | CA | 90232-3195 | USA |
| 11392 | $6,887,001.62 | 9385 | Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | | Culver City | CA | 90232-3195 | USA |
| 9389 | $1,466,043.66 | 11445 | Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | Sony Pictures Entertainment Inc | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | USA |
| 14321 | $25,816.32 | 13820 | Southroads LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | USA |
| 11927 | $17,205.37 | 2279 | Tax Collector Pinellas County | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| 14426 | $37,074.42 | 14161 | The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | | Virginia Beach | VA | 23452 | USA |

Circuit City Stores, Inc.
Omni 44 Claims Objection Claimants

| Claim No. | Claim Amount | Surviving Claim No. | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14426 | $37,074.42 | 14161 | The Columbus Dispatch | The Columbus Dispatch | | 34 S Third St | | | Columbus | OH | 43216 | USA |
| 13428 | $159,102.89 | 10090 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq & Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 13428 | $159,102.89 | 10090 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| 13052 | $168.05 | 13050 | TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | | DALLAS | TX | 75265-0734 | USA |
| 2833 | $8,435.00 | 1389 | TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | | FAIRFAX | VA | 22030 | USA |
| 14239 | $209,227.98 | 14165 | TKG Coffee Tree LP | c o Leon Y Tuan and Eugene K Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | USA |
| 13300 | $121,008.34 | 14423 | Travis County | c o Karon Y Wright | PO Box 1748 | | | | Austin | TX | 78767 | USA |
| 13582 | $121,008.34 | 14423 | Travis County | c o Karon Y Wright | PO Box 1748 | | | | Austin | TX | 78767 | USA |
| 13760 | $121,008.34 | 14423 | Travis County | c o Karon Y Wright | PO Box 1748 | | | | Austin | TX | 78767 | USA |
| 13760 | $121,008.34 | 14423 | Travis County | TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| 13639 | $8,803.20 | 13319 | Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | USA |
| 14255 | $62,500.00 | 13948 | VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| 14415 | $1,000.00 | 14401 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | USA |
| 14415 | $1,000.00 | 14401 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 | USA |
| 13866 | $63,818.93 | 13836 | WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | | San Diego | CA | 92101 | USA |
| 13866 | $63,818.93 | 13836 | WCC Properties LLC Las Palmillas | Altfield Battaile & Goldman PC | Clifford B Altfield | 250 N Meyer Ave | | | Tucson | AZ | 85701 | USA |
| 5796 | $131,280.08 | 1350 | WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | | BERKELEY | CA | 94704 | USA |
| 13383 | $50.00 | 13382 | Zayed M Hararah | | 29058 Hillview St | | | | Hayward | CA | 94544 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 45 Claims Objection Claimants - Exhibit C

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9374 | $234,080.03 | 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | USA |
| 9374 | $234,080.03 | 36 Monmouth Plaza Inc | Marcelo A Klajnbart Sr Dir of Real Estate | | ACHS Management Corp | 1412 Broadway 3rd Fl | New York | NY | 10018 | USA |
| 4175 | $22,068.55 | 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068 | USA |
| 14292 | $184,388.53 | 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 | USA |
| 14292 | $184,388.53 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | New York | NY | 10158 | USA |
| 14292 | $184,388.53 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 | USA |
| 14046 | $141,289.80 | AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 14441 | $1,000.00 | AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 14046 | $141,289.80 | AAC Cross County Mall LLC | Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | New York | NY | 10016 | USA |
| 14441 | $1,000.00 | AAC Cross County Mall LLC | Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | New York | NY | 10016 | USA |
| 14497 | $117,052.60 | Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| 13139 | $23,578.94 | Boulevard Associates a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| 4371 | $77,127.93 | Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| 3731 | $58,914.56 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| 12298 | $61,986.02 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| 13174 | $62,030.77 | Congressional North Associates Limited Partnership | McNamee Hosea et al | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 | USA |
| 13100 | $30,495.51 | COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 | USA |
| 13100 | $30,495.51 | COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | RICHMOND | VA | 23218 | USA |
| 13138 | $32,758.48 | Crossways Financial Associates LLC | c o Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| 12444 | $4,162.83 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12444 | $4,162.83 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 10054 | $21,554.19 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| 10054 | $21,554.19 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 9934 | $25,878.13 | DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| 9934 | $25,878.13 | DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 9933 | $22,115.10 | DDRTC Columbiana Station I LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 9933 | $22,115.10 | DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Omni 45 Claims Objection Claimants - Exhibit C

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9923 | $29,485.26 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 9923 | $29,485.26 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 9931 | $46,535.24 | DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| 9931 | $46,535.24 | DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 13454 | $23,490.04 | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| 13454 | $23,490.04 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| 11155 | $6,433.65 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| 11157 | $300.00 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Square Suite 1360 | | | Cleveland | OH | 44113 | USA |
| 11615 | $125.47 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| 11965 | $34,447.67 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| 11966 | $24,036.48 | Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| 8332 | $34,668.40 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 8332 | $34,668.40 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 13637 | $85,257.38 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| 13099 | $22,948.20 | Madison Waldorf LLC | C O Mitchell B Weitzman Esq | Bean Kinney & Korman | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| 13143 | $32,443.48 | Parks At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| 3729 | $13,024.34 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| 6592 | $1,095,776.00 | SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | USA |
| 6592 | $1,095,776.00 | SELIGSON PROPERTIES, STANLEY M | SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | NORWALK | CT | 06850 | USA |
| 13177 | $44,242.24 | Sir Barton LLC | Troy N Nichols | Wyatt Tarrant & Combs LLP | 250 W Main St Ste 1600 | | Lexington | KY | 40507 | USA |
| 8995 | $25,628.61 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 12455 | $26,533.76 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 8995 | $25,628.61 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 12455 | $26,533.76 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 13165 | $85,994.61 | St Cloud Associates | c o Adam M Spence Esq | The Law Offices of Spence and Buckler PC | PO Box 20369 | | Baltimore | MD | 21204 | USA |
| 13169 | $189,053.63 | Washington Green TIC | c o Jeremy S Friedberg & Gordon S Young | Leitess Leitess Freidberg & Fedder PC | 1 Corporate Center | 10451 Mill Run Circle Ste 1000 | Owings Mills | MD | 21117 | USA |
| 13169 | $189,053.63 | Washington Green TIC | Margolis Edelstein | Attn James E Hugett Esq | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | USA |
| 13169 | $189,053.63 | Washington Green TIC | Arnold Gallagher Saydack Percell Roberts & Potter PC | Attn Bradley S Copeland Esq | 800 Willamette St Ste 800 | | Eugene | OR | 97401 | USA |

2 of 3

Circuit City Stores, Inc.
Omni 45 Claims Objection Claimants - Exhibit C

| Claim No. | Claim Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-----------|--------------|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| 1583 | $25,000.00 | Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys PC | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | USA |
| 1583 | $25,000.00 | Westlake Limited Partnership | Westlake Limited Partnership | c o Les Cohen | 406 SW Washington St | | Peoria | IL | 61602 | USA |
| 13884 | $63,437.87 | Woodlawn Trustees Incorporated | Michael P Falzone & Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |

Circuit City Stores, Inc.
Omni 45 Claims Objection Claimants - Exhibit D

| Claim No. | Claim Amount | Claim as Modified | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12507 | $759,453.43 | $721,432.54 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 12507 | $759,453.43 | $721,432.54 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | USA |
| 12818 | $399,745.60 | $358,613.44 | CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | USA |
| 13561 | $11,629.51 | $4,162.83 | DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13561 | $11,629.51 | $4,162.83 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 13557 | $80,568.23 | $59,151.60 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13557 | $80,568.23 | $59,151.60 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| 4373 | $77,652.59 | $53,399.69 | Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| 12510 | $599,466.74 | $43,583.20 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 12510 | $599,466.74 | $43,583.20 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | USA |

# EXHIBIT H

Circuit City Stores, Inc.
Omni 46 Claims Objection Claimants

| Claim No. | Classification | Claim Amount | Surviving Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-----------|----------------|--------------|------------------|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| 4139 | 503(b)(9)/Priority/Unsecured | $169,422,938.25 | $16,050,852.30 | Credit Suisse Loan Funding LLC | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | USA |
| 1331 | 503(b)(9)/Unsecured | $5,735,769.00 | $5,293,294.00 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | USA |
| 14503 | 503(b)(9) | $5,293,249.00 | $0.00 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | USA |
| 9391 | Administrative | $14,400,858.33 | $9,357,099.03 | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
Omni 47 Claims Objection Claimants

| Claim No. | Claim Amount | Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14564 | $1,305.00 | Lucia Perez Caraballo | | Urb Mont Blanc | Calle E G6 | Yauco | | 00698 | Puerto Rico |
| 6314 | $253,404.41 | ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | Boca Raton | FL | 33431 | USA |
| 5558 | $0.00 | Aetna Inc | David B Rowe | 3537 Rte 100 | | Westfield | VT | 05874 | USA |
| 9680 | $1,531.35 | BROWN, MICHAEL | | 10356 STONE GLEN DR | | ORLANDO | FL | 32825 | USA |
| 6946 | $134.23 | Central Telephone Company North Carolina | | PO Box 7971 | | Shawnee Mission | MS | 66207-0971 | USA |
| 3748 | $75,418.35 | DAVIS, DELROY | | P O BOX 911421 | | LOS ANGELES | CA | 90091 | USA |
| 9103 | $209.53 | DE LA ROSA, MARTIN | | 216 PASODALE | | EL PASO | TX | 79907 | USA |
| 13342 | $1,300.00 | Elayan, Mahmoud | | 1911 W Carriage House Dr | | Baton Rouge | LA | 70815 | USA |
| 6949 | $2,702.82 | Embarq Florida Inc | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| 7642 | $2,053,243.90 | EPSON AMERICA INC | | PO BOX 7247 7503 | | PHILADELPHIA | PA | 191707503 | USA |
| 7642 | $2,053,243.90 | EPSON AMERICA INC | EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | LONG BEACH | CA | 90806 | USA |
| 3471 | $0.00 | Gadson, Hazen | | 486 Seaside Rd | | St Helena | SC | 29920 | USA |
| 5549 | $0.00 | GRIEPP, DARRELL | | 13505 MORGAN COURT | | BURNSVILLE | MN | 55337 | USA |
| 14547 | $0.00 | GUANGORENA, DANIEL LUIS | | 7469 JELLICO AVE | | VAN NUYS | CA | 91406 | USA |
| 14547 | $0.00 | GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | | 8525 TOBIAS AVE APT NO 148 | PANORAMA CITY | CA | 91402 | USA |
| 2116 | $500.00 | HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | DUNBAR | WV | 25064 | USA |
| 10101 | $71,950.00 | HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | FALLS CHURCH | VA | 22042 | USA |
| 2343 | $1,200.00 | JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | GLEN ALLEN | VA | 23059 | USA |
| 5535 | $250,000.00 | KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | FAIRFIELD | CT | 06825 | USA |
| 5406 | $256.36 | LEWIS, NICOLE | | 4495 CAMPUS AVE | | SAN DIEGO | CA | 92116-0000 | USA |
| 4419 | $864.35 | MOHLER, DIANA MARIE | | 9247 CHADBURN PL | | MONTGOMERY VILLAGE | MD | 20886 | USA |
| 4419 | $864.35 | MOHLER, DIANA MARIE | Diana M Mohler | | 9247 Chadburn Pl | Gaithersburg | MD | 20886 | USA |
| 5049 | $0.00 | RAMOS, YESENIA | | 1408 SPRING LAKE COVE LN APT 102 | | FRUITLAND PK | FL | 34731-5552 | USA |
| 5049 | $0.00 | RAMOS, YESENIA | Yesenia Ramos | | 1410 Wild Harbor Ln Apt 102 | Leesburg | FL | 34748 | USA |
| 3691 | $2,200.00 | SCRANTON, SHAUN FRANCIS | | 430 OLD RANCH RD | | SEAL BEACH | CA | 90740 | USA |
| 3691 | $2,200.00 | SCRANTON, SHAUN FRANCIS | Scranton Shaun Francis | | 1160 N Conwell Ave Apt No 402 | Covina | CA | 91722 | USA |
| 14434 | $1,345.00 | Se Truong and Ly Truong | | 5640 Greenview Dr | | Oklahoma City | OK | 73135 | USA |
| 6953 | $38.94 | The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| 6954 | $1,181.03 | United Telephone Company of Ohio | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| 6956 | $166.64 | United Telephone Southeast LLC | | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 | USA |
| 3655 | $2,425.00 | WEYANT, WAYNE | | 34 LONGBOW TER | | HOCKESSIN | DE | 19707 | USA |

# EXHIBIT J

Circuit City Stores, Inc.
Unsecured Claims List

| Claim No. | Classification | Claim Amount | Voting Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8415 | Unsecured | $1,992,201.10 | $1,300,000.00 | RETAIL PRINTING CORP | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | Montreal | QC | H3A 3L4 | Canada |
| 4608 | Unsecured | $1,319,501.66 | $300,000.00 | UMEDISC LTD | | UNIT 1 7 6F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | NEW TERRITORIES | HONG KONG | | | HKG |
| 2 | Unsecured | $1,997,112.16 | $400,000.00 | A & L Products Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | North Point | | | Hong Kong |
| 4608 | Unsecured | $1,319,501.66 | $300,000.00 | UMEDISC LTD | Umedisc Ltd | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | New Territories | | | | Hong Kong |
| 5809 | Unsecured | $5,362,602.51 | $4,400,000.00 | 1030 W North Ave Bldg LLC | c o Lloyd Stein | S Stein & Co | 1030 W North Ave | | Chicago | IL | 60622 | USA |
| 5809 | Unsecured | $5,362,602.51 | $4,400,000.00 | 1030 W North Ave Bldg LLC | Thomas G Jaros Attorney for Claimant | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | Chicago | IL | 60602 | USA |
| 9181 | Unsecured | $3,043,957.13 | $2,200,000.00 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 | USA |
| 9181 | Unsecured | $3,043,957.13 | $2,200,000.00 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 | USA |
| 12695 | Unsecured | $6,830,872.34 | $5,300,000.00 | Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| 8226 | Secured/Unsecured | $0.00 | $0.00 | American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | USA |
| 7423 | Secured | $4,655,150.55 | $1,000,000.00 | Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | USA |
| 12866 | Unsecured | $1,697,655.85 | $800,000.00 | AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | Yonkers | NY | 10701 | USA |
| 12866 | Unsecured | $1,697,655.85 | $800,000.00 | AVR CPC Associates LLC | AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | Garden City | NY | 11530 | USA |
| 12675 | Unsecured | $5,613,572.00 | $900,000.00 | Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | USA |
| 12675 | Unsecured | $5,613,572.00 | $900,000.00 | Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | Cleveland | OH | 44115 | USA |
| 9952 | Unsecured | $2,393,924.69 | $1,800,000.00 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| 9952 | Unsecured | $2,393,924.69 | $1,800,000.00 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 13440 | Unsecured | $2,479,902.78 | $1,200,000.00 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 13440 | Unsecured | $2,479,902.78 | $1,200,000.00 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 13426 | Unsecured | $2,781,854.61 | $1,400,000.00 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| 13426 | Unsecured | $2,781,854.61 | $1,400,000.00 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 4382 | Unsecured | $5,933,954.12 | $3,200,000.00 | BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | USA |
| 12169 | Administrative/Unsecured | $5,049,313.62 | $1,600,000.00 | Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| 8567 | Unsecured | $1,141,154.72 | $600,000.00 | Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | Troy | MI | 48084 | USA |
| 7957 | Unsecured | $1,903,434.65 | $0.00 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | USA |
| 7957 | Unsecured | $1,903,434.65 | $0.00 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | USA |
| 12328 | Unsecured | $5,149,326.69 | $2,500,000.00 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 | USA |
| 12328 | Unsecured | $5,149,326.69 | $2,500,000.00 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 | USA |
| 12686 | Administrative/Unsecured | $3,203,343.89 | $2,100,000.00 | CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | USA |
| 12686 | Administrative/Unsecured | $3,203,343.89 | $2,100,000.00 | CC INVESTORS 1995 6 | Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | Philadelphia | PA | 19103 | USA |

1 of 4

Circuit City Stores, Inc.
Unsecured Claims List

| Claim No. | Classification | Claim Amount | Voting Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12413 | Administrative/Unsecured | $4,614,227.60 | $600,000.00 | CC Plaza Joint Venture LLP | Christopher A Camardelo | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | USA |
| 12413 | Administrative/Unsecured | $4,614,227.60 | $600,000.00 | CC Plaza Joint Venture LLP | Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | Minnetonka | MN | 55343-8695 | USA |
| 11669 | Priority/Unsecured | $1,959,982.56 | $0.00 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | USA |
| 11669 | Priority/Unsecured | $1,959,982.56 | $0.00 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 | USA |
| 6800 | Unsecured | $3,965,054.49 | $500,000.00 | CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | USA |
| 12329 | Unsecured | $3,400,680.10 | $0.00 | Chirag Govani | Mark Bradshaw Esq | Shulman Hodges & Bastian LLp | 26632 Towne Ctr Dr Ste 300 | | Foothill Ranch | CA | 92610 | USA |
| 6125 | Priority/Unsecured | $2,609,960.83 | $1,300,000.00 | Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| 8673 | Unsecured | $1,000,000.00 | $0.00 | CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | USA |
| 7729 | Unsecured | $2,439,720.00 | $400,000.00 | Cypress Spanish Fort I LP | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | USA |
| 13034 | Unsecured | $2,890,256.25 | $2,100,000.00 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | USA |
| 9102 | Administrative/Unsecured | $17,170,153.88 | $13,303.88 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | USA |
| 12687 | Unsecured | $1,146,835.36 | $0.00 | EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | USA |
| 12357 | Priority/Unsecured | $3,296,051.94 | $1,100,000.00 | Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| 13441 | Unsecured | $1,583,505.36 | $900,000.00 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| 13441 | Unsecured | $1,583,505.36 | $900,000.00 | First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 10778 | Unsecured | $1,922,945.72 | $0.00 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | USA |
| 10778 | Unsecured | $1,922,945.72 | $0.00 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| 10778 | Unsecured | $1,922,945.72 | $0.00 | GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 | USA |
| 5980 | Unsecured | $2,195,480.36 | $1,200,000.00 | Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| 5980 | Unsecured | $2,195,480.36 | $1,200,000.00 | Google Inc | Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94040 | USA |
| 12266 | Unsecured | $4,786,579.30 | $500,000.00 | Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | USA |
| 12266 | Unsecured | $4,786,579.30 | $500,000.00 | Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| 12266 | Unsecured | $4,786,579.30 | $500,000.00 | Gould Livermore LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| 12492 | Administrative/Unsecured | $10,797,415.91 | $8,700,000.00 | GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | NEW YORK | NY | 10170 | USA |
| 12701 | Unsecured | $3,162,363.00 | $1,800,000.00 | GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| 9478 | Unsecured | $2,056,912.41 | $700,000.00 | Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | USA |
| 9478 | Unsecured | $2,056,912.41 | $700,000.00 | Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Asst  to Chris Larson | 828 Ballard Canyon Rd | | Solving | CA | 93463 | USA |
| 12360 | Unsecured | $1,593,115.34 | $0.00 | HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| 14563 | Unsecured | $44,966,364.00 | $25,666,364.00 | IBM Corporation | c o IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | USA |
| 8943 | Unsecured | $1,046,126.63 | $900,000.00 | Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | USA |
| 8943 | Unsecured | $1,046,126.63 | $900,000.00 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 | USA |
| 12373 | Priority/Unsecured | $2,784,247.48 | $1,000,000.00 | Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| 6045 | Priority | $23,940,292.00 | $0.00 | Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| 12331 | Unsecured | $1,610,326.65 | $900,000.00 | KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | USA |

2 of 4

Circuit City Stores, Inc.
Unsecured Claims List

| Claim No. | Classification | Claim Amount | Voting Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14455 | Unsecured | $1,724,122.24 | $0.00 | Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | USA |
| 12917 | Unsecured | $1,201,356.10 | $0.00 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | USA |
| 12917 | Unsecured | $1,201,356.10 | $0.00 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| 12917 | Unsecured | $1,201,356.10 | $0.00 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 | USA |
| 12029 | Unsecured | $8,233,852.35 | $2,800,000.00 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 | USA |
| 1261 | 503(b)(9) | $20,599,070.25 | $0.00 | LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| 13233 | Unsecured | $41,478,011.85 | $0.00 | LG Electronics USA Inc | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| 5993 | Unsecured | $3,097,374.00 | $500,000.00 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | USA |
| 5992 | Unsecured | $1,919,500.00 | $300,000.00 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | USA |
| 13003 | Unsecured | $1,819,845.00 | $800,000.00 | Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | Beverly Hills | CA | 90212 | USA |
| 9280 | Unsecured | $3,536,433.82 | $900,000.00 | MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304 | USA |
| 8041 | Unsecured | $5,796,631.00 | $1,000,000.00 | MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 | USA |
| 6573 | Administrative/Unsecured | $2,033,159.61 | $50,000.00 | Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| 12586 | Priority/Unsecured | $14,130,257.13 | $0.00 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| 12241 | Administrative/Unsecured | $6,792,167.08 | $800,000.00 | NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | USA |
| 5145 | Unsecured | $1,111,943.66 | $400,000.00 | OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| 12379 | Priority/Unsecured | $5,300,865.33 | $1,000,000.00 | Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 | USA |
| 8088 | Unsecured | $3,690,580.81 | $0.00 | Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | USA |
| 8088 | Unsecured | $3,690,580.81 | $0.00 | Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | Secaucus | NJ | 07094 | USA |
| 12430 | Unsecured | $2,493,671.54 | $0.00 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 | USA |
| 8483 | Unsecured | $1,964,247.98 | $1,200,000.00 | Premier Retail Networks Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | USA |
| 12026 | Unsecured | $2,211,850.00 | $1,800,000.00 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| 12026 | Unsecured | $2,211,850.00 | $1,800,000.00 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| 3687 | Unsecured | $1,565,646.40 | $500,000.00 | Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | USA |
| 8415 | Unsecured | $1,992,201.10 | $1,300,000.00 | RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | TAUNTON | MA | 02780-7340 | USA |
| 12696 | Unsecured | $5,986,470.00 | $1,200,000.00 | Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | USA |
| 12696 | Unsecured | $5,986,470.00 | $1,200,000.00 | Richland Town Centre LLC | Robert R Kracht | | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 | USA |
| 9951 | Unsecured | $1,152,235.37 | $650,000.00 | Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| 9951 | Unsecured | $1,152,235.37 | $650,000.00 | Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 12469 | Unsecured | $1,699,650.28 | $1,100,000.00 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Unsecured Claims List

| Claim No. | Classification | Claim Amount | Voting Amount | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12469 | Unsecured | $1,699,650.28 | $1,100,000.00 | Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 8635 | Unsecured | $1,416,718.43 | $400,000.00 | Safeway Inc | c o David Newby | Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | Chicago | IL | 60603 | USA |
| 12412 | Unsecured | $2,000,000.00 | $500,000.00 | Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02199 | USA |
| 12412 | Unsecured | $2,000,000.00 | $500,000.00 | Salem Rockingham LLC | Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | Londonderry | NH | 03053 | USA |
| 194 | Priority/Unsecured | $2,661,524.00 | $0.00 | SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | USA |
| 7578 | Unsecured | $1,188,743.46 | $0.00 | Sharp Electronics Corporation | Attn Wanda Borges Esq | c o Borges & Associates LLC | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | USA |
| 6645 | Unsecured | $1,530,934.99 | $700,000.00 | SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | MT LAUREL | NJ | 08054 | USA |
| 7949 | Unsecured | $1,878,388.00 | $1,200,000.00 | SimpleTech a Fabrik Company | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| 7949 | Unsecured | $1,878,388.00 | $1,200,000.00 | SimpleTech a Fabrik Company | Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | Santa Ana | CA | 92705 | USA |
| 514 | Priority/Unsecured | $7,935,155.49 | $0.00 | State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | USA |
| 11861 | Unsecured | $1,962,999.24 | $0.00 | State of New Jersey | Department of Treasury | Division of Taxation | | | Trenton | NJ | 08695-0245 | USA |
| 3357 | Unsecured | $1,957,628.04 | $600,000.00 | Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | USA |
| 12472 | Unsecured | $2,377,280.33 | $1,200,000.00 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L Eleehane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| 12472 | Unsecured | $2,377,280.33 | $1,200,000.00 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| 12343 | Priority/Unsecured | $2,750,720.50 | $700,000.00 | The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| 12255 | Unsecured | $1,985,239.31 | $600,000.00 | Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | Universal City | CA | 91608 | USA |
| 1700 | Unsecured | $1,176,397.26 | $500,000.00 | VisionTek Products LLC | Attn Tina Andrews | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | USA |
| 8496 | Administrative/Unsecured | $2,769,049.26 | $1,900,000.00 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| 9428 | 503(b)(9)/Unsecured | $21,334,087.21 | $4,000,000.00 | Warner Home Video a Division of Warner Bros Home Entertainment Inc | Attn Jon LR Dalberg | Andrews Kurth LLP | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | USA |
| 9428 | 503(b)(9)/Unsecured | $21,334,087.21 | $4,000,000.00 | Warner Home Video a Division of Warner Bros Home Entertainment Inc | Rohit Patel | VP Credit Customer Operations | Warner Home Video | 4000 Warner Home Video Bldg 160 Rm 10132 | Burbank | CA | 91522-7781 | USA |
| 13480 | Unsecured | $5,117,498.04 | $400,000.00 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 | USA |
| 12851 | Unsecured | $4,429,173.84 | $500,000.00 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fullbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| 12851 | Unsecured | $4,429,173.84 | $500,000.00 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| 12632 | Unsecured | $1,620,858.57 | $0.00 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| 12919 | Administrative/Unsecured | $9,731,371.07 | $1,100,000.00 | WXIII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | USA |
| 12919 | Administrative/Unsecured | $9,731,371.07 | $1,100,000.00 | WXIII PWM Real Estate Limited Partnership | WXIII PWM Real Estate Limited Partnership | c o Steven E Wright Esq | Director of Legal Services Archon Group LP | 6011 Connection Dr | Irving | TX | 75039 | USA |

# EXHIBIT K

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | J David Folds Esq | |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| | Attn Robin Rinkewich | Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | lkouts@magruderpc.com |
| | Leon Koutsouftikis Esq | |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| | | bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames | mark@taxva.com |
| | Jeffrey Scharf | |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | | erin@righettilaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankinship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

# EXHIBIT L

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

# EXHIBIT M

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

Circuit City Stores, Inc.
Personal Injury Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | RICHMOND | VA | 23233 | USA |
| COFFMAN, DAVID ESTATE OF | Nolan Law Group | | 20 N Clark St Ste 3000 | Chicago | IL | 60602 | USA |
| EVANS, JOE | | 19152 WOODLANE DR | | COVINGTON | LA | 70433 | USA |
| EVANS, JOE | deGravelles Palmintier Holthaus & Fruge LLP | J Neale deGravelles | 618 Main St | Baton Rouge | LA | 70801-1910 | USA |
| HUNTER, BRAVELL | | PO BOX 8632 | | REDLANDS | CA | 92375 | USA |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | NEW YORK | NY | 10007 | USA |
| MCBRIDE, KYLE | McBride, Kyle | c o Michael L Macklowitz Esq | 299 Broadway Ste 1405 | New York | NY | 10007 | USA |
| Naik, Renukaben S | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | Chicago | IL | 60602 | USA |

# EXHIBIT N

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
| --- | --- | --- |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe<br>Margaret Mann | bwolfe@sheppardmullin.com<br>Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq<br>Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson Esq | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs<br>Sarah Link Schultz | cgibbs@akingump.com<br>sschultz@akingump.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansk@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | ggrant@shulmanrogers.com |
| | Courtney R Sydnor Esq | csydnor@shulmanrogers.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
|  | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount |  | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
|  | Brett J Berlin | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
|  | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
|  | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
|  | Katherine M Sutcliffe Becker | kbecker@stinson.com |
|  | Darrell W Clark Esq | dclark@stinson.com |
|  | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster |  |
|  | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
|  | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | jfrank@fgllp.com |
|  | Jeremy C Kleinman |  |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | J David Folds Esq | |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq<br>Kathleen A Murphy Esq | kgwynne@reedsmith.com<br>kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | kjohnson@bricker.com<br>abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello | Linda.Lorello@irs.gov |
| | Attn Robin Rinkewich | Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | lkouts@magruderpc.com |
| | Leon Koutsouftikis Esq | |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| | | bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames | mark@taxva.com |
| | Jeffrey Scharf | |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | | erin@righettilaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | |
| | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | |
| | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@beankinney.com |
| | Martin J Yeager | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |

Circuit City Stores, Inc.
Special Party

| Email |
|-------|
| jpomerantz@pszjlaw.com |
| dberman@riemerlaw.com |

# EXHIBIT O

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

Fax List

Circuit City Stores, Inc.

Taxing Authorities Fax List

| Fax | Notice Name | Name |
|---|---|---|
| 217-782-4217 | | Illinois Department of Revenue |
| 310-320-0488 | Development Dept | California Employment |
| 404-417-4327 | | Georgia Dept of Revenue |
| 508-821-1055 | Jayne D Ross Collector | Taunton Tax Assessor |
| 615-741-5078 | | TN Employment Security |
| 615-789-6075 | Glynda B Pendergrass Trustee | Dickson County Trustees Office |
| 615-862-6337 | Charlie Cardwell Metropolitan Trustee | Nashville Office of the Trustee |
| 775-684-2020 | | Nevada Dept of Taxation |
| 775-784-9999 | City Treasurer | City of Fernley Nevada |
| 815-732-1454 | John H Coffman | Ogle County Treasurers Office |
| 901-576-6304 | Marie Kirk Owens Treasurer | Memphis TN City Treasurer |
| 912-353-3012 | Savannah Regional Office | Georgia Dept of Revenue |
| 916-324-2757 | Board of Equalization | California State |
| 916-654-9211 | | California Employer Development Dept. |
| 916-845-0145 | Franchise Tax Board | California Franchise Tax Board |
| 916-845-9799 | Bankruptcy Mail Stop BE A345 | California Franchise Tax Board |
| 925-252-6914 | Sandra Sato Director of Finance | City of Pittsburg Finance Dept |
| 951-955-3906 | | Riverside County Treasurer |

# EXHIBIT P

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

Circuit City Stores, Inc.
Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Massachusetts Dept of Revenue | | PO Box 7010 | | Boston | MA | 02204 | USA |
| Taunton Tax Assessor | Jayne D Ross Collector | 15 Summer St | | Taunton | MA | 02780-3430 | USA |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | | Atlanta | GA | 30345-3205 | USA |
| Georgia Dept of Revenue | Savannah Regional Office | 6606 Abercorn St Ste 220 | | Savannah | GA | 31405 | USA |
| TN Employment Security | | PO Box 101 | | Nashville | TN | 37202-0101 | USA |
| Tennessee Dept of Revenue | | 500 Deaderick St | Andrew Jackson Bldg | Nashville | TN | 37242 | USA |
| Nashville Office of the Trustee | Charlie Cardwell Metropolitan Trustee | 800 2nd Ave N | | Nashville | TN | 37201 | USA |
| Nevada Dept of Taxation | | 1550 College Pkwy Ste 115 | | Carson City | NV | 89706 | USA |
| City of Fernley Nevada | City Treasurer | 595 Silver Lace Blvd | | Fernley | NV | 89408 | USA |
| Dickson County Trustees Office | Glynda B Pendergrass Trustee | 4 Court Sq | | Charlotte | TN | 37036 | USA |
| Memphis TN City Treasurer | Marie Kirk Owens Treasurer | 125 N Main St | | Memphis | TN | 38103 | USA |
| Illinois Department of Revenue | | PO Box 19001 | | Springfield | IL | 62794-9001 | USA |
| Ogle County Treasurers Office | John H Coffman | 122 S Wesley Ave | | Mt Morris | IL | 61054 | USA |
| California Employer Development Dept. | | P.O. Box 826276 | | Sacramento | CA | 94230-6276 | USA |
| California Employment | Development Dept | 800 Capitol Mall MIC 83 | | Sacramento | CA | 95814 | USA |
| California Franchise Tax Board | Franchise Tax Board | PO Box 1468 | | Sacramento | CA | 95812-1468 | USA |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | PO Box 2952 | | Sacramento | CA | 95812-2952 | USA |
| California State | Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279-7072 | USA |
| Riverside County Treasurer | | PO Box 12005 | | Riverside | CA | 92502-2205 | USA |
| City of Riverside | Tom Gehrken Business Tax Dept | 3900 Main St | | Riverside | CA | 92522 | USA |
| City of Pittsburg Finance Dept | Sandra Sato Director of Finance | 65 Civic Ave | | Pittsburg | CA | 9456-3814 | USA |