Eric C. Rusnak, VSB# 65895
K&L GATES LLP
1601 K Street, N.W.
Washington, DC 20006-1600
Telephone: 202-778-9000
Fax: 202-778-9100
eric.rusnak@klgates.com

*Counsel for Microsoft Corporation*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **CIRCUIT CITY STORES, INC., *et al.*,** | **Case No. 08-35653 (KRH)** |
| Debtors. | (Jointly administered) |

## DECLARATION OF MARC BARRECA IN SUPPORT OF RESPONSE OF MICROSOFT CORPORATION TO DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN NO LIABILITY CLAIMS THAT WERE (I) PAID PREPETITION OR (II) SATISFIED POSTPETITION)

I, Marc Barreca, hereby declare as follows:

1.      I am a partner at K&L Gates LLP, counsel for Microsoft Corporation ("Microsoft") in regard to the matters described herein.  This Declaration is submitted in support of the Response of Microsoft (the "Response") to Debtors' Forty-first Omnibus Objection to Claims (Disallowance of Certain No Liability Claims That Were (I) Paid Prepetition or (II) Satisfied Postpetition) (the "Objection").  I have personal knowledge of the facts set forth herein and, if called as a witness, I could and would competently testify to these facts.

2.      Microsoft supplied various products to the Debtor, including Xbox consoles and other goods, both pre- and post-petition, pursuant to a Direct Retailer Agreement.  The goods were supplied pre-petition on a credit basis and post-petition on a cash-in-advance basis.  Besides receiving cash payments for goods and services, Microsoft was to provide credit to the Debtor for

DECLARATION OF MARC BARRECA IN SUPPORT OF RESPONSE
OF MICROSOFT CORPORATION - 1
K:\2000102\03014\22647_RNO\22647P20BE

K&L GATES LLP
1601 K Street, N.W.
Washington, DC 20006-1600
Telephone: 202-778-9000
Fax: 202-778-9100

agreed advertising programs featuring Microsoft products, price protection rebates when products

held by the Debtor dropped in price, return credits or sell through credits and some miscellaneous

other adjustment items.

       3.      Microsoft maintains the following filed claims (collectively, the "Claims") against the

Debtor:

          a.      Section 503(b)(9) claim in the amount of $844,900.00, on file with the

                    Debtor as Claim No. 965; and

          b.      Prepetition claim (Microsoft Corporation) in the amount of $8,153,021.35, on

                    file with the Debtor as Claim No. 9007.

True and correct copies of the Claims are attached hereto as <u>Exhibit A</u>.[1]  Microsoft also timely

served a reclamation demand by letter, dated November 26, 2008.

       4.      On February 25, 2009, I sent a letter to the Debtor, on behalf of Microsoft, proposing

to net all amounts owed between the parties, including the Claims.  The Debtor and Microsoft

exchanged communications regarding the Claims, but the Debtor has not formally responded to

Microsoft's recoupment proposal.  I sent a follow-up letter to the February 25, 2009 letter on

September 25, 2009, but have received no response.

       5.      On September 15, 2009, the Debtor filed the Objection, objecting to *inter alia*, Claim

No. 965, Microsoft's 503(b)(9) claim ("503(b)(9) Claim"), on the basis that the claim was paid prior

to the Petition Date.

       6.      Based on the ambiguity and lack of detail supporting the Debtor's Objection,

Microsoft cannot determine whether or not the Debtor's Objection is valid.  The Debtor never paid

Microsoft for the goods covered by Microsoft's 503(b)(9) Claim.  Absent recoupment of postpetition

credits owing by Microsoft to the Debtor against Microsoft's claim for goods supplied within the 20

---

[1] Some supporting documentation, previously provided to the Debtor with the filed Claims, has been
omitted here as it is rather lengthy.  Additional copies can be provided upon request.

DECLARATION OF MARC BARRECA IN SUPPORT OF RESPONSE
OF MICROSOFT CORPORATION - 2
K:\20001021\03014\22647_RNO\22647P20BE

K&L GATES LLP
1601 K Street, N.W.
Washington, DC 20006-1600
Telephone: 202-778-9000
Fax: 202-778-9100

days prior to bankruptcy, Microsoft has not been "paid" for goods received by the Debtor.  To date, the Debtor has not provided Microsoft with its position regarding recoupment.  Microsoft cannot substantively respond to the Debtor's Objection based merely on the vague assertion that Microsoft's claim was paid pre-petition.

7.      I have the authority to facilitate a resolution of the Debtor's Objection on behalf of Microsoft.

I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

EXECUTED this 6th day of October, 2009, at Seattle, Washington.

_____
Marc Barreca

DECLARATION OF MARC BARRECA IN SUPPORT OF RESPONSE
OF MICROSOFT CORPORATION - 3

K:\2000102\03014\22647_RNO\22647P20BE

K&L GATES LLP
1601 K Street, N.W.
Washington, DC 20006-1600
Telephone: 202-778-9000
Fax: 202-778-9100

# Exhibit A

DECLARATION OF MARC BARRECA IN SUPPORT OF RESPONSE
OF MICROSOFT CORPORATION - 4

K&L GATES LLP
1601 K Street, N.W.
Washington, DC 20006-1600
Telephone: 202-778-9000
Fax: 202-778-9100

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Eastern District of Virginia | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>CIRCUIT CITY STORES, INC | Case Number:<br>08-35653 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
MICROSOFT CORPORATION

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

K&L GATES LLP, ATTN: MARC BARRECA
925 FOURTH AVENUE, SUITE 2900, SEATTLE, WA 98104 1158

Telephone number:

Court Claim Number: _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above):

Telephone number:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**    $_____8,153,021.35_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** ___SEE EXHIBIT A_____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate    ☐ Motor Vehicle    ☑ Other
**Describe:**   Sale of Products (Recoupment and setoff against credits owed)

**Value of Property:** $ 8,153,021.35   **Annual Interest Rate___%**

  **Amount of arrearage and other charges as of time case filed included in secured claim,**

  if any: $ _____    **Basis for perfection:** _____

  **Amount of Secured Claim:** $    8,153,021.35    **Amount Unsecured:** $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

  **Amount entitled to priority:**

  $_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: 1/29/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>MARC BARRECA, ATTORNEY FOR MICROSOFT | FOR COURT USE ONLY<br><br>RECEIVED<br>JAN 3 0 2009<br>KURTZMAN CARSON CONSULTANTS |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.



In Re: Circuit City Stores, Inc., et al. Case No: 08-35653
Exhibit A to Microsoft's proof of claim.

1.    Microsoft Corporation ("Microsoft") has previously submitted to the Claims Agent a
contingent priority claim under 11 U.S.C. §503(b)(9) for $844,900.00. Microsoft delivered
goods to Circuit City during the 20-day period. Although the goods were agreed between the
parties to be on consignment and such consignment was perfected by an appropriate UCC filing,
payment for the goods remains outstanding. To the extent that (1) the debtor or any other party in
interest asserts that any such consigned goods are in fact property of the Debtors as goods sold
on credit and are not owned by Microsoft and a court of competent jurisdiction so determines or
(2) that such goods are sold by Circuit City and proceeds are not paid to Microsoft, Microsoft
then asserts a 503(b)(9) claim for the full amount. This amount is the value of any goods
received by Circuit City Stores, Inc. within 20 days before the date of the commencement of this
case for goods sold to the debtor in the ordinary course of such debtor's business. Such goods
were provided on credit pursuant to the Direct Retailer Agreement with an effective date of
September 1, 2004.

2.    Microsoft has also timely submitted a reclamation demand including a contingent
reclamation demand totaling $6,756,361.32 for consigned goods. Microsoft identifies the type of
goods as PC related products including software, XBox game systems and Zune products (digital
audio players). Individual invoices have been previously provided to Circuit City. Copies will
be provided upon request. The Direct Retailer Agreement and various amendments are subject
to confidentiality provisions. A copy of the Direct Retailer Agreement will be supplied upon
request, subject to appropriate confidentiality agreement or Court order.

3.    Microsoft also claims $23,021.35 due based upon the online shopping search engine
services that include store and product links ("Jellyfish Services") under the Jellyfish Merchant
Program Agreement, last modified May 29, 2007.

4.    Microsoft's total pre-petition claim of $8,153,021.35 is net of all cash payments for
products including consigned goods and is based upon the amounts due for the above-referenced
goods (including 503(b)(9) and reclamation goods) and for advances under the Zune related
amendment to the Direct Retailer Agreement and the Jellyfish Merchant Program Agreement..
The claim is subject to recoupment and offset against amounts owed by Microsoft pursuant to
the Direct Retailer Agreement and the Jellyfish Merchant Program Agreement netting amounts
claimed by Circuit City under the Direct Retailer Agreement of $9,786,850.00 for advertising
and $1,357,892.96 for returns, defective product allowance and merchandising credits leaving a
net balance owed to Circuit City of $2,991,721.61.

| | |
|---|---|
| Consignment Goods | 1,030,000.00 |
| Trade debt | 6,910,000.00 |
| Zune agreement | 190,000.00 |
| Jellyfish Services | 23,021.35 |
| **Total owed MS:** | **8,153,021.35** |

Circuit City Advertising Credits

| | |
|---|---|
| Commercial/One Care Rev. Sharing | 2,607.00 |
| Commercial/Office | 1,876,741.00 |
| Commercial/Office | 1,020,905.00 |

In Re: Circuit City Stores, Inc., et al.  Case No. 08-35653
Exhibit A to Microsoft's proof of claim.

| | |
|---|---|
| Commercial/Windows | 168,600.00 |
| Commercial/All Comm | 3,176,921.00 |
| SDA/Input Devices all | 1,287,667.00 |
| IEB/Xbox 360 | 1,660,581.00 |
| IEB/Games 4 Windows | 52,069.00 |
| Zune/Zune Hdwe, Accy all | 540,759.00 |
| **Total Owed for Advertising Credits on ads placed by Circuit City** | **9,786,850.00** |

Returns, defective product allowance and merchandising credits

| | |
|---|---|
| PC Defective Allowance | 123,538.00 |
| Xbox Defective Allowance | 42,284.00 |
| Xbox overpayment | 545,872.50 |
| PC Returns | 31,573.72 |
| Xbox/Serialized Returns | 1,058.51 |
| Price Protections | 45,599.60 |
| Price Protections - Open | 567,329.71 |
| Price Protections - Pending | 636.92 |
| **Total Refunds/Returns** | **1,357,892.96** |

| | |
|---|---|
| Consigned Goods, Trade Debt and Zune Agreement | $ 8,130,000.00 |
| Jellyfish Merchant Program | $ 23,021.35 |
| Less Circuit City Advertising Credits | ($9,786,850.00) |
| Less Returns, Defective product allowance and Merchandise credit | ($1,357,892.96) |
| **Net amount owed to Circuit City after Recoupment under the Direct Retailer Agreement and setoff of amounts due under the Jellyfish Merchant Program Agreement** | **$2,991,721.61** |

5.     Microsoft reserves the right to amend this claim at any time.

## Circuit City Stores Summary (thru 12/27/08)

| | | Pre Petition (Up to 11/9/2009) | Post Petition (11/10 and beyond) | Total | Dollars Owed to MS |
|---|---|---|---|---|---|
| **Dollars owed to MS:** | | | | | |
| Consignment monies owed to MS: | | $ 1,030,000 | | | |
| Trade monies owed to MS: | | $ 6,910,000 | | | |
| Zune agreement | | $ 190,000 | | | |
| | | | | | |
| **Total owed MS:** | | $ 8,130,000 | | | $ 8,130,000 |
| | | | | | |
| **Advertising Dollars owed to Circuit City:** | | | | | |
| Commercial | One Care Rev. Sharing | $ 799 | $ 1,808.19 | $ 2,607 | |
| | Office | $ 199,232 | $ 1,677,509 | $ 1,876,741 | |
| | Office | $ 328,905 | $ 692,000 | $ 1,020,905 | |
| | Windows | $ 138,270 | $ 30,330 | $ 168,600 | |
| | All Commercial | $ 924,664 | $ 2,252,257 | $ 3,176,921 | |
| **Total Commercial** | | $ 1,591,870 | $ 4,653,904 | $ 6,245,774 | 6,245,774.39 |
| SDA | Input Devices all | $ 571,071 | 716,596 | $ 1,287,667 | |
| **Total SDA** | | $ 571,071 | $ 716,596 | $ 1,287,667 | 1,287,667.00 |
| IEB | Xbox 360 | $ 628,231 | $ 1,032,350 | $ 1,660,581 | |
| | Games 4 Windows | $ 4,272 | $ 47,797 | $ 52,069 | |
| **Total IEB** | | $ 632,503 | $ 1,080,147 | $ 1,712,650 | 1,712,650.00 |
| Zune | Zune Hdwe, Accys all | $ 320,759 | $ 220,000 | $ 540,759 | |
| **Total Zune** | | $ 320,759 | $ 220,000 | $ 540,759 | 540,759.00 |
| | | | | | |
| **Grand Total (credits in favor of Circuit City)** | | $ 3,116,203 | $ 6,670,647 | $ 9,786,850 | $ 9,786,850 |
| | | | | | |
| **Additional Operational/Merchandising Dollars/credits to Circuit City:** | | | | | |
| | PC Defective Allowance | 0.00 | 123,538.00 | 123,538.00 | |
| | Xbox Defective Allowance | 0.00 | 42,284.00 | 42,284.00 | |
| | Xbox overpayment | 0.00 | 545,872.50 | 545,872.50 | |
| | PC Returns | 31,573.72 | 0.00 | 31,573.72 | |
| | Xbox/Serialized Returns | 1,058.51 | 0.00 | 1,058.51 | |
| | Price Protections | 45,599.60 | 0.00 | 45,599.60 | |
| | Price Protections - Open | 567,329.71 | 0.00 | 567,329.71 | |
| | Price Protections - Pending | 636.92 | 0.00 | 636.92 | |
| | | | 711,694.50 | 1,357,892.96 | |
| | | 646,198.46 | | 1,357,892.96 | |
| | | | | | |
| **Total Pre/Post Petition dollars:** | | | | | |
| | | $ 3,762,402 | $ 7,382,342 | | |

Jellyfish Service Detail

**Cust Name:** Circuit City
**Cust Number:** 0005122846
**Open Amount:** 46,042.70
**Report Date:** 27 Jan 2009 9:59 AM

| Order | Advertiser | Reference | Invoice/Credit Note | Created Date | Due Date | Original Amt | Open Amount | Currency | Activity Month | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|
| Cashback Revenue | Circuit City | 9411112149 | 9411112149 | 11 Sep 2008 | 11 Oct 2008 | 16,252.32 | 16,252.32 | USD | Aug-08 | 108 |
| Cashback Revenue | Circuit City | 9411127169 | 9411127169 | 06 Jan 2009 | 05 Feb 2009 | 6,738.03 | 6,738.03 | USD | Sep-08 | -9 |
| Cashback Revenue | Circuit City | 9411127170 | 9411127170 | 06 Jan 2009 | 05 Feb 2009 | 31.00 | 31.00 | USD | Oct-08 | -9 |
| | | | | | Total | | 23,021.35 | | | |



# Invoice

Jellyfish Services 1 of 3

**Remit To:**
Check Payments:
Microsoft Corporation
Lockbox # 847543
1401 Elm Street, 5th Floor
Dallas, TX 75202
United States

Wire Payments:
Microsoft Corp#847543
ABA#026009593 / Acct#3751736507
DALLAS TX 75202
United States

**Bill To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

**Purchase Order No:**

**Sold To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

Page No: 1

Document No: 9411112149

Document Date: 11-SEP-2008

Payment Terms: Net payment due 30 days from invoice date

Account Inquiries: e-mail: adbill@microsoft.com
phone: (425) 703-8763

| Invoice Line | Description | Order Qty | Unit Price | Extended Price |
|---|---|---|---|---|
| 000010 | Cashback-Indirect Subscr Onln BU Subscriber | 1.00 | 16,252.320 | 16,252.32 |
| | Circuit City - Cashback Commissions Invoiced for Activity Month Aug08. | | | |
| | | **Total Sale** | USD | 16,252.32 |
| | | **Tax Amount** | USD | 0.00 |
| | | **Total Net** | | |
| | | **Due on 11-OCT-2008** | USD | 16,252.32 |



# Microsoft

## Invoice

Jellyfish Services 2 of 3

**Remit To:**
Check Payments:
Microsoft Corporation
Lockbox # 847543
1401 Elm Street, 5th Floor
Dallas, TX 75202
United States

Wire Payments:
Microsoft Corp#847543
ABA#026009593 / Acct#3751736507
DALLAS TX 75202
United States

**Bill To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

**Purchase Order No:**

**Sold To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

Page No:          1

Document No:      9411127169

Document Date:    06-JAN-2009

Payment Terms:    Net payment due 30 days from invoice date

Account Inquiries:  e-mail: adbill@microsoft.com
                    phone: (425) 703-8763

| Invoice Line | Description | Order Qty | | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 000010 | Cashback-Indirect Subscr Onln BU Subscriber | 1.00 | | 6,738.030 | 6,738.03 |

Circuit City - Cashback Commissions Invoiced for Activity Month Sep08.

| | | | |
|---|---|---|---|
| **Total Sale** | USD | | 6,738.03 |
| **Tax Amount** | USD | | 0.00 |
| **Total Net** | | | |
| **Due on 05-FEB-2009** | USD | | 6,738.03 |

# Microsoft

Jellyfish Services 3 of 3

# Invoice

**Remit To:**
Check Payments:
Microsoft Corporation
Lockbox # 847543
1401 Elm Street, 5th Floor
Dallas, TX 75202
United States

Wire Payments:
Microsoft Corp#847543
ABA#026009593 / Acct#3751736507
DALLAS TX 75202
United States

**Bill To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

**Purchase Order No:**

**Sold To:**
Circuit City
Customer No. 0005122846
Contact: Nancy Moore
9950 Mayland Drive
Richmond VA 23233
United States

Page No:              1

Document No:        9411127170

Document Date:      06-JAN-2009

Payment Terms:      Net payment due 30 days from invoice date

Account Inquiries:  e-mail: adbil@microsoft.com
                    phone: (425) 703-8765

| Invoice Line | Description | Order Qty | Unit Price | Extended Price |
|---|---|---|---|---|
| 000010 | Cashback-Indirect Subscr Onln BU Subscriber | 1.00 | 31.000 | 31.00 |

Circuit City - Cashback Commissions Invoiced for Activity Month Oct08

| | | |
|---|---|---|
| **Total Sale** | USD | 31.00 |
| **Tax Amount** | USD | 0.00 |
| **Total Net** | | |
| **Due on 05-FEB-2009** | USD | 31.00 |

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division
**Section 503(b)(9) Claim Request Form**

**DEADLINE FOR FILING**
503(b)(9) CLAIMS
5:00 P.M. Pacific Time
December 19, 2009

| Circuit City Stores, Inc., _et al._, Claims Processing c/o Kurtzman Carson Consultants LLC, 2355 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc. _et al._ Case Nos. 08-35653 through 08-35670 Chapter 11 Jointly Administered |
|---|---|

**NOTE:** Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (**see** Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., _et al._, Claims Processing, c/o Kurtzman Carson Consultants LLC, 2355 Alaska Avenue, El Segundo, CA 90245 by **December 19, 2008**, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor: _(The person or other entity to whom the debtor owes money or property)_ | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach a copy of statement giving particulars. | Debtor against which claim is asserted: (Check one box below:) |
|---|---|---|
| _MICROSOFT CORPORATION_ | | ☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875) |
| | | ☐ Abbot Advertising, Inc. (Tax I.D. No. 54-1624659) |
| | | ☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785 |
| | ☒ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (Attach copies of any such demand(s)) | ☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821) |
| K&L GATES LLP ATTN: MARC BARRECA 925 FOURTH AVENUE, SUITE 2900 SEATTLE, WA 98104 1158 | | ☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353) |
| | | ☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1086796) |
| Telephone: 206-623-7580 Fax: 206-623-7022 | | ☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838) |
| | | ☐ Sky Venture Corporation (Tax I.D. No. 54-1760311) |
| | | ☐ Prahs, Inc. (n/a) |
| | | ☐ XS Stuff, LLC (Tax I.D. No. 54-2029263) |
| **Name and address where notices should be sent (if different from above)** | ☐ Check box if you have transferred the rights of your claim to any third party. If so, please list name of transferee: _____ | ☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157) |
| | | ☐ Circuit City Purchasing Company LLC (Tax I.D. No. 20-0995170) |
| | | ☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360) |
| | | ☐ InterTAN, Inc. (Tax I.D. No. 20-5290841) |
| | | ☐ Courchevel, LLC (n/a/) |
| | | ☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512) |
| Telephone: Fax: | ☐ Check box if you have never received any notices from the bankruptcy court in this case. | ☐ Maryland NM, LLC (Tax I.D. No. 20-0896116) |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: SEE ATTACHED | Check here if this claim | ☐ replaces ☐ amends a previously filed claim, dated: _____ |
|---|---|---|

**1.   BASIS FOR CLAIM:** Good received by the Debtor within 20 days before the date of commencement of the case. Value of Goods: SEE EXHIBIT A

**2.   DATE OF SHIPMENT:** SEE EXHIBIT C   METHOD OF SHIPMENT: GROUND   DATE OF RECEIPT: SEE EXHIBIT C
NAME OF CARRIER: FEDERAL EXPRESS/UPS   PLACE OF DELIVERY: SEE EXHIBIT C

**3.   TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $844,900.00**
☐   Check the box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4.   DESCRIPTION OF CLAIM:** SEE ATTACHED
☒   Describe goods sold: SEE ATTACHED. Note that this is a contingent claim.   _Attach support for your claim._

**5.   CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor. | **FOR COURT USE ONLY**

**6.   SUPPORTING DOCUMENTS:** _Attach copies of supporting documents_, such as promissory notes, purchase order, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

**7.   DATE STAMPED COPY:** To receive an acknowledgment of the filing of your claim, enclosed a stamped, self-addressed envelope and copy of this claim request form.

**8.   ORDINARY COURSE CERTIFICATION:** By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

_Penalty for presenting fraudulent claim:_ Fine of up to $5,000,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date 12/19/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) _[signature]_ Michael J. Heyman, Attorney for Microsoft |
|---|---|

In Re: Circuit City Stores, Inc., et al.   Case No. 08-35653
Exhibit A to Microsoft's proof of claim.

1.      Microsoft Corporation ("Microsoft") asserts a contingent priority claim under 11 U.S.C.
§503(b)(9) for $844,900.00.  Microsoft delivered goods to Circuit City during the 20-day period.
Although the goods were agreed between the parties to be on consignment and such consignment
was perfected by an appropriate UCC filing, payment for the goods remains outstanding. These
goods total $844,900.00 and are summarized in Exhibits B and C.  To the extent that (1) the
debtor or any other party in interest asserts that any such consigned goods are in fact property of
the Debtors as goods sold on credit and are not owned by Microsoft and a court of competent
jurisdiction so determines or (2) that such goods are sold by Circuit City and proceeds are not
paid to Microsoft, Microsoft then asserts a 503(b)(9) claim for the full amount.  This amount is
the value of any goods received by Circuit City Stores, Inc. within 20 days before the date of the
commencement of this case for goods sold to the debtor in the ordinary course of such debtor's
business.  Such goods were provided on credit pursuant to the Direct Retailer Agreement with an
effective date of September 1, 2004.

2.      Microsoft identifies the type of goods as PC related products including software, XBox
game systems and Zune products (digital audio players).  Individual invoices have been
previously provided to Circuit City (See Exhibit C for shipping details).  Copies will be provided
upon request.

Exhibit B to Microsoft Proof of Claim            In Re: Circuit City

| MS SKU | Product | Sold To | units shipped | # of Invoices | date | Amount |
|---|---|---|---|---|---|---|
| 52T-00141 | XBOX 360 Pro Console Bndl | 5011009 | 1,564 | 621 | 10/24/2008 | 445,740.00 |
| 52V-00015 | XBOX 360 Elite Console Bndl | 5011009 | 254 | 113 | 10/24/2008 | 96,520.00 |
| Q2A-00012 | XBOX 360 Arcade Console Bndl | 5011009 | 2,784 | 621 | 10/24/2008 | 302,640.00 |
| | | | 4,602 | | | 844,900.00 |

Microsoft assumes goods were received by Circuit City three days after shipment

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573472 | 20081023 | 6075075803 | 8605666394 | 2178175 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026205 | Circuit City - Hardware 3255 |
| 9045573471 | 20081023 | 6075322737 | 8605666391 | 2178139 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099166 | Circuit City - Hardware 3194 |
| 9045573358 | 20081023 | 6075328636 | 8605666388 | 2177655 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026310 | Circuit City - Hardware 3515 |
| 9045573470 | 20081023 | 6075328637 | 8605666387 | 2177638 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099182 | Circuit City - Hardware 3418 |
| 9045573469 | 20081023 | 6075328638 | 8605666386 | 2177635 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026290 | Circuit City - Hardware 3406 |
| 9045573357 | 20081023 | 6075328639 | 8605666385 | 2177751 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026377 | Circuit City - Hardware 3693 |
| 9045573356 | 20081023 | 6075328640 | 8605666384 | 2177771 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026398 | Circuit City - Hardware 3721 |
| 9045573355 | 20081023 | 6075356985 | 8605666383 | 2177734 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026359 | Circuit City - Hardware 3670 |
| 9045573951 | 20081023 | 6075365713 | 8605666713 | 2177641 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099183 | Circuit City - Hardware 3426 |
| 9045573583 | 20081023 | 6075365714 | 8605666410 | 2177646 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026301 | Circuit City - Hardware 3505 |
| 9045573582 | 20081023 | 6075365715 | 8605666409 | 2177663 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099190 | Circuit City - Hardware 3529 |
| 9045573950 | 20081023 | 6075365716 | 8605666712 | 2177610 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026268 | Circuit City - Hardware 3348 |
| 9045573581 | 20081023 | 6075365717 | 8605666408 | 2177711 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026380 | Circuit City - Hardware 3697 |
| 9045573580 | 20081023 | 6075365718 | 8605666407 | 2177760 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026384 | Circuit City - Hardware 3702 |
| 9045573579 | 20081023 | 6075365719 | 8605666406 | 2177698 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026320 | Circuit City - Hardware 3607 |
| 9045573363 | 20081023 | 6075365720 | 8605666405 | 2177703 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026329 | Circuit City - Hardware 3616 |
| 9045573474 | 20081023 | 6075365721 | 8605666404 | 2177685 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099216 | Circuit City - Hardware 3588 |
| 9045573473 | 20081023 | 6075365722 | 8605666403 | 2177730 | 8 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026355 | Circuit City - Hardware 3664 |
| 9045573192 | 20081023 | 6075365723 | 8605666402 | 2177713 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026341 | Circuit City - Hardware 3630 |
| 9045573346 | 20081023 | 6075365734 | 8605666383 | 2178021 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025997 | Circuit City - Hardware 0046 |
| 9045573464 | 20081023 | 6075365735 | 8605666362 | 2178042 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026026 | Circuit City - Hardware 0884 |
| 9045573357 | 20081023 | 6075365736 | 8605666361 | 2178035 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026018 | Circuit City - Hardware 0867 |
| 9045573463 | 20081023 | 6075365737 | 8605666360 | 2178098 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026102 | Circuit City - Hardware 3128 |
| 9045573462 | 20081023 | 6075375663 | 8605666359 | 2177657 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5105150 | Circuit City # 3518 |
| 9045573461 | 20081023 | 6075375564 | 8605666358 | 2177652 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026307 | Circuit City - Hardware 3512 |
| 9045573949 | 20081023 | 6075375565 | 8605666931 | 2177591 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026247 | Circuit City - Hardware 3326 |
| 9045572755 | 20081023 | 6075375566 | 8605666930 | 2177623 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026281 | Circuit City - Hardware 3374 |
| 9045572754 | 20081023 | 6075375567 | 8605666929 | 2177629 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026287 | Circuit City - Hardware 3382 |
| 9045573948 | 20081023 | 6075375568 | 8605666928 | 2177615 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026275 | Circuit City - Hardware 3360 |
| 9045573343 | 20081023 | 6075375823 | 8605666356 | 2177654 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026309 | Circuit City - Hardware 3514 |
| 9045573342 | 20081023 | 6075375824 | 8605666355 | 2177642 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099323 | Circuit City - Hardware 3428 |
| 9045573947 | 20081023 | 6075375825 | 8605666927 | 2177599 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026256 | Circuit City - Hardware 3336 |
| 9045572753 | 20081023 | 6075375826 | 8605666925 | 2177604 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026262 | Circuit City - Hardware 3342 |
| 9045573946 | 20081023 | 6075375827 | 8605666925 | 2177607 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026265 | Circuit City - Hardware 3345 |
| 9045572752 | 20081023 | 6075375828 | 8605666924 | 2177614 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026273 | Circuit City - Hardware 3353 |
| 9045573468 | 20081023 | 6075375829 | 8605666383 | 2177750 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026376 | Circuit City - Hardware 3692 |
| 9045573354 | 20081023 | 6075375830 | 8605666381 | 2177733 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026358 | Circuit City - Hardware 3669 |
| 9045573353 | 20081023 | 6075375831 | 8605666380 | 2177742 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026368 | Circuit City - Hardware 3684 |

1

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573352 | 20081023 | 6075375832 | 8605666379 | 2177758 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026382 | Circuit City - Hardware 3700 |
| 9045573467 | 20081023 | 6075375833 | 8605666378 | 2177704 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026330 | Circuit City - Hardware 3617 |
| 9045573351 | 20081023 | 6075375834 | 8605666377 | 2177720 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026349 | Circuit City - Hardware 3639 |
| 9045573350 | 20081023 | 6075375835 | 8605666376 | 2177716 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026344 | Circuit City - Hardware 3633 |
| 9045573466 | 20081023 | 6075376497 | 8605666370 | 2177643 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026297 | Circuit City - Hardware 3501 |
| 9045573465 | 20081023 | 6075376498 | 8605666369 | 2177676 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099208 | Circuit City - Hardware 3576 |
| 9045573687 | 20081023 | 6075376499 | 8605666452 | 2177664 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099192 | Circuit City - Hardware 3549 |
| 9045573686 | 20081023 | 6075376500 | 8605666451 | 2177669 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099198 | Circuit City - Hardware 3556 |
| 9045573945 | 20081023 | 6075376501 | 8605666923 | 2177605 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026283 | Circuit City - Hardware 3343 |
| 9045573944 | 20081023 | 6075376502 | 8605666608 | 2177608 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026266 | Circuit City - Hardware 3346 |
| 9045573943 | 20081023 | 6075376503 | 8605666921 | 2177613 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026271 | Circuit City - Hardware 3351 |
| 9045573885 | 20081023 | 6075376504 | 8605666450 | 2177754 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099234 | Circuit City - Hardware 3696 |
| 9045573684 | 20081023 | 6075376505 | 8605666454 | 2177775 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026402 | Circuit City - Hardware 3728 |
| 9045573683 | 20081023 | 6075376506 | 8605666448 | 2177757 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026381 | Circuit City - Hardware 3699 |
| 9045573682 | 20081023 | 6075376507 | 8605666447 | 2177692 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099322 | Circuit City - Hardware 3599 |
| 9045573681 | 20081023 | 6075376508 | 8605666446 | 2177723 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099230 | Circuit City - Hardware 3645 |
| 9045560085 | 20081023 | 6075376509 | 8605666445 | 2177714 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026342 | Circuit City - Hardware 3631 |
| 9045571525 | 20081023 | 6075376513 | 8605667022 | 2177577 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026230 | Circuit City - Hardware 3307 |
| 9045573942 | 20081023 | 6075376514 | 8605666920 | 2177594 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025871 | Circuit City - Hardware 0432 |
| 9045573680 | 20081023 | 6075376530 | 8605666441 | 2177653 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026308 | Circuit City - Hardware 3513 |
| 9045573941 | 20081023 | 6075376631 | 8605666919 | 2177640 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5058196 | Circuit City - Hardware |
| 9045573679 | 20081023 | 6075376632 | 8605666440 | 2177677 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099209 | Circuit City - Hardware 3577 |
| 9045573678 | 20081023 | 6075376633 | 8605666439 | 2177678 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099210 | Circuit City - Hardware 3579 |
| 9045573952 | 20081023 | 6075376634 | 8605666934 | 2177624 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026283 | Circuit City - Hardware 3377 |
| 9045572757 | 20081023 | 6075376635 | 8605666949 | 2177618 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026276 | Circuit City - Hardware 3364 |
| 9045573698 | 20081023 | 6075376636 | 8605666466 | 2177752 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026378 | Circuit City - Hardware 3694 |
| 9045573697 | 20081023 | 6075376637 | 8605666465 | 2177739 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5074992 | Circuit City - Software 3680 |
| 9045573696 | 20081023 | 6075376638 | 8605666464 | 2177768 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026394 | Circuit City - Hardware 3713 |
| 9045560087 | 20081023 | 6075376639 | 8605666463 | 2177705 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026331 | Circuit City - Hardware 3618 |
| 9045573695 | 20081023 | 6075376640 | 8605666462 | 2177693 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026315 | Circuit City - Hardware 3601 |
| 9045573694 | 20081023 | 6075376995 | 8605666461 | 2177660 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026305 | Circuit City - Hardware 3510 |
| 9045573693 | 20081023 | 6075376996 | 8605666460 | 2177673 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099202 | Circuit City - Hardware 3562 |
| 9045573904 | 20081023 | 6075376997 | 8605666948 | 2177679 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099211 | Circuit City - Hardware 3580 |
| 9045573692 | 20081023 | 6075376998 | 8605666947 | 2177680 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099212 | Circuit City - Hardware 3581 |
| 9045572711 | 20081023 | 6075376999 | 8605666459 | 2177672 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099201 | Circuit City - Hardware 3561 |
| 9045573903 | 20081023 | 6075377000 | 8605666998 | 2177666 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W. | 5099194 | Circuit City - Hardware 3551 |
| 9045573963 | 20081023 | 6075377001 | 8605666946 | 2177589 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026245 | Circuit City - Hardware 3323 |
| 9045573962 | 20081023 | 6075377002 | 8605666945 | 2177597 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026254 | Circuit City - Hardware 3333 |

2

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573961 | 20081023 | 6075377003 | 8605666944 | 2177598 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026255 | Circuit City - Hardware 3334 |
| 9045573960 | 20081023 | 6075377004 | 8605666943 | 2177622 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026280 | Circuit City - Hardware 3373 |
| 9045573691 | 20081023 | 6075377005 | 8605666457 | 2177746 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026372 | Circuit City - Hardware 3688 |
| 9045560886 | 20081023 | 6075377006 | 8605666456 | 2177773 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026400 | Circuit City - Hardware 3724 |
| 9045573690 | 20081023 | 6075377007 | 8605666455 | 2177761 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026386 | Circuit City - Hardware 3704 |
| 9045573689 | 20081023 | 6075377008 | 8605666454 | 2177777 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026405 | Circuit City - Hardware 3733 |
| 9045573688 | 20081023 | 6075377009 | 8605666453 | 2177767 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026393 | Circuit City - Hardware 3712 |
| 9045560881 | 20081023 | 6075377010 | 8605666424 | 2177707 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026334 | Circuit City - Hardware 3621 |
| 9045573588 | 20081023 | 6075377011 | 8605666423 | 2177694 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099223 | Circuit City - Hardware 3602 |
| 9045573587 | 20081023 | 6075377012 | 8605666422 | 2177725 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026351 | Circuit City - Hardware 3654 |
| 9045552209 | 20081023 | 6075377013 | 8605666421 | 2177719 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099228 | Circuit City - Hardware 3637 |
| 9045573586 | 20081023 | 6075377020 | 8605666414 | 2177567 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099171 | Circuit City - Hardware 3283 |
| 9045573959 | 20081023 | 6075377021 | 8605666413 | 2177581 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026235 | Circuit City - Hardware 3313 |
| 9045573958 | 20081023 | 6075377022 | 8605666941 | 2177579 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026232 | Circuit City - Hardware 3310 |
| 9045573585 | 20081023 | 6075377024 | 8605666412 | 2178013 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025986 | Circuit City - Hardware 0832 |
| 9045573584 | 20081023 | 6075377025 | 8605666411 | 2178040 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026023 | Circuit City - Hardware 0878 |
| 9045573677 | 20081023 | 6075377026 | 8605666438 | 2178010 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025983 | Circuit City - Hardware 0829 |
| 9045573676 | 20081023 | 6075377027 | 8605666437 | 2177970 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025891 | Circuit City - Hardware 0522 |
| 9045573957 | 20081023 | 6075377028 | 8605666940 | 2177957 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026875 | Circuit City - Hardware 0571 |
| 9045573675 | 20081023 | 6075377029 | 8605666436 | 2177986 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025910 | Circuit City - Hardware 0436 |
| 9045552213 | 20081023 | 6075377030 | 8605666435 | 2178091 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026095 | Circuit City - Hardware 3121 |
| 9045552212 | 20081023 | 6075377031 | 8605666434 | 2178118 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026128 | Circuit City - Hardware 3159 |
| 9045552211 | 20081023 | 6075377032 | 8605666433 | 2178048 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026032 | Circuit City - Hardware 0893 |
| 9045574014 | 20081023 | 6075377033 | 8605667010 | 2178073 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026068 | Circuit City - Hardware 1638 |
| 9045552210 | 20081023 | 6075377034 | 8605666431 | 2177843 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026424 | Circuit City - Hardware 4122 |
| 9045573592 | 20081023 | 6075377035 | 8605666430 | 2177851 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026434 | Circuit City - Hardware 4121 |
| 9045573591 | 20081023 | 6075377036 | 8605666429 | 2177850 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026433 | Circuit City - Hardware 3744 |
| 9045573590 | 20081023 | 6075377037 | 8605666428 | 2177785 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026409 | Circuit City - Hardware 3790 |
| 9045573589 | 20081023 | 6075377038 | 8605667012 | 2177804 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099246 | Circuit City - Hardware 0231 |
| 9045574016 | 20081023 | 6075377039 | 8605666426 | 2177916 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025623 | Circuit City - Hardware 4506 |
| 9045560084 | 20081023 | 6075377040 | 8605666425 | 2177811 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026450 | Circuit City - Hardware 0847 |
| 9045560083 | 20081023 | 6075377234 |  | 2178022 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025998 | Circuit City - Hardware 0865 |
| 9045560082 | 20081023 | 6075377235 |  | 2178033 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026016 | Circuit City - Hardware 0508 |
| 9045573443 | 20081023 | 6075377236 |  | 2177965 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025584 | Circuit City - Hardware 0848 |
| 9045573442 | 20081023 | 6075377237 | 8605667236 | 2178023 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025999 | Circuit City - Hardware |
| 9045573304 | 20081023 | 6075377238 | 8605666282 | 2178108 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026115 | Circuit City - Hardware 3142 |
| 9045573441 | 20081023 | 6075377239 | 8605666281 | 2178101 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026106 | Circuit City - Hardware 3133 |
| 9045573440 | 20081023 | 6075377240 | 8605666280 | 2177979 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025902 | Circuit City - Hardware 0542 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573439 | 20081023 | 6075377266 | 8605666279 | 2177637 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026293 | Circuit City - Hardware 3416 |
| 9045573438 | 20081023 | 6075377267 | 8605666278 | 2177656 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099186 | Circuit City - Hardware 3516 |
| 9045573303 | 20081023 | 6075377268 | 8605666277 | 2177683 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099290 | Circuit City - Hardware 3586 |
| 9045572756 | 20081023 | 6075377269 | 8605666938 | 2177601 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026259 | Circuit City - Hardware 3339 |
| 9045573956 | 20081023 | 6075377270 | 8605666938 | 2177588 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026244 | Circuit City - Hardware 3322 |
| 9045573955 | 20081023 | 6075377271 | 8605666937 | 2177609 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026267 | Circuit City - Hardware 3347 |
| 9045573954 | 20081023 | 6075377272 | 8605666936 | 2177626 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026284 | Circuit City - Hardware 3379 |
| 9045573953 | 20081023 | 6075377273 | 8605666935 | 2177612 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026270 | Circuit City - Hardware 3350 |
| 9045573928 | 20081023 | 6075377274 | 8605666902 | 2177611 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026269 | Circuit City - Hardware 3349 |
| 9045573927 | 20081023 | 6075377275 | 8605666901 | 2177616 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026276 | Circuit City - Hardware 3361 |
| 9045573437 | 20081023 | 6075377276 | 8605666276 | 2177756 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099235 | Circuit City - Hardware 3698 |
| 9045573436 | 20081023 | 6075377277 | 8605666275 | 2177740 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026385 | Circuit City - Hardware 3681 |
| 9045573302 | 20081023 | 6075377278 | 8605666274 | 2177743 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026389 | Circuit City - Hardware 3685 |
| 9045573435 | 20081023 | 6075377279 | 8605666273 | 2177732 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026357 | Circuit City - Hardware 3668 |
| 9045573301 | 20081023 | 6075377280 | 8605666272 | 2177699 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026321 | Circuit City - Hardware 3608 |
| 9045573300 | 20081023 | 6075377281 | 8605666271 | 2177722 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099229 | Circuit City - Hardware 3597 |
| 9045573447 | 20081023 | 6075377282 | 8605666298 | 2177690 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099222 | Circuit City - Hardware 3597 |
| 9045573305 | 20081023 | 6075377283 | 8605666297 | 2177731 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026356 | Circuit City - Hardware 3666 |
| 9045573446 | 20081023 | 6075377284 | 8605666290 | 2177562 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026211 | Circuit City - Hardware 3270 |
| 9045572747 | 20081023 | 6075377292 | 8605666900 | 2177582 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026237 | Circuit City - Hardware 3315 |
| 9045573445 | 20081023 | 6075377295 | 8605666206 | 2178007 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025976 | Circuit City - Hardware 0821 |
| 9045573444 | 20081023 | 6075377296 | 8605666296 | 2178006 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025978 | Circuit City - Hardware 0824 |
| 9045573434 | 20081023 | 6075377297 | 8605666256 | 2178029 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026010 | Circuit City - Hardware 0859 |
| 9045573291 | 20081023 | 6075377298 | 8605666255 | 2177967 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025087 | Circuit City - Hardware 0518 |
| 9045573290 | 20081023 | 6075377299 | 8605666254 | 2178128 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026141 | Circuit City - Hardware 3175 |
| 9045573175 | 20081023 | 6075377300 | 8605666253 | 2177826 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113248 | Circuit City Xbox HW # 3853 |
| 9045564695 | 20081023 | 6075377432 | 8605666252 | 2177674 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099204 | Circuit City - Hardware 3569 |
| 9045573926 | 20081023 | 6075377433 | 8605666252 | 2177602 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026260 | Circuit City - Hardware 3340 |
| 9045573925 | 20081023 | 6075377434 | 8605666898 | 2177603 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026261 | Circuit City - Hardware 3341 |
| 9045573924 | 20081023 | 6075377435 | 8605666897 | 2177590 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026246 | Circuit City - Hardware 3324 |
| 9045573923 | 20081023 | 6075377436 | 8605666896 | 2177632 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026288 | Circuit City - Hardware 3401 |
| 9045564694 | 20081023 | 6075377437 | 8605666251 | 2177747 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026373 | Circuit City - Hardware 3689 |
| 9045573433 | 20081023 | 6075377438 | 8605666250 | 2177736 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026361 | Circuit City - Hardware 3672 |
| 9045573432 | 20081023 | 6075377439 | 8605666249 | 2177691 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026392 | Circuit City - Hardware 3711 |
| 9045573285 | 20081023 | 6075377440 | 8605666244 | 2177649 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099291 | Circuit City - Hardware 3598 |
| 9045573284 | 20081023 | 6075377501 | 8605666243 | 2177649 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026304 | Circuit City - Hardware 3508 |
| 9045573286 | 20081023 | 6075377502 | 8605666246 | 2177645 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026300 | Circuit City - Hardware 3504 |
| 9045573287 | 20081023 | 6075377503 | 8605666247 | 2177660 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099187 | Circuit City - Hardware 3522 |

4

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | Ship To | Ship To Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573922 | 20081023 | 6075377504 | 8605666895 | 2177628 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026286 | Circuit City - Hardware 3381 |
| 9045573921 | 20081023 | 6075377505 | 8605666894 | 2177617 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026277 | Circuit City - Hardware 3362 |
| 9045573288 | 20081023 | 6075377506 | 8605666248 | 2177748 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026374 | Circuit City - Hardware 3690 |
| 9045573289 | 20081023 | 6075377507 | 8605666270 | 2177744 | 8 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026370 | Circuit City - Hardware 3686 |
| 9045573299 | 20081023 | 6075377508 | 8605666269 | 2177772 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026399 | Circuit City - Hardware 3722 |
| 9045573298 | 20081023 | 6075377509 | 8605666269 | 2177686 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099217 | Circuit City - Hardware 3589 |
| 9045573297 | 20081023 | 6075377510 | 8605666268 | 2177727 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026353 | Circuit City - Hardware 3661 |
| 9045573296 | 20081023 | 6075377511 | 8605666267 | 2177709 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026338 | Circuit City - Hardware 3626 |
| 9045573295 | 20081023 | 6075377518 | 8605666260 | 2177565 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026216 | Circuit City - Hardware 3280 |
| 9045573920 | 20081023 | 6075377519 | 8605666259 | 2177566 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026217 | Circuit City - Hardware 3281 |
| 9045573292 | 20081023 | 6075377520 | 8605666893 | 2177580 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026233 | Circuit City - Hardware 3311 |
| 9045573332 | 20081023 | 6075377522 | 8605666257 | 2177570 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026221 | Circuit City - Hardware 3298 |
| 9045573454 | 20081023 | 6075377524 | 8605666339 | 2178017 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025993 | Circuit City - Hardware 0840 |
| 9045573331 | 20081023 | 6075377525 | 8605666338 | 2178034 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026017 | Circuit City - Hardware 0866 |
| 9045573185 | 20081023 | 6075377526 | 8605666337 | 2178001 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025966 | Circuit City - Hardware 0803 |
| 9045573330 | 20081023 | 6075377527 | 8605666336 | 2178025 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026003 | Circuit City - Hardware 0852 |
| 9045573329 | 20081023 | 6075377528 | 8605666335 | 2177973 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025894 | Circuit City - Hardware 0533 |
| 9045573328 | 20081023 | 6075377529 | 8605666334 | 2177991 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025953 | Circuit City - Hardware 0894 |
| 9045573327 | 20081023 | 6075377530 | 8605666333 | 2178095 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025909 | Circuit City - Hardware 0704 |
| 9045573326 | 20081023 | 6075377531 | 8605666332 | 2178093 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026099 | Circuit City - Hardware 0570 |
| 9045573325 | 20081023 | 6075377532 | 8605666331 | 2178116 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026097 | Circuit City - Hardware 3125 |
| 9045573184 | 20081023 | 6075377533 | 8605666330 | 2178064 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026084 | Circuit City - Hardware 3123 |
| 9045573324 | 20081023 | 6075377534 | 8605666329 | 2178052 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026053 | Circuit City - Hardware 3154 |
| 9045573463 | 20081023 | 6075377535 | 8605666328 | 2178066 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026038 | Circuit City - Hardware 1610 |
| 9045573460 | 20081023 | 6075377536 | 8605666327 | 2178074 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026085 | Circuit City - Hardware 0913 |
| 9045573469 | 20081023 | 6075377537 | 8605666354 | 2177844 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026069 | Circuit City - Hardware 3111 |
| 9045573341 | 20081023 | 6075377538 | 8605666353 | 2177846 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026425 | Circuit City - Hardware 1645 |
| 9045573340 | 20081023 | 6075377539 | 8605666352 | 2177796 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5024431 | Circuit City - Hardware 4112 |
| 9045573339 | 20081023 | 6075377540 | 8605666351 | 2178043 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026417 | Circuit City - Hardware 4119 |
| 9045573338 | 20081023 | 6075377609 | 8605666350 | 2178011 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026027 | Circuit City - Hardware 0734 |
| 9045573337 | 20081023 | 6075377610 | 8605666349 | 2178030 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025984 | Circuit City - Hardware 3770 |
| 9045573458 | 20081023 | 6075377611 | 8605666348 | 2177976 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026012 | Circuit City - Hardware 0886 |
| 9045573457 | 20081023 | 6075377612 | 8605666347 | 2177613 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025898 | Circuit City - Hardware 0830 |
| 9045573919 | 20081023 | 6075377613 | 8605666346 | 2177958 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025885 | Circuit City - Hardware 0861 |
| 9045573456 | 20081023 | 6075377614 | 8605666892 | 2177994 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025876 | Circuit City - Hardware 0538 |
| 9045573455 | 20081023 | 6075377615 | 8605666345 | 2177994 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025957 | Circuit City - Hardware 0509 |
| 9045573455 | 20081023 | 6075377616 | 8605666344 | 2177394 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025957 | Circuit City - Hardware 0569 |
| 9045573336 | 20081023 | 6075377617 | 8605666343 | 2178107 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026114 | Circuit City - Hardware 3141 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | Ship To | Ship To Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573335 | 20081023 | 6075377618 | 8605666242 | 2178099 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026103 | Circuit City - Hardware 3129 |
| 9045573334 | 20081023 | 6075377619 | 8605666341 | 2178115 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026123 | Circuit City - Hardware 3153 |
| 9045573452 | 20081023 | 6075377620 | 8605666312 | 2178060 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026049 | Circuit City - Hardware 1604 |
| 9045573451 | 20081023 | 6075377621 | 8605666310 | 2178050 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026035 | Circuit City - Hardware 0896 |
| 9045573450 | 20081023 | 6075377622 | 8605666311 | 2178047 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026031 | Circuit City - Hardware 0892 |
| 9045573449 | 20081023 | 6075377623 | 8605666309 | 2178079 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026074 | Circuit City - Hardware 1695 |
| 9045573308 | 20081023 | 6075377624 | 8605666308 | 2178069 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026061 | Circuit City - Hardware 1624 |
| 9045573182 | 20081023 | 6075377625 | 8605666307 | 2178039 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026420 | Circuit City - Hardware 4105 |
| 9045573181 | 20081023 | 6075377626 | 8605666306 | 2178262 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5105153 | Circuit City #4143 |
| 9045573310 | 20081023 | 6075377627 | 8605666305 | 2178801 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5105151 | Circuit City #3779 |
| 9045573309 | 20081023 | 6075377628 | 8605666304 | 2178790 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026412 | Circuit City - Hardware 3752 |
| 9045573918 | 20081023 | 6075377629 | 8605666891 | 2178931 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025841 | Circuit City - Hardware 0271 |
| 9045573917 | 20081023 | 6075377630 | 8605666890 | 2178920 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025828 | Circuit City - Hardware 0236 |
| 9045574018 | 20081023 | 6075377631 | 8605666014 | 2178951 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025888 | Circuit City - Hardware 0427 |
| 9045573916 | 20081023 | 6075377632 | 8605666889 | 2178937 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025850 | Circuit City - Hardware 0408 |
| 9045573308 | 20081023 | 6075377633 | 8605666303 | 2178581 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5112316 | Circuit City - Xbox HW 4247 |
| 9045573180 | 20081023 | 6075377634 | 8605666302 | 2178907 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026446 | Circuit City - Hardware 4501 |
| 9045573915 | 20081023 | 6075377635 | 8605666888 | 2178901 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5106321 | Circuit City - Hardware |
| 9045573179 | 20081023 | 6075377701 | 8605666648 | 2178648 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026303 | Circuit City - Hardware 3507 |
| 9045573307 | 20081023 | 6075377702 | 8605666300 | 2178636 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026291 | Circuit City - Hardware 3409 |
| 9045573306 | 20081023 | 6075377703 | 8605666299 | 2178665 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099193 | Circuit City - Hardware 3550 |
| 9045573929 | 20081023 | 6075377704 | 8605666903 | 2178587 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026243 | Circuit City - Hardware 3321 |
| 9045574019 | 20081023 | 6075377705 | 8605667015 | 2178625 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099179 | Circuit City - Hardware 3378 |
| 9045573940 | 20081023 | 6075377706 | 8605666918 | 2178619 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026279 | Circuit City - Hardware 3365 |
| 9045573323 | 20081023 | 6075377707 | 8605666325 | 2178741 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026367 | Circuit City - Hardware 3683 |
| 9045573322 | 20081023 | 6075377708 | 8605666325 | 2178779 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099237 | Circuit City - Hardware 3735 |
| 9045573321 | 20081023 | 6075377709 | 8605666324 | 2178700 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026324 | Circuit City - Hardware 3611 |
| 9045573320 | 20081023 | 6075377710 | 8605666323 | 2178721 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026391 | Circuit City - Hardware 3710 |
| 9045573183 | 20081023 | 6075377711 | 8605666322 | 2178721 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026350 | Circuit City - Hardware 3640 |
| 9045573319 | 20081023 | 6075377712 | 8605666321 | 2178715 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026343 | Circuit City - Hardware 3632 |
| 9045573939 | 20081023 | 6075377722 | 8605666903 | 2178583 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026238 | Circuit City - Hardware 3316 |
| 9045573795 | 20081023 | 6075377722 | 8605666619 | 2178016 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025991 | Circuit City - Hardware 0838 |
| 9045573794 | 20081023 | 6075377723 | 8605666618 | 2178005 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025973 | Circuit City - Hardware 0817 |
| 9045573793 | 20081023 | 6075377724 | 8605666617 | 2178008 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026008 | Circuit City - Hardware 0857 |
| 9045573792 | 20081023 | 6075377725 | 8605666616 | 2178968 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025888 | Circuit City - Hardware 0519 |
| 9045573791 | 20081023 | 6075377726 | 8605666615 | 2178971 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025892 | Circuit City - Hardware 0530 |
| 9045573790 | 20081023 | 6075377727 | 8605666614 | 2178999 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025963 | Circuit City - Hardware 0785 |
| 9045573789 | 20081023 | 6075377728 | 8605666613 | 2178987 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025911 | Circuit City - Hardware 0576 |

6

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | Ship To | Ship To Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573788 | 20081023 | 6075377729 | 8605666612 | 2178104 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026109 | Circuit City - Hardware 3136 |
| 9045573787 | 20081023 | 6075377730 | 8605666611 | 2178089 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026092 | Circuit City - Hardware 3118 |
| 9045573786 | 20081023 | 6075377731 | 8605666610 | 2178121 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026132 | Circuit City - Hardware 3165 |
| 9045573785 | 20081023 | 6075377732 | 8605666609 | 2178054 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026040 | Circuit City - Hardware 0921 |
| 9045573784 | 20081023 | 6075377733 | 8605666608 | 2178087 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026086 | Circuit City - Hardware 3112 |
| 9045573783 | 20081023 | 6075377734 | 8605666607 | 2178075 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026070 | Circuit City - Hardware 1681 |
| 9045573782 | 20081023 | 6075377735 | 8605666606 | 2178084 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026081 | Circuit City - Hardware 3106 |
| 9045573938 | 20081023 | 6075377736 | 8605666916 | 2177956 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025874 | Circuit City - Hardware 0435 |
| 9045573809 | 20081023 | 6075377737 | 8605666633 | 2177799 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099244 | Circuit City - Hardware 3776 |
| 9045573808 | 20081023 | 6075377738 | 8605666632 | 2177802 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099245 | Circuit City - Hardware 3780 |
| 9045573937 | 20081023 | 6075377739 | 8605666915 | 2177930 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025840 | Circuit City - Hardware 0270 |
| 9045573936 | 20081023 | 6075377740 | 8605666914 | 2177953 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025870 | Circuit City - Hardware 0429 |
| 9045573807 | 20081023 | 6075377741 | 8605666631 | 2177957 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026294 | Circuit City - Hardware 3421 |
| 9045573806 | 20081023 | 6075377768 | 8605666630 | 2177659 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026314 | Circuit City - Hardware 3521 |
| 9045573805 | 20081023 | 6075377769 | 8605666629 | 2177681 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099213 | Circuit City - Hardware 3582 |
| 9045573804 | 20081023 | 6075377770 | 8605666613 | 2177661 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099188 | Circuit City - Hardware 3525 |
| 9045573803 | 20081023 | 6075377771 | 8605666912 | 2177668 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099197 | Circuit City - Hardware 3554 |
| 9045573810 | 20081023 | 6075377772 | 8605666913 | 2177600 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026257 | Circuit City - Hardware 3337 |
| 9045573751 | 20081023 | 6075377773 | 8605666628 | 2177606 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026294 | Circuit City - Hardware 3344 |
| 9045572750 | 20081023 | 6075377774 | 8605666911 | 2177596 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026253 | Circuit City - Hardware 3332 |
| 9045573935 | 20081023 | 6075377775 | 8605666910 | 2177630 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099180 | Circuit City - Hardware 3390 |
| 9045573749 | 20081023 | 6075377776 | 8605666627 | 2177661 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026289 | Circuit City - Hardware 3403 |
| 9045573802 | 20081023 | 6075377777 | 8605666626 | 2177633 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5058179 | Circuit City - Hardware |
| 9045573801 | 20081023 | 6075377778 | 8605666625 | 2177634 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026375 | Circuit City - Hardware 3691 |
| 9045573800 | 20081023 | 6075377779 | 8605666624 | 2177749 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026379 | Circuit City - Hardware 3695 |
| 9045573799 | 20081023 | 6075377780 | 8605666623 | 2177753 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026395 | Circuit City - Hardware 3714 |
| 9045573798 | 20081023 | 6075377781 | 8605666622 | 2177769 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026383 | Circuit City - Hardware 3701 |
| 9045573797 | 20081023 | 6075377782 | 8605666621 | 2177759 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099238 | Circuit City - Hardware 3736 |
| 9045573771 | 20081023 | 6075377783 | 8605666620 | 2177760 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026319 | Circuit City - Hardware 3606 |
| 9045573770 | 20081023 | 6075377784 | 8605666591 | 2177697 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5074991 | Circuit City - Hardware 3663 |
| 9045573769 | 20081023 | 6075377785 | 8605666590 | 2177729 | 10 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026345 | Circuit City - Hardware 3634 |
| 9045573768 | 20081023 | 6075377786 | 8605666619 | 2177717 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026215 | Circuit City - Hardware 3276 |
| 9045573934 | 20081023 | 6075377791 | 8605666583 | 2177564 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026229 | Circuit City - Hardware 3306 |
| 9045573767 | 20081023 | 6075377793 | 8605666581 | 2177576 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025956 | Circuit City - Hardware 0725 |
| 9045573766 | 20081023 | 6075377795 | 8605666580 | 2177593 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026050 | Circuit City - Hardware 1607 |
| 9045573765 | 20081023 | 6075377796 | 8605666579 | 2178061 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026057 | Circuit City - Hardware 1615 |
| 9045573764 | 20081023 | 6075377797 | 8605666578 | 2178066 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026075 | Circuit City - Hardware 1697 |
| 9045573781 | 20081023 | 6075377798 | 8605666605 | 2177841 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026422 | Circuit City - Hardware 4109 |

7

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573780 | 20081023 | 6075377799 | 8605666604 | 2117865 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5106131 | Circuit City - Hardware |
| 9045573779 | 20081023 | 6075377800 | 8605666603 | 2117849 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026432 | Circuit City - Hardware 4120 |
| 9045573778 | 20081023 | 6075377801 | 8605666602 | 2117784 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099241 | Circuit City - Hardware 3743 |
| 9045573777 | 20081023 | 6075377802 | 8605666991 | 2117781 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099239 | Circuit City - Hardware 3738 |
| 9045574007 | 20081023 | 6075377803 | 8605667002 | 2117924 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025834 | Circuit City - Hardware 0242 |
| 9045573933 | 20081023 | 6075377804 | 8605666908 | 2117919 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025826 | Circuit City - Hardware 0234 |
| 9045572715 | 20081023 | 6075377805 | 8605666909 | 2117914 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026454 | Circuit City - Hardware 4510 |
| 9045572748 | 20081023 | 6075377806 | 8605666907 | 2117949 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025866 | Circuit City - Hardware 0425 |
| 9045573776 | 20081023 | 6075377807 | 8605666599 | 2117883 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111265 | Xbox HW 4249 |
| 9045573932 | 20081023 | 6075377884 | 8605666906 | 2117894 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026444 | Circuit City - Hardware 4305 |
| 9045573775 | 20081023 | 6075377885 | 8605666598 | 2117658 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026313 | Circuit City - Hardware 3520 |
| 9045573774 | 20081023 | 6075377886 | 8605666597 | 2117675 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099207 | Circuit City - Hardware 3575 |
| 9045572714 | 20081023 | 6075377887 | 8605666596 | 2117682 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099214 | Circuit City - Hardware 3584 |
| 9045573931 | 20081023 | 6075377888 | 8605666905 | 2117670 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099199 | Circuit City - Hardware 3558 |
| 9045573930 | 20081023 | 6075377889 | 8605666904 | 2117592 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026248 | Circuit City - Hardware 3327 |
| 9045572767 | 20081023 | 6075377890 | 8605666694 | 2117595 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026252 | Circuit City - Hardware 3331 |
| 9045572713 | 20081023 | 6075377891 | 8605666595 | 2117745 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026371 | Circuit City - Hardware 3687 |
| 9045572712 | 20081023 | 6075377892 | 8605666594 | 2117738 | 10 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026364 | Circuit City - Hardware 3679 |
| 9045573773 | 20081023 | 6075377893 | 8605666593 | 2117770 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026397 | Circuit City - Hardware 3720 |
| 9045573772 | 20081023 | 6075377894 | 8605666592 | 2117764 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026389 | Circuit City - Hardware 3707 |
| 9045573841 | 20081023 | 6075377895 | 8605666675 | 2117701 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026326 | Circuit City - Hardware 3613 |
| 9045573840 | 20081023 | 6075377896 | 8605666674 | 2117696 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099220 | Circuit City - Hardware 3592 |
| 9045573839 | 20081023 | 6075377897 | 8605666673 | 2117687 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099219 | Circuit City - Hardware 3591 |
| 9045573838 | 20081023 | 6075377898 | 8605666672 | 2117724 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099231 | Circuit City - Hardware 3648 |
| 9045573837 | 20081023 | 6075377899 | 8605666671 | 2117711 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026339 | Circuit City - Hardware 3628 |
| 9045573999 | 20081023 | 6075377908 | 8605666693 | 2117584 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026239 | Circuit City - Hardware 3317 |
| 9045573998 | 20081023 | 6075377909 | 8605666992 | 2117574 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026227 | Circuit City - Hardware 3304 |
| 9045573997 | 20081023 | 6075377910 | 8605666662 | 2117572 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026224 | Circuit City - Hardware 3301 |
| 9045573836 | 20081023 | 6075377911 | 8605666662 | 2178020 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025996 | Circuit City - Hardware 0845 |
| 9045573855 | 20081023 | 6075377912 | 8605666689 | 2178009 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025981 | Circuit City - Hardware 0827 |
| 9045573854 | 20081023 | 6075377913 | 8605666688 | 2178032 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026101 | Circuit City - Hardware 0863 |
| 9045573853 | 20081023 | 6075377914 | 8605666687 | 2178000 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025964 | Circuit City - Hardware 0800 |
| 9045573852 | 20081023 | 6075377915 | 8605666686 | 2117969 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025889 | Circuit City - Hardware 0520 |
| 9045573851 | 20081023 | 6075377916 | 8605666685 | 2117963 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025882 | Circuit City - Hardware 0505 |
| 9045573850 | 20081023 | 6075377917 | 8605666684 | 2117990 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025914 | Circuit City - Hardware 0597 |
| 9045573849 | 20081023 | 6075377918 | 8605666683 | 2178044 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026028 | Circuit City - Hardware 0888 |
| 9045573848 | 20081023 | 6075377919 | 8605666682 | 2117919 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026101 | Circuit City - Hardware 3127 |
| 9045573847 | 20081023 | 6075377920 | 8605666681 | 2178090 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026094 | Circuit City - Hardware 3120 |

8

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573846 | 20081023 | 6075377921 | 8605666680 | 2178126 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026138 | Circuit City - Hardware 3171 |
| 9045573845 | 20081023 | 6075377922 | 8605666679 | 2178113 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099164 | Circuit City - Hardware 3150 |
| 9045573844 | 20081023 | 6075377923 | 8605666678 | 2178062 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026051 | Circuit City - Hardware 1608 |
| 9045573843 | 20081023 | 6075377924 | 8605666677 | 2178049 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026033 | Circuit City - Hardware 0894 |
| 9045573842 | 20081023 | 6075377925 | 8605666676 | 2178057 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026045 | Circuit City - Hardware 1600 |
| 9045573996 | 20081023 | 6075377926 | 8605666990 | 2178071 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026065 | Circuit City - Hardware 1628 |
| 9045572766 | 20081023 | 6075377927 | 8605666989 | 2177856 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5106119 | Circuit City - Hardware |
| 9045573822 | 20081023 | 6075377928 | 8605666647 | 2177853 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026436 | Circuit City - Hardware 4124 |
| 9045573821 | 20081023 | 6075377929 | 8605666646 | 2177794 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099243 | Circuit City - Hardware 3764 |
| 9045573820 | 20081023 | 6075377930 | 8605666645 | 2177793 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099341 | Circuit City - Hardware 3763 |
| 9045573995 | 20081023 | 6075377931 | 8605666988 | 2177822 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113247 | Circuit City Xbox HW # 3848 |
| 9045573819 | 20081023 | 6075377932 | 8605666644 | 2177816 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111257 | Circuit City - Xbox HW 3830 |
| 9045573818 | 20081023 | 6075377933 | 8605666643 | 2177807 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099251 | Circuit City - Hardware 3795 |
| 9045573994 | 20081023 | 6075377934 | 8605666987 | 2177925 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025835 | Circuit City - Hardware 0249 |
| 9045573993 | 20081023 | 6075377935 | 8605666986 | 2177921 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025829 | Circuit City - Hardware 0237 |
| 9045574023 | 20081023 | 6075377936 | 8605667019 | 2177915 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025822 | Circuit City - Hardware 0223 |
| 9045573992 | 20081023 | 6075377937 | 8605666985 | 2177955 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025872 | Circuit City - Hardware 0433 |
| 9045573991 | 20081023 | 6075377938 | 8605666984 | 2177940 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5028653 | Circuit City - Hardware 0411 |
| 9045573817 | 20081023 | 6075377969 | 8605666641 | 2177569 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099340 | Circuit City - Hardware 3285 |
| 9045573816 | 20081023 | 6075377969 | 8605666640 | 2178019 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025995 | Circuit City - Hardware 0843 |
| 9045573815 | 20081023 | 6075377970 | 8605666639 | 2178003 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025971 | Circuit City - Hardware 0814 |
| 9045573814 | 20081023 | 6075377971 | 8605666638 | 2178037 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026020 | Circuit City - Hardware 0871 |
| 9045573813 | 20081023 | 6075377972 | 8605666637 | 2178039 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026022 | Circuit City - Hardware 0877 |
| 9045573812 | 20081023 | 6075377973 | 8605666636 | 2178006 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025975 | Circuit City - Hardware 0820 |
| 9045573811 | 20081023 | 6075377974 | 8605666635 | 2178024 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026000 | Circuit City - Hardware 0849 |
| 9045573810 | 20081023 | 6075377975 | 8605666634 | 2177972 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025693 | Circuit City - Hardware 0532 |
| 9045573990 | 20081023 | 6075377976 | 8605666983 | 2177962 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025881 | Circuit City - Hardware 0450 |
| 9045573835 | 20081023 | 6075377979 | 8605666659 | 2177982 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025901 | Circuit City - Hardware 0545 |
| 9045573834 | 20081023 | 6075377978 | 8605666660 | 2177982 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025905 | Circuit City - Hardware 0545 |
| 9045573833 | 20081023 | 6075377979 | 8605666661 | 2178096 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026100 | Circuit City - Hardware 3126 |
| 9045573832 | 20081023 | 6075377980 | 8605666655 | 2178130 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026147 | Circuit City - Hardware 3181 |
| 9045573831 | 20081023 | 6075377981 | 8605666657 | 2178124 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026136 | Circuit City - Hardware 3169 |
| 9045573830 | 20081023 | 6075377982 | 8605666656 | 2178125 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026137 | Circuit City - Hardware 3170 |
| 9045573829 | 20081023 | 6075377983 | 8605666655 | 2178088 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026087 | Circuit City - Hardware 3113 |
| 9045573828 | 20081023 | 6075377984 | 8605666654 | 2178058 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026047 | Circuit City - Hardware 1602 |
| 9045573827 | 20081023 | 6075377985 | 8605666653 | 2178045 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026029 | Circuit City - Hardware 0890 |
| 9045572716 | 20081023 | 6075377986 | 8605666650 | 2178070 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026064 | Circuit City - Hardware 1627 |
| 9045573826 | 20081023 | 6075377987 | 8605666651 | 2177846 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026427 | Circuit City - Hardware 4114 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 904573989 | 20081023 | 6075377988 | 8605666992 | 2177857 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5106129 | Circuit City - Hardware |
| 904573825 | 20081023 | 6075377989 | 8605666650 | 2177852 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026435 | Circuit City - Hardware 4123 |
| 904573824 | 20081023 | 6075377990 | 8605666649 | 2177808 | 5 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099252 | Circuit City - Hardware 3797 |
| 904573988 | 20081023 | 6075377991 | 8605666981 | 2177933 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025845 | Circuit City - Hardware 0403 |
| 904574015 | 20081023 | 6075377992 | 8605667011 | 2177992 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025831 | Circuit City - Hardware 0239 |
| 904574000 | 20081023 | 6075377993 | 8605666995 | 2177946 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025861 | Circuit City - Hardware 0420 |
| 904573823 | 20081023 | 6075377994 | 8605666997 | 2177944 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025858 | Circuit City - Hardware 0417 |
| 904560896 | 20081023 | 6075377995 | 8605666648 | 2177885 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113256 | Circuit City Xbox HW # 4256 |
| 904560895 | 20081023 | 6075377996 | 8605666508 | 2177908 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026447 | Circuit City - Hardware 4502 |
| 904560894 | 20081023 | 6075378065 | 8605666507 | 2177696 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026317 | Circuit City - Hardware 3604 |
| 904560893 | 20081023 | 6075378066 | 8605666506 | 2177684 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099215 | Circuit City - Hardware 3587 |
| 904560892 | 20081023 | 6075378067 | 8605666505 | 2177728 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026354 | Circuit City - Hardware 3662 |
| 904560891 | 20081023 | 6075378068 | 8605667068 | 2177710 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099226 | Circuit City - Hardware 3627 |
| 904574004 | 20081023 | 6075378078 | 8605666500 | 2177558 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099172 | Circuit City - Hardware 3284 |
| 904573725 | 20081023 | 6075378079 | 8605666999 | 2177585 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026240 | Circuit City - Hardware 3318 |
| 904574001 | 20081023 | 6075378157 | 8605666499 | 2177651 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026306 | Circuit City - Hardware 3511 |
| 904574005 | 20081023 | 6075378158 | 8605666498 | 2177644 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026298 | Circuit City - Hardware 3502 |
| 904560890 | 20081023 | 6075378159 | 8605666497 | 2177647 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026302 | Circuit City - Hardware 3506 |
| 904573724 | 20081023 | 6075378160 | 8605666496 | 2177662 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099189 | Circuit City - Hardware 3527 |
| 904573723 | 20081023 | 6075378161 | 8605666495 | 2177667 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099195 | Circuit City - Hardware 3552 |
| 904573735 | 20081023 | 6075378162 | 8605666522 | 2177671 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099200 | Circuit City - Hardware 3560 |
| 904574001 | 20081023 | 6075378163 | 8605666523 | 2177593 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026250 | Circuit City - Hardware 3329 |
| 904574005 | 20081023 | 6075378164 | 8605667000 | 2177594 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026251 | Circuit City - Hardware 3330 |
| 904574003 | 20081023 | 6075378165 | 8605666998 | 2177627 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026285 | Circuit City - Hardware 3380 |
| 904573734 | 20081023 | 6075378166 | 8605666521 | 2177735 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026360 | Circuit City - Hardware 3671 |
| 904573733 | 20081023 | 6075378167 | 8605666520 | 2177737 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026362 | Circuit City - Hardware 3674 |
| 904560889 | 20081023 | 6075378168 | 8605666519 | 2177778 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026406 | Circuit City - Hardware 3734 |
| 904560889 | 20081023 | 6075378169 | 8605666518 | 2177763 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026388 | Circuit City - Hardware 3706 |
| 904573732 | 20081023 | 6075378170 | 8605666517 | 2177702 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026327 | Circuit City - Hardware 3614 |
| 904560898 | 20081023 | 6075378180 | 8605666515 | 2177571 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026222 | Circuit City - Hardware 3299 |
| 904573573 | 20081023 | 6075378181 | 8605666514 | 2178018 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025994 | Circuit City - Hardware 0841 |
| 904560897 | 20081023 | 6075378182 | 8605666513 | 2178002 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025967 | Circuit City - Hardware 0805 |
| 904573730 | 20081023 | 6075378183 | 8605666512 | 2177975 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025896 | Circuit City - Hardware 0535 |
| 904573729 | 20081023 | 6075378184 | 8605666511 | 2177729 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026004 | Circuit City - Hardware 0853 |
| 904573977 | 20081023 | 6075378185 | 8605666509 | 2177959 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025878 | Circuit City - Hardware 0443 |
| 904573727 | 20081023 | 6075378186 | 8605666510 | 2177995 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025958 | Circuit City - Hardware 0743 |
| 904573728 | 20081023 | 6075378188 | 8605666516 | 2178109 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026116 | Circuit City - Hardware 3143 |
| 904573712 | 20081023 | 6075378189 | 8605666480 | 2178102 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026107 | Circuit City - Hardware 3134 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | Ship To | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 904573711 | 20081023 | 6075378190 | 8605666479 | 2178105 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026110 | Circuit City - Hardware 3137 |
| 904573710 | 20081023 | 6075378191 | 8605666478 | 2178127 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026139 | Circuit City - Hardware 3172 |
| 904573709 | 20081023 | 6075378192 | 8605666477 | 2178122 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026134 | Circuit City - Hardware 3167 |
| 904573708 | 20081023 | 6075378193 | 8605666476 | 2178119 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026129 | Circuit City - Hardware 3160 |
| 904573707 | 20081023 | 6075378194 | 8605666475 | 2178056 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026042 | Circuit City - Hardware 0949 |
| 904573706 | 20081023 | 6075378195 | 8605666474 | 2178055 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026041 | Circuit City - Hardware 0922 |
| 904573705 | 20081023 | 6075378196 | 8605666473 | 2178083 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026079 | Circuit City - Hardware 3104 |
| 904573976 | 20081023 | 6075378197 | 8605666963 | 2178072 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026066 | Circuit City - Hardware 1629 |
| 904573704 | 20081023 | 6075378198 | 8605666472 | 2177842 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026423 | Circuit City - Hardware 4110 |
| 904573703 | 20081023 | 6075378199 | 8605666471 | 2177864 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111260 | Circuit City - Xbox HW 4147 |
| 904573702 | 20081023 | 6075378200 | 8605666470 | 2177791 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099242 | Circuit City - Hardware 3758 |
| 904573701 | 20081023 | 6075378201 | 8605666469 | 2177783 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026408 | Circuit City - Hardware 3742 |
| 904573700 | 20081023 | 6075378202 | 8605666468 | 2177815 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111253 | Circuit City - Xbox HW 3829 |
| 904573699 | 20081023 | 6075378203 | 8605666467 | 2177803 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099246 | Circuit City - Hardware 3783 |
| 904573975 | 20081023 | 6075378204 | 8605666962 | 2177929 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025639 | Circuit City - Hardware 0253 |
| 904573567 | 20081023 | 6075378205 | 8605666961 | 2177952 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025869 | Circuit City - Hardware 0428 |
| 904573974 | 20081023 | 6075378206 | 8605666960 | 2177942 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025856 | Circuit City - Hardware 0414 |
| 904573722 | 20081023 | 6075378207 | 8605666494 | 2177887 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5112317 | Circuit City - Xbox HW 4261 |
| 904573973 | 20081023 | 6075378208 | 8605666959 | 2177923 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113255 | Circuit City Xbox HW # 4242 |
| 904560889 | 20081023 | 6075378209 | 8605666493 | 2177910 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026449 | Circuit City - Hardware 4505 |
| 904573972 | 20081023 | 6075378210 | 8605666958 | 2177892 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026442 | Circuit City - Hardware 4302 |
| 904573721 | 20081023 | 6075378245 | 8605666958 | 2178027 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026007 | Circuit City - Hardware 0856 |
| 904573971 | 20081023 | 6075378246 | 8605666957 | 2177960 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025879 | Circuit City - Hardware 0446 |
| 904573720 | 20081023 | 6075378247 | 8605666491 | 2177996 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025960 | Circuit City - Hardware 0762 |
| 904573719 | 20081023 | 6075378248 | 8605666490 | 2177983 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025906 | Circuit City - Hardware 0546 |
| 904573718 | 20081023 | 6075378249 | 8605666489 | 2178103 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026108 | Circuit City - Hardware 3135 |
| 904573594 | 20081023 | 6075378250 | 8605666488 | 2178092 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026096 | Circuit City - Hardware 3122 |
| 904560888 | 20081023 | 6075378251 | 8605666487 | 2178123 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026135 | Circuit City - Hardware 3168 |
| 904573593 | 20081023 | 6075378252 | 8605666486 | 2178111 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026119 | Circuit City - Hardware 3147 |
| 904573717 | 20081023 | 6075378253 | 8605666485 | 2178059 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026048 | Circuit City - Hardware 1603 |
| 904573716 | 20081023 | 6075378254 | 8605666484 | 2178082 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026077 | Circuit City - Hardware 3102 |
| 904573970 | 20081023 | 6075378255 | 8605666956 | 2178068 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026060 | Circuit City - Hardware 1618 |
| 904573715 | 20081023 | 6075378256 | 8605666483 | 2177863 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5105154 | Circuit City # 4144 |
| 904573714 | 20081023 | 6075378257 | 8605666482 | 2177798 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026418 | Circuit City - Hardware 3774 |
| 904573713 | 20081023 | 6075378258 | 8605666481 | 2177789 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026411 | Circuit City - Hardware 3750 |
| 904573759 | 20081023 | 6075378259 | 8605666955 | 2177927 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025837 | Circuit City - Hardware 0251 |
| 904573758 | 20081023 | 6075378260 | 8605666954 | 2177918 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025825 | Circuit City - Hardware 0233 |
| 904573969 | 20081023 | 6075378261 | 8605666953 | 2177948 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025865 | Circuit City - Hardware 0424 |

11

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573968 | 20081023 | 6075378262 | 8605666952 | 217938 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025851 | Circuit City - Hardware 0409 |
| 9045573967 | 20081023 | 6075378263 | 8605666951 | 217878 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111264 | Circuit City - Xbox HW 4243 |
| 9045573966 | 20081023 | 6075378264 | 8605666950 | 217893 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026443 | Circuit City - Hardware 4303 |
| 9045560905 | 20081023 | 6075378341 | 8605666563 | 217776 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026404 | Circuit City - Hardware 3732 |
| 9045573760 | 20081023 | 6075378342 | 8605666562 | 217706 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026387 | Circuit City - Hardware 3705 |
| 9045573759 | 20081023 | 6075378343 | 8605666561 | 217706 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026332 | Circuit City - Hardware 3619 |
| 9045573758 | 20081023 | 6075378344 | 8605666560 | 217695 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026316 | Circuit City - Hardware 3603 |
| 9045573757 | 20081023 | 6075378345 | 8605666559 | 217712 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026340 | Circuit City - Hardware 3629 |
| 9045573756 | 20081023 | 6075378347 | 8605666558 | 217561 | 80 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026461 | Circuit City - Hardware DC |
| 9045573755 | 20081023 | 6075378359 | 8605666553 | 218146 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026167 | Circuit City - Hardware 3204 |
| 9045573754 | 20081023 | 6075378360 | 8605666552 | 218135 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026153 | Circuit City - Hardware 3187 |
| 9045573763 | 20081023 | 6075378441 | 8605666575 | 217689 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099221 | Circuit City - Hardware 3595 |
| 9045573743 | 20081023 | 6075378442 | 8605666574 | 217964 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026346 | Circuit City - Hardware 3635 |
| 9045572765 | 20081023 | 6075378450 | 8605666980 | 217573 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026225 | Circuit City - Hardware 3302 |
| 9045573761 | 20081023 | 6075378452 | 8605666565 | 218015 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025989 | Circuit City - Hardware 0836 |
| 9045560906 | 20081023 | 6075378453 | 8605666560 | 218004 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025972 | Circuit City - Hardware 0815 |
| 9045573745 | 20081023 | 6075378454 | 8605666559 | 218031 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026013 | Circuit City - Hardware 0862 |
| 9045573744 | 20081023 | 6075378455 | 8605666536 | 217977 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025900 | Circuit City - Hardware 0540 |
| 9045573743 | 20081023 | 6075378456 | 8605666535 | 217964 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025883 | Circuit City - Hardware 0506 |
| 9045573742 | 20081023 | 6075378457 | 8605666633 | 217998 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025962 | Circuit City - Hardware 0784 |
| 9045560904 | 20081023 | 6075378458 | 8605666632 | 217992 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025954 | Circuit City - Hardware 0711 |
| 9045573741 | 20081023 | 6075378459 | 8605666531 | 217989 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025913 | Circuit City - Hardware 0593 |
| 9045573740 | 20081023 | 6075378460 | 8605666530 | 217981 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025904 | Circuit City - Hardware 0544 |
| 9045560903 | 20081023 | 6075378461 | 8605666529 | 218100 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026104 | Circuit City - Hardware 3131 |
| 9045560902 | 20081023 | 6075378462 | 8605666528 | 218004 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026098 | Circuit City - Hardware 3124 |
| 9045573739 | 20081023 | 6075378463 | 8605666527 | 218129 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026142 | Circuit City - Hardware 3176 |
| 9045573738 | 20081023 | 6075378464 | 8605666526 | 218120 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026131 | Circuit City - Hardware 3164 |
| 9045573737 | 20081023 | 6075378465 | 8605666525 | 218065 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026054 | Circuit City - Hardware 1611 |
| 9045560901 | 20081023 | 6075378466 | 8605666524 | 218053 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026039 | Circuit City - Hardware 0920 |
| 9045573736 | 20081023 | 6075378541 | 8605666523 | 217708 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026336 | Circuit City - Hardware 3624 |
| 9045573987 | 20081023 | 6075378548 | 8605666979 | 217586 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026241 | Circuit City - Hardware 3319 |
| 9045573986 | 20081023 | 6075378548 | 8605666978 | 217575 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026228 | Circuit City - Hardware 3305 |
| 9045573753 | 20081023 | 6075378550 | 8605666544 | 218014 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025988 | Circuit City - Hardware 0835 |
| 9045573752 | 20081023 | 6075378551 | 8605666543 | 218036 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026019 | Circuit City - Hardware 0868 |
| 9045573751 | 20081023 | 6075378552 | 8605666542 | 217974 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025895 | Circuit City - Hardware 0534 |
| 9045572764 | 20081023 | 6075378553 | 8605666977 | 217961 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025880 | Circuit City - Hardware 0449 |
| 9045573750 | 20081023 | 6075378554 | 8605666541 | 217980 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025961 | Circuit City - Hardware 0766 |
| 9045573749 | 20081023 | 6075378555 | 8605666540 | 217980 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025903 | Circuit City - Hardware 0543 |

12

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 904573748 | 20081023 | 6075378556 | 8605665539 | 2178106 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026112 | Circuit City - Hardware 3139 |
| 904573747 | 20081023 | 6075378557 | 8605665538 | 2178110 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026117 | Circuit City - Hardware 3144 |
| 904573746 | 20081023 | 6075378558 | 8605665537 | 2178114 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026121 | Circuit City - Hardware 3151 |
| 904573283 | 20081023 | 6075378559 | 8605666242 | 2178046 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026030 | Circuit City - Hardware 0891 |
| 904573223 | 20081023 | 6075378560 | 8605665946 | 2178081 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026076 | Circuit City - Hardware 3100 |
| 904573222 | 20081023 | 6075378561 | 8605665945 | 2178067 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026058 | Circuit City - Hardware 1616 |
| 904573413 | 20081023 | 6075378562 | 8605665944 | 2177838 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026419 | Circuit City - Hardware 4101 |
| 904573412 | 20081023 | 6075378563 | 8605665943 | 2177859 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111259 | Circuit City - Xbox HW 4135 |
| 904573221 | 20081023 | 6075378564 | 8605665942 | 2177786 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026410 | Circuit City - Hardware 3746 |
| 904573985 | 20081023 | 6075378565 | 8605666976 | 2177782 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026407 | Circuit City - Hardware 3740 |
| 904572763 | 20081023 | 6075378566 | 8605666975 | 2177932 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025842 | Circuit City - Hardware 0272 |
| 904564678 | 20081023 | 6075378567 | 8605665941 | 2177928 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025838 | Circuit City - Hardware 0252 |
| 904572762 | 20081023 | 6075378568 | 8605666940 | 2177913 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025462 | Circuit City - Hardware 4508 |
| 904573884 | 20081023 | 6075378569 | 8605665939 | 2177947 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025864 | Circuit City - Hardware 0423 |
| 904564677 | 20081023 | 6075378570 | 8605665937 | 2177912 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026451 | Circuit City - Hardware 4507 |
| 904573411 | 20081023 | 6075378571 | 8605666934 | 2177873 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111262 | Circuit City - Xbox HW 4224 |
| 904573983 | 20081023 | 6075378643 | 8605666972 | 2177563 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026213 | Circuit City - Hardware 3274 |
| 904564675 | 20081023 | 6075378644 | 8605666947 | 2177578 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026231 | Circuit City - Hardware 3309 |
| 904573232 | 20081023 | 6075378647 | 8605666012 | 2177792 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025985 | Circuit City - Hardware 0831 |
| 904573231 | 20081023 | 6075378648 | 8605665961 | 2178041 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026024 | Circuit City - Hardware 3598 |
| 904573418 | 20081023 | 6075378649 | 8605665960 | 2178038 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026021 | Circuit City - Hardware 0876 |
| 904573230 | 20081023 | 6075378650 | 8605665959 | 2177968 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025912 | Circuit City - Hardware 0589 |
| 904573417 | 20081023 | 6075378651 | 8605665958 | 2178117 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026127 | Circuit City - Hardware 3158 |
| 904573416 | 20081023 | 6075378652 | 8605665957 | 2178078 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026073 | Circuit City - Hardware 1693 |
| 904573415 | 20081023 | 6075378653 | 8605666956 | 2177845 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026426 | Circuit City - Hardware 4113 |
| 904573229 | 20081023 | 6075378654 | 8605665955 | 2177828 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113249 | Circuit City Xbox HW # 3855 |
| 904573882 | 20081023 | 6075378655 | 8605665954 | 2177854 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026437 | Circuit City - Hardware 4126 |
| 904571523 | 20081023 | 6075378656 | 8605666971 | 2177792 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113246 | Circuit City Xbox HW # 3760 |
| 904573414 | 20081023 | 6075378657 | 8605666970 | 2177787 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099240 | Circuit City - Hardware 3748 |
| 904573228 | 20081023 | 6075378658 | 8605665953 | 2177821 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5112203 | Circuit City - Xbox HW 3847 |
| 904573981 | 20081023 | 6075378660 | 8605665952 | 2177806 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099250 | Circuit City - Xbox HW 3794 |
| 904574011 | 20081023 | 6075378661 | 8605665007 | 2177923 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025832 | Circuit City - Hardware 0240 |
| 904574012 | 20081023 | 6075378662 | 8605667008 | 2177935 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025848 | Circuit City - Hardware 0406 |
| 904573227 | 20081023 | 6075378663 | 8605666951 | 2177939 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025862 | Circuit City - Hardware 0410 |
| 904573226 | 20081023 | 6075378664 | 8605665950 | 2177876 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5112315 | Circuit City - Xbox HW 4234 |
| 904573225 | 20081023 | 6075378665 | 8605665949 | 2177875 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111263 | Circuit City - Xbox HW 4233 |
| 904573224 | 20081023 | 6075378666 | 8605665948 | 2177905 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113252 | Circuit City Xbox HW # 4211 |

13

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573409 | 20081023 | 6075378741 | 8605665919 | 2178131 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026148 | Circuit City - Hardware 3182 |
| 9045573408 | 20081023 | 6075378742 | 8605665918 | 2178112 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026120 | Circuit City - Hardware 3149 |
| 9045573407 | 20081023 | 6075378743 | 8605665917 | 2178063 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026052 | Circuit City - Hardware 1609 |
| 9045573406 | 20081023 | 6075378744 | 8605665916 | 2178051 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026036 | Circuit City - Hardware 0897 |
| 9045573214 | 20081023 | 6075378745 | 8605665915 | 2178085 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026083 | Circuit City - Hardware 3108 |
| 9045573405 | 20081023 | 6075378746 | 8605665914 | 2178076 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026071 | Circuit City - Hardware 1683 |
| 9045573404 | 20081023 | 6075378747 | 8605665913 | 2178017 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099159 | Circuit City - Hardware 1687 |
| 9045573213 | 20081023 | 6075378748 | 8605665912 | 2177840 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026421 | Circuit City - Hardware 4106 |
| 9045573980 | 20081023 | 6075378749 | 8605665968 | 2177861 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5106130 | Circuit City - Hardware |
| 9045573212 | 20081023 | 6075378750 | 8605665911 | 2177847 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026428 | Circuit City - Hardware 4115 |
| 9045572761 | 20081023 | 6075378751 | 8605665967 | 2177795 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5104733 | Circuit City - Hardware 3766 |
| 9045573403 | 20081023 | 6075378752 | 8605665910 | 2177868 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026438 | Circuit City - Hardware 4200 |
| 9045573979 | 20081023 | 6075378753 | 8605665966 | 2177805 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025867 | Circuit City - Hardware 0426 |
| 9045573914 | 20081023 | 6075378754 | 8605665887 | 2177943 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025857 | Circuit City - Hardware 0416 |
| 9045573211 | 20081023 | 6075378755 | 8605665909 | 2177869 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026439 | Circuit City - Hardware 4201 |
| 9045573402 | 20081023 | 6075378756 | 8605665908 | 2177906 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113381 | Circuit City Xbox HW # 4338 |
| 9045573401 | 20081023 | 6075378757 | 8605665907 | 2177909 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026448 | Circuit City - Hardware 4503 |
| 9045573210 | 20081023 | 6075378841 | 8605665906 | 2177823 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5112204 | Circuit City - Xbox HW 3850 |
| 9045573218 | 20081023 | 6075378842 | 8605665933 | 2177891 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099249 | Circuit City - Hardware 3792 |
| 9045573883 | 20081023 | 6075378843 | 8605666808 | 2177926 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025836 | Circuit City - Hardware 0250 |
| 9045573862 | 20081023 | 6075378844 | 8605666807 | 2177934 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025846 | Circuit City - Hardware 0404 |
| 9045573861 | 20081023 | 6075378845 | 8605666809 | 2177917 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025824 | Circuit City - Hardware 0232 |
| 9045573860 | 20081023 | 6075378846 | 8605666805 | 2177941 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025855 | Circuit City - Hardware 0413 |
| 9045573217 | 20081023 | 6075378847 | 8605666932 | 2177870 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5111261 | Circuit City Xbox HW 4202 |
| 9045573859 | 20081023 | 6075378848 | 8605666804 | 2177891 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026441 | Circuit City Xbox HW 4301 |
| 9045574010 | 20081023 | 6075378941 | 8605667006 | 2177945 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025860 | Circuit City - Hardware 0419 |
| 9045573858 | 20081023 | 6075378942 | 8605666933 | 2177936 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5025849 | Circuit City - Hardware 0407 |
| 9045573216 | 20081023 | 6075378943 | 8605666931 | 2177872 | 8 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113253 | Circuit City Xbox HW # 4212 |
| 9045573215 | 20081023 | 6075378944 | 8605666930 | 2177902 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113260 | Circuit City Xbox HW # 4319 |
| 9045573410 | 20081023 | 6075378945 | 8605666909 | 2177897 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5113259 | Circuit City Xbox HW # 4310 |
| 9045573237 | 20081023 | 6075386034 | 8605666017 | 2178140 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026160 | Circuit City - Hardware 3196 |
| 9045573236 | 20081023 | 6075386035 | 8605666016 | 2178165 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026192 | Circuit City - Hardware 3238 |
| 9045573235 | 20081023 | 6075386036 | 8605666015 | 2178156 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026181 | Circuit City - Hardware 3220 |
| 9045573234 | 20081023 | 6075386486 | 8605666989 | 2178179 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5099170 | Circuit City - Hardware 3264 |
| 9045573233 | 20081023 | 6075386489 | 8605665988 | 2178164 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026190 | Circuit City - Hardware 3234 |
| 9045573099 | 20081023 | 6075386638 | 8605665721 | 2178137 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026158 | Circuit City - Hardware 3192 |
| 9045564668 | 20081023 | 6075386639 | 8605665720 | 2178144 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026165 | Circuit City - Hardware 3202 |
| 9045573206 | 20081023 | 6075386640 | 8605665719 | 2178171 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026201 | Circuit City - Hardware 3249 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 904564671 | 20081023 | 6075386829 | 8605665837 | 2178136 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026155 | Circuit City - Hardware 3189 |
| 904573208 | 20081023 | 6075386830 | 8605665836 | 2178132 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026150 | Circuit City - Hardware 3184 |
| 904564670 | 20081023 | 6075386831 | 8605665730 | 2178142 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026163 | Circuit City - Hardware 3200 |
| 904564699 | 20081023 | 6075386832 | 8605665729 | 2178172 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026202 | Circuit City - Hardware 3252 |
| 904573207 | 20081023 | 6075386833 | 8605665728 | 2178154 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026179 | Circuit City - Hardware 3218 |
| 904573400 | 20081023 | 6075386834 | 8605665727 | 2178160 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026186 | Circuit City - Hardware 3228 |
| 904573205 | 20081023 | 6075386895 | 8605665680 | 2178176 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026207 | Circuit City - Hardware 3260 |
| 904564667 | 20081023 | 6075386896 | 8605665679 | 2178151 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026173 | Circuit City - Hardware 3210 |
| 904564666 | 20081023 | 6075386898 | 8605665678 | 2178134 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026152 | Circuit City - Hardware 3186 |
| 904573204 | 20081023 | 6075386899 | 8605665677 | 2178166 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026195 | Circuit City - Hardware 3241 |
| 904573398 | 20081023 | 6075386900 | 8605665706 | 2178170 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026200 | Circuit City - Hardware 3247 |
| 904573209 | 20081023 | 6075387004 | 8605665888 | 2178178 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026209 | Circuit City - Hardware 3263 |
| 904564674 | 20081023 | 6075387007 | 8605665887 | 2178143 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026184 | Circuit City - Hardware 3201 |
| 904564673 | 20081023 | 6075387008 | 8605665886 | 2178147 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026168 | Circuit City - Hardware 3205 |
| 904564672 | 20081023 | 6075387009 | 8605665885 | 2178168 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026198 | Circuit City - Hardware 3244 |
| 904564662 | 20081023 | 6075387081 | 8605664391 | 2178177 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026208 | Circuit City - Hardware 3262 |
| 904564661 | 20081023 | 6075387083 | 8605664390 | 2178152 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026175 | Circuit City - Hardware 3212 |
| 904573395 | 20081023 | 6075387084 | 8605664389 | 2178149 | 8 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026170 | Circuit City - Hardware 3207 |
| 904573202 | 20081023 | 6075387085 | 8605664388 | 2178146 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026197 | Circuit City - Hardware 3243 |
| 904564660 | 20081023 | 6075387086 | 8605664387 | 2178155 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026180 | Circuit City - Hardware 3219 |
| 904564659 | 20081023 | 6075387179 | 8605664360 | 2178163 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026189 | Circuit City - Hardware 3233 |
| 904564665 | 20081023 | 6075387272 | 8605666574 | 2178153 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5058167 | Circuit City - Hardware |
| 904564664 | 20081023 | 6075387275 | 8605665673 | 2178133 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026178 | Circuit City - Hardware 3217 |
| 904564663 | 20081023 | 6075387276 | 8605665672 | 2178148 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026151 | Circuit City - Hardware 3185 |
| 904566575 | 20081023 | 6075387277 | 8605665671 | 2178158 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026188 | Circuit City - Hardware 3230 |
| 904573397 | 20081023 | 6075387278 | 8605665670 | 2178145 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026184 | Circuit City - Hardware 3226 |
| 904573396 | 20081023 | 6075387361 | 8605665633 | 2178180 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026166 | Circuit City - Hardware 3203 |
| 904573431 | 20081023 | 6075387362 | 8605667362 | 2178150 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026206 | Circuit City - Hardware 3206 |
| 904573271 | 20081023 | 6075387450 | 8605666163 | 2178141 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026210 | Circuit City - Hardware 3268 |
| 904573270 | 20081023 | 6075387453 | 8605666162 | 2178174 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026171 | Circuit City - Hardware 3208 |
| 904573578 | 20081023 | 6075387454 | 8605666161 | 2178169 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026162 | Circuit City - Hardware 3198 |
| 904564688 | 20081023 | 6075387455 | 8605666160 | 2178159 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026204 | Circuit City - Hardware 3254 |
| 904573429 | 20081023 | 6075387456 | 8605666159 | 2178138 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026199 | Circuit City - Hardware 3246 |
| 904573430 | 20081023 | 6075387457 | 8605666158 | 2178173 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026185 | Circuit City - Hardware 3227 |
| 904573269 | 20081023 | 6075387548 | 8605666130 | 2178161 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026159 | Circuit City - Hardware 3193 |
| 904573282 | 20081023 | 6075387549 | 8605666157 | 2178157 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026203 | Circuit City - Hardware 3253 |
| 904573269 | 20081023 | 6075387550 | 8605666156 | 2178161 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026167 | Circuit City - Hardware 3229 |
| 904573282 | 20081023 | 6075387641 | 8605666216 | 2178157 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026182 | Circuit City - Hardware 3222 |

15

**In Re: Circuit City**
**Case No: 08-35653**

Exhibit C

| ShipTo | ShipToName |
|---|---|
| 5123961 | Circuit City Xbox HW #3815 |
| 5123962 | Circuit City Xbox HW #3818 |
| 5123966 | Circuit City Xbox HW #3844 |
| 5124001 | Circuit City Xbox HW #4323 |
| 5123989 | Circuit City Xbox HW #4248 |
| 5123997 | Circuit City Xbox HW #4312 |
| 5123996 | Circuit City Xbox HW #4309 |
| 5123999 | Circuit City Xbox HW #4314 |
| 5123998 | Circuit City Xbox HW #4313 |
| 5123995 | Circuit City Xbox HW #4308 |
| 5124000 | Circuit City Xbox HW #4320 |
| 5123994 | Circuit City Xbox HW #4278 |
| 5123987 | Circuit City Xbox HW #4245 |
| 5123986 | Circuit City Xbox HW #4229 |
| 5123988 | Circuit City Xbox HW #4246 |
| 5123991 | Circuit City Xbox HW #4257 |
| 5123990 | Circuit City Xbox HW #4252 |
| 5123993 | Circuit City Xbox HW #4273 |
| 5123992 | Circuit City Xbox HW #4272 |
| 5123964 | Circuit City Xbox HW #3831 |
| 5123960 | Circuit City Xbox HW #3810 |
| 5123965 | Circuit City Xbox HW #3749 |
| 5123959 | Circuit City Xbox HW #3808 |
| 5123963 | Circuit City Xbox HW #3823 |
| 5123968 | Circuit City Xbox HW #3832 |
| 5123966 | Circuit City Xbox HW #3802 |
| 5123957 | Circuit City Xbox HW #3846 |
| 5123968 | Circuit City Xbox HW #3771 |
| 5123961 | Circuit City Xbox HW #3778 |
| 5123983 | Circuit City Xbox HW #3851 |
| 5123982 | Circuit City Xbox HW #4130 |
| 5123985 | Circuit City Xbox HW #4136 |
| 5123984 | Circuit City Xbox HW #4134 |
| 5123975 | Circuit City Xbox HW #4179 |
| 5123975 | Circuit City Xbox HW #4176 |
| 5123979 | Circuit City Xbox HW #3882 |
| 5123977 | Circuit City Xbox HW #3865 |

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| 904573242 | 20081023 | 6075387940 | 8605666050 | 2177812 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573241 | 20081023 | 6075388228 | 8605666049 | 2177813 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573240 | 20081023 | 6075388234 | 8605666048 | 2177819 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573239 | 20081023 | 6075389385 | 8605666034 | 2177994 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573238 | 20081023 | 6075389386 | 8605666033 | 2177882 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573258 | 20081023 | 6075390042 | 8605666106 | 2177898 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564687 | 20081023 | 6075390043 | 8605666105 | 2177896 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573257 | 20081023 | 6075390044 | 8605666104 | 2177900 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564686 | 20081023 | 6075390045 | 8605666103 | 2177899 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564685 | 20081023 | 6075390046 | 8605666102 | 2177895 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573428 | 20081023 | 6075390047 | 8605666129 | 2177903 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573427 | 20081023 | 6075390048 | 8605666128 | 2177890 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573268 | 20081023 | 6075390049 | 8605666127 | 2177889 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573267 | 20081023 | 6075390050 | 8605666126 | 2177888 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573266 | 20081023 | 6075390051 | 8605666125 | 2177874 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573426 | 20081023 | 6075390052 | 8605666124 | 2177880 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573260 | 20081023 | 6075390053 | 8605666123 | 2177886 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573261 | 20081023 | 6075390054 | 8605666122 | 2177884 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573259 | 20081023 | 6075390055 | 8605666121 | 2177817 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573425 | 20081023 | 6075390056 | 8605666120 | 2177811 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564681 | 20081023 | 6075390057 | 8605666119 | 2177818 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573421 | 20081023 | 6075390058 | 8605666118 | 2177810 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573250 | 20081023 | 6075390944 | 8605666117 | 2177814 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573420 | 20081023 | 6075390945 | 8605666116 | 2177809 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573249 | 20081023 | 6075390947 | 8605666086 | 2177820 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573248 | 20081023 | 6075390948 | 8605666085 | 2177777 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573419 | 20081023 | 6075390949 | 8605666084 | 2177800 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564680 | 20081023 | 6075390350 | 8605666083 | 2177824 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904564679 | 20081023 | 6075390351 | 8605666082 | 2177855 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573247 | 20081023 | 6075390352 | 8605666081 | 2177860 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573246 | 20081023 | 6075390353 | 8605666080 | 2177858 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573245 | 20081023 | 6075390354 | 8605666079 | 2177867 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573244 | 20081023 | 6075390355 | 8605666078 | 2177866 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
| 904573243 | 20081023 | 6075390356 | 8605666077 | 2177836 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
|  | 20081023 | 6075390357 | 8605666076 | 2177832 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
|  | 20081023 | 6075390358 | 8605666075 | 2177834 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |
|  | 20081023 | 6075390359 | 8605666074 |  | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W |

16

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945573424 | 20081023 | 6075390360 | 8605666101 | 2217829 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123971 | Circuit City Xbox HW #3857 |
| 9945573423 | 20081023 | 6075390361 | 8605666100 | 2217833 | 6 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123976 | Circuit City Xbox HW #3864 |
| 9945573256 | 20081023 | 6075390362 | 8605666099 | 2217835 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123978 | Circuit City Xbox HW #3878 |
| 9945573255 | 20081023 | 6075390363 | 8605666098 | 2217830 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123972 | Circuit City Xbox HW #3868 |
| 9945564684 | 20081023 | 6075390364 | 8605666097 | 2217831 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123973 | Circuit City Xbox HW #3860 |
| 9945573422 | 20081023 | 6075390365 | 8605666096 | 2217825 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123969 | Circuit City Xbox HW #3852 |
| 9945573254 | 20081023 | 6075390366 | 8605666095 | 2217827 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123970 | Circuit City Xbox HW #3854 |
| 9945573253 | 20081023 | 6075390367 | 8605666094 | 2217837 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123980 | Circuit City Xbox HW #3883 |
| 9945573252 | 20081023 | 6075390372 | 8605666092 | 2217726 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123953 | Circuit City Xbox HW #3659 |
| 9945573251 | 20081023 | 6075390373 | 8605666091 | 2217774 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123954 | Circuit City Xbox HW #3725 |
| 7010119910 | 20081023 | 6075390374 | 8605666090 | 2217621 | 2 | 285.00 | #N/A | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123951 | Circuit City Xbox HW #3369 |
| 7010119907 | 20081023 | 6075390375 | 8605666089 | 2217620 | 2 | 285.00 | #N/A | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123950 | Circuit City Xbox HW #3366 |
| 9945566082 | 20081023 | 6075390376 | 8605666088 | 2217631 | 2 | 285.00 | 10/23/08 | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5123952 | Circuit City Xbox HW #3394 |
| 9320015607 | 20081105 | 6610178640 | 8300888508 | 2185043 | 2736 | 0.01 | #N/A | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5026468 | Circuit City - Hardware DC |
| 9010900995 | 20081124 | 6610181107 | 8300857672 | 9060595910 CONSIGNME | 2736 | 285.00 | #N/A | 52T-00141 | XBOX360 PRO CONSOLE BNDL XBOX 360 W | 5011009 | Circuit City - Hardware - XBOX |
| 9945573189 | 20081023 | 6075075801 | 8605666396 | 2217517 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099202 | Circuit City - Hardware 3562 |
| 9945573188 | 20081023 | 6075075802 | 8605666395 | 2217518 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099204 | Circuit City - Hardware 3569 |
| 9945573359 | 20081023 | 6075323952 | 8605666375 | 2217521 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099223 | Circuit City - Hardware 3602 |
| 9945573362 | 20081023 | 6075385724 | 8605666401 | 2217510 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026288 | Circuit City - Hardware 3401 |
| 9945573361 | 20081023 | 6075385725 | 8605666400 | 2217513 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026307 | Circuit City - Hardware 3512 |
| 9945573360 | 20081023 | 6075385726 | 8605666399 | 2217467 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025887 | Circuit City - Hardware 0432 |
| 9945573191 | 20081023 | 6075385727 | 8605666398 | 2217455 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025850 | Circuit City - Hardware 0408 |
| 9945573190 | 20081023 | 6075385728 | 8605666397 | 2217487 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026101 | Circuit City - Hardware 3127 |
| 9945573051 | 20081023 | 6075385729 | 8605666388 | 2217488 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025962 | Circuit City - Hardware 0784 |
| 9945573050 | 20081023 | 6075385730 | 8605666367 | 2217475 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025978 | Circuit City - Hardware 0824 |
| 9945573348 | 20081023 | 6075385731 | 8605666365 | 2217552 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026431 | Circuit City - Hardware 4119 |
| 9945573347 | 20081023 | 6075385732 | 8605666366 | 2217551 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099224 | Circuit City - Hardware 3696 |
| 9945573049 | 20081023 | 6075385733 | 8605666364 | 2217539 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026379 | Circuit City - Hardware 3695 |
| 9945573344 | 20081023 | 6075375569 | 8605666357 | 2217451 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025839 | Circuit City - Hardware 0253 |
| 9945573349 | 20081023 | 6075375836 | 8605666356 | 2217506 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026276 | Circuit City - Hardware 3361 |
| 9945573187 | 20081023 | 6075375837 | 8605666374 | 2217554 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026275 | Circuit City - Hardware 3360 |
| 9945573186 | 20081023 | 6075375838 | 8605666373 | 2217553 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026372 | Circuit City - Hardware 3688 |
| 9945573053 | 20081023 | 6075375839 | 8605666372 | 2217456 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025861 | Circuit City - Hardware 0420 |
| 9945573052 | 20081023 | 6075375840 | 8605666371 | 2217496 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025851 | Circuit City - Hardware 0409 |
| 9945573196 | 20081023 | 6075376510 | 8605666444 | 2217525 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026201 | Circuit City - Hardware 3249 |
| 9945573195 | 20081023 | 6075376511 | 8605666443 | 2217491 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5074991 | Circuit City - Hardware 3663 |
| 9945565580 | 20081023 | 6075376512 | 8605666442 | 2217471 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099164 | Circuit City - Hardware 3150 |

17

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945573388 | 20081023 | 6075377014 | 8605666420 | 217504 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026253 | Circuit City - Hardware 3332 |
| 9945573367 | 20081023 | 6075377015 | 8605666419 | 217497 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026227 | Circuit City - Hardware 3304 |
| 9945573366 | 20081023 | 6075377016 | 8605666418 | 217524 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026354 | Circuit City - Hardware 3662 |
| 9945573365 | 20081023 | 6075377017 | 8605666417 | 217514 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026308 | Circuit City - Hardware 3513 |
| 9945573194 | 20081023 | 6075377018 | 8605666416 | 217449 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025834 | Circuit City - Hardware 0242 |
| 9945573364 | 20081023 | 6075377019 | 8605666415 | 217480 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026014 | Circuit City - Hardware 0863 |
| 9945573193 | 20081023 | 6075377023 | 8605666413 | 217549 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026424 | Circuit City - Hardware 4111 |
| 9945573048 | 20081023 | 6075377284 | 8605666396 | 217512 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026298 | Circuit City - Hardware 3502 |
| 9945573047 | 20081023 | 6075377285 | 8605666295 | 217511 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5058179 | Circuit City - Hardware |
| 9945573046 | 20081023 | 6075377286 | 8605666294 | 217493 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026142 | Circuit City - Hardware 3176 |
| 9945573045 | 20081023 | 6075377287 | 8605666293 | 217466 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025869 | Circuit City - Hardware 0428 |
| 9945573044 | 20081023 | 6075377288 | 8605666292 | 217470 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025887 | Circuit City - Hardware 0518 |
| 9945566579 | 20081023 | 6075377289 | 8605666291 | 217486 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026087 | Circuit City - Hardware 3113 |
| 9945566578 | 20081023 | 6075377290 | 8605666289 | 217557 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026442 | Circuit City - Hardware 4302 |
| 9945566577 | 20081023 | 6075377293 | 8605666288 | 217547 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5113249 | Circuit City Xbox HW # 3855 |
| 9945573318 | 20081023 | 6075377294 | 8605666287 | 217538 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026378 | Circuit City - Hardware 3694 |
| 9945573177 | 20081023 | 6075377512 | 8605666266 | 217498 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026228 | Circuit City - Hardware 3305 |
| 9945573043 | 20081023 | 6075377513 | 8605666265 | 217531 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5074992 | Circuit City - Software 3680 |
| 9945573042 | 20081023 | 6075377514 | 8605666264 | 217530 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026364 | Circuit City - Hardware 3679 |
| 9945573176 | 20081023 | 6075377515 | 8605666263 | 217460 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025856 | Circuit City - Hardware 0414 |
| 9945573041 | 20081023 | 6075377516 | 8605666262 | 217452 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025945 | Circuit City - Hardware 0403 |
| 9945573040 | 20081023 | 6075377517 | 8605666261 | 217483 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026042 | Circuit City - Hardware 0949 |
| 9945573293 | 20081023 | 6075377520 | 8605666258 | 217558 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026444 | Circuit City - Hardware 4305 |
| 9945573333 | 20081023 | 6075377523 | 8605666340 | 217542 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026381 | Circuit City - Hardware 3699 |
| 9945573318 | 20081023 | 6075377713 | 8605666320 | 217499 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026231 | Circuit City - Hardware 3309 |
| 9945573317 | 20081023 | 6075377714 | 8605666319 | 217529 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026362 | Circuit City - Hardware 3674 |
| 9945573316 | 20081023 | 6075377715 | 8605666318 | 217523 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099230 | Circuit City - Hardware 3645 |
| 9945573315 | 20081023 | 6075377716 | 8605666317 | 217464 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025866 | Circuit City - Hardware 0424 |
| 9945573314 | 20081023 | 6075377717 | 8605666316 | 217489 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026104 | Circuit City - Hardware 3131 |
| 9945573313 | 20081023 | 6075377718 | 8605666315 | 217477 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026003 | Circuit City - Hardware 0852 |
| 9945573313 | 20081023 | 6075377719 | 8605666314 | 217554 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026433 | Circuit City - Hardware 4121 |
| 9945573312 | 20081023 | 6075377720 | 8605666313 | 217544 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026397 | Circuit City - Hardware 3720 |
| 9945573311 | 20081023 | 6075377721 | 8605666588 | 217502 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026241 | Circuit City - Hardware 3319 |
| 9945573377 | 20081023 | 6075377786 | 8605666587 | 217520 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099322 | Circuit City - Hardware 3599 |
| 9945573485 | 20081023 | 6075377787 | 8605666586 | 217465 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025866 | Circuit City - Hardware 0425 |
| 9945573484 | 20081023 | 6075377788 | 8605666586 | 217488 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026102 | Circuit City - Hardware 3128 |
| 9945573483 | 20081023 | 6075377789 | 8605666585 | 217489 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026000 | Circuit City - Hardware 0849 |
| 9945573482 | 20081023 | 6075377790 | 8605666584 | 217484 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026849 | Circuit City - Hardware 0849 |
| 9945573481 | 20081023 | 6075377792 | 8605666582 | 217559 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026451 | Circuit City - Hardware 4507 |

18

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945573489 | 20081023 | 6075377900 | 8605666670 | 217503 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026248 | Circuit City - Hardware 3327 |
| 9945573382 | 20081023 | 6075377901 | 8605666669 | 217492 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026127 | Circuit City - Hardware 3158 |
| 9945573381 | 20081023 | 6075377902 | 8605666668 | 217527 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026359 | Circuit City - Hardware 3670 |
| 9945573380 | 20081023 | 6075377903 | 8605666667 | 217469 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025881 | Circuit City - Hardware 0450 |
| 9945573488 | 20081023 | 6075377904 | 8605666665 | 217461 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025857 | Circuit City - Hardware 0416 |
| 9945573379 | 20081023 | 6075377905 | 8605666665 | 217519 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099215 | Circuit City - Hardware 3587 |
| 9945573487 | 20081023 | 6075377906 | 8605666654 | 217450 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025836 | Circuit City - Hardware 0250 |
| 9945573378 | 20081023 | 6075377907 | 8605666663 | 217473 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025960 | Circuit City - Hardware 0762 |
| 9945573486 | 20081023 | 6075377968 | 8605666641 | 217535 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026374 | Circuit City - Hardware 3690 |
| 9945573199 | 20081023 | 6075378069 | 8605666709 | 217508 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026278 | Circuit City - Hardware 3364 |
| 9945573385 | 20081023 | 6075378070 | 8605666708 | 217495 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026189 | Circuit City - Hardware 3233 |
| 9945573505 | 20081023 | 6075378071 | 8605666502 | 217528 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026361 | Circuit City - Hardware 3672 |
| 9945573198 | 20081023 | 6075378072 | 8605666501 | 217459 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025865 | Circuit City - Hardware 0413 |
| 9945573197 | 20081023 | 6075378073 | 8605666707 | 217516 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099201 | Circuit City - Hardware 3561 |
| 9945573504 | 20081023 | 6075378074 | 8605666706 | 217454 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025848 | Circuit City - Hardware 0406 |
| 9945573503 | 20081023 | 6075378075 | 8605666705 | 217485 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026075 | Circuit City - Hardware 1697 |
| 9945573502 | 20081023 | 6075378076 | 8605666704 | 217553 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026432 | Circuit City - Hardware 4120 |
| 9945573501 | 20081023 | 6075378077 | 8605666703 | 217556 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5113253 | Circuit City Xbox HW # 4212 |
| 9945573500 | 20081023 | 6075378080 | 8605666700 | 217550 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026425 | Circuit City - Hardware 4112 |
| 9945573475 | 20081023 | 6075378171 | 8605666516 | 217505 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026254 | Circuit City - Hardware 3333 |
| 9945573499 | 20081023 | 6075378172 | 8605666702 | 217533 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026370 | Circuit City - Hardware 3686 |
| 9945573498 | 20081023 | 6075378173 | 8605666701 | 217552 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026349 | Circuit City - Hardware 3639 |
| 9945573497 | 20081023 | 6075378174 | 8605666700 | 217468 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025879 | Circuit City - Hardware 0446 |
| 9945573496 | 20081023 | 6075378175 | 8605666699 | 217458 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025853 | Circuit City - Hardware 0411 |
| 9945573495 | 20081023 | 6075378176 | 8605666698 | 217547 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025852 | Circuit City - Hardware 0410 |
| 9945573384 | 20081023 | 6075378177 | 8605666697 | 217482 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026029 | Circuit City - Hardware 0890 |
| 9945573494 | 20081023 | 6075378178 | 8605666696 | 217472 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025902 | Circuit City - Hardware 0542 |
| 9945573493 | 20081023 | 6075378179 | 8605666695 | 217551 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026461 | Circuit City - Hardware 4115 |
| 9945573492 | 20081023 | 6075378181 | 8605666694 | 217543 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026389 | Circuit City - Hardware 3707 |
| 9945573491 | 20081023 | 6075378346 | 8605666693 | 217494 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026170 | Circuit City - Hardware 3207 |
| 9945573480 | 20081023 | 6075378347 | 8605666573 | 217501 | 30 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026461 | Circuit City - Hardware DC |
| 9945573756 | 20081023 | 6075378443 | 8605666572 | 217526 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026238 | Circuit City - Hardware 3316 |
| 9945573376 | 20081023 | 6075378444 | 8605666571 | 217463 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026355 | Circuit City - Hardware 3664 |
| 9945573375 | 20081023 | 6075378445 | 8605666570 | 217478 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5099190 | Circuit City - Hardware 3529 |
| 9945573374 | 20081023 | 6075378446 | 8605666570 | 217463 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025884 | Circuit City - Hardware 0423 |
| 9945573479 | 20081023 | 6075378447 | 8605666569 | 217478 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026010 | Circuit City - Hardware 0859 |
| 9945573373 | 20081023 | 6075378448 | 8605666568 | 217448 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026373 | Circuit City - Hardware 0851 |
| 9945573200 | 20081023 | 6075378449 | 8605666567 | 217560 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026452 | Circuit City - Hardware 4508 |

19

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573478 | 20081023 | 6075378451 | 8605666566 | 217541 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026380 | Circuit City - Hardware 3697 |
| 9045573477 | 20081023 | 6075378543 | 8605666550 | 217500 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026233 | Circuit City - Hardware 3311 |
| 9045573372 | 20081023 | 6075378544 | 8605666549 | 217532 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026368 | Circuit City - Hardware 3684 |
| 9045573371 | 20081023 | 6075378545 | 8605666548 | 217453 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025846 | Circuit City - Hardware 0404 |
| 9045573476 | 20081023 | 6075378546 | 8605666547 | 217481 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026017 | Circuit City - Hardware 0866 |
| 9045573370 | 20081023 | 6075378547 | 8605666546 | 217471 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5025888 | Circuit City - Hardware 0519 |
| 9045573369 | 20081023 | 6075378549 | 8605666545 | 217546 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5113247 | Circuit City Xbox HW # 3848 |
| 9045564676 | 20081023 | 6075378641 | 8605666539 | 217490 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026119 | Circuit City - Hardware 3147 |
| 9045573219 | 20081023 | 6075378642 | 8605666538 | 217484 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026052 | Circuit City - Hardware 1609 |
| 9045572879 | 20081023 | 6075378645 | 8605666536 | 217537 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026377 | Circuit City - Hardware 3693 |
| 9045571897 | 20081023 | 6075378646 | 8605666535 | 217536 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5026375 | Circuit City - Hardware 3691 |
| 9045564683 | 20081023 | 6075390368 | 8605666690 | 217545 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5123961 | Circuit City Xbox HW #3815 |
| 9045573383 | 20081023 | 6075390369 | 8605666692 | 217548 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5123976 | Circuit City Xbox HW #3864 |
| 9045573490 | 20081023 | 6075390370 | 8605666691 | 217555 | 2 | 380.00 | 10/23/08 | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5123981 | Circuit City Xbox HW #4130 |
| 7010119908 | 20081023 | 6075390371 | 8605666690 | 217509 | 2 | 380.00 | #N/A | 52V-00015 | XBOX360 ELITE CONSOLEBNDL XBOX 360 | 5123950 | Circuit City Xbox HW #3366 |
| 9045572365 | 20081023 | 6075322735 | 8605666555 | 2178359 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026096 | Circuit City - Hardware 3122 |
| 9045573055 | 20081023 | 6075322736 | 8605666392 | 2178392 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026137 | Circuit City - Hardware 3170 |
| 9045573054 | 20081023 | 6075322738 | 8605666390 | 2178305 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026021 | Circuit City - Hardware 0876 |
| 9045573756 | 20081023 | 6075378347 | 8605666551 | 2178581 | 80 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026461 | Circuit City - Hardware DC |
| 9045573060 | 20081023 | 6075378353 | 8605666557 | 2178393 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026138 | Circuit City - Hardware 3171 |
| 9045573059 | 20081023 | 6075378354 | 8605666556 | 2178334 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026058 | Circuit City - Hardware 1616 |
| 9045573058 | 20081023 | 6075378355 | 8605666555 | 2178412 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026156 | Circuit City - Hardware 3203 |
| 9045573057 | 20081023 | 6075378356 | 8605666554 | 2178403 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026155 | Circuit City - Hardware 3189 |
| 9045573978 | 20081023 | 6075378357 | 8605666965 | 2178195 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025838 | Circuit City - Hardware 0252 |
| 9045574021 | 20081023 | 6075378358 | 8605666717 | 2178182 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025822 | Circuit City - Hardware |
| 9045573056 | 20081023 | 6075378361 | 8605666551 | 2178358 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025986 | Circuit City - Hardware 0832 |
| 9045572366 | 20081023 | 6075378362 | 8605666577 | 2178280 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026023 | Circuit City - Hardware 0878 |
| 9045573061 | 20081023 | 6075378363 | 8605666576 | 2178307 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025892 | Circuit City - Hardware 0530 |
| 9045572878 | 20081023 | 6075379382 | 8605665928 | 2178363 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026114 | Circuit City - Hardware 3141 |
| 9045571896 | 20081023 | 6075379383 | 8605665927 | 2178374 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026007 | Circuit City - Hardware 0856 |
| 9045573857 | 20081023 | 6075379384 | 8605666802 | 2178294 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025884 | Circuit City - Hardware 0508 |
| 9045573856 | 20081023 | 6075379385 | 8605666801 | 2178568 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025876 | Circuit City - Hardware 0437 |
| 9045573855 | 20081023 | 6075379386 | 8605666925 | 2178225 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025880 | Circuit City - Hardware 0449 |
| 9045573880 | 20081023 | 6075379387 | 8605665924 | 2178228 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025902 | Circuit City - Hardware 0542 |
| 9045572925 | 20081023 | 6075379388 | 8605665923 | 2178246 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026392 | Circuit City - Hardware 3711 |
| 9045571895 | 20081023 | 6075379389 | 8605665922 | 2178653 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026404 | Circuit City - Hardware 3732 |
| 9045572718 | 20081023 | 6075380305 | 8605666660 | 2178663 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026259 | Circuit City - Hardware 3339 |
| 9045572874 | 20081023 | 6075385302 | 8605665922 | 2178356 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026092 | Circuit City - Hardware 3118 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045571894 | 20081023 | 6075385303 | 8605665921 | 2178388 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026132 | Circuit City - Hardware 3165 |
| 9045571893 | 20081023 | 6075385304 | 8605665920 | 2178328 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026050 | Circuit City - Hardware 1607 |
| 9045572333 | 20081023 | 6075385305 | 8605666003 | 2178324 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026045 | Circuit City - Hardware 1600 |
| 9045572332 | 20081023 | 6075385306 | 8605666002 | 2178354 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026086 | Circuit City - Hardware 3112 |
| 9045572717 | 20081023 | 6075385307 | 8605665799 | 2178465 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026231 | Circuit City - Hardware 3309 |
| 9045552208 | 20081023 | 6075385308 | 8605650698 | 2178489 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026260 | Circuit City - Hardware 3340 |
| 9045572331 | 20081023 | 6075385309 | 8605666001 | 2178417 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026171 | Circuit City - Hardware 3208 |
| 9045572913 | 20081023 | 6075385310 | 8605666000 | 2178402 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026153 | Circuit City - Hardware 3187 |
| 9045572912 | 20081023 | 6075385311 | 8605665999 | 2178645 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026382 | Circuit City - Hardware 3700 |
| 9045572911 | 20081023 | 6075385312 | 8605665998 | 2178727 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026421 | Circuit City - Hardware 4106 |
| 9045572330 | 20081023 | 6075385638 | 8605665997 | 2178361 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026098 | Circuit City - Hardware 3124 |
| 9045572910 | 20081023 | 6075385639 | 8605665996 | 2178399 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026150 | Circuit City - Hardware 3184 |
| 9045572909 | 20081023 | 6075385640 | 8605665995 | 2178396 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026142 | Circuit City - Hardware 3176 |
| 9045572908 | 20081023 | 6075386025 | 8605665994 | 2178388 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026106 | Circuit City - Hardware 3133 |
| 9045572907 | 20081023 | 6075386026 | 8605665993 | 2178330 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026052 | Circuit City - Hardware 1609 |
| 9045572906 | 20081023 | 6075386027 | 8605665992 | 2178341 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026069 | Circuit City - Hardware 1645 |
| 9045552207 | 20081023 | 6075386028 | 8605665697 | 2178459 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026224 | Circuit City - Hardware 3301 |
| 9045572905 | 20081023 | 6075386029 | 8605665991 | 2178449 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026211 | Circuit City - Hardware 3270 |
| 9045572710 | 20081023 | 6075386030 | 8605665696 | 2178475 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026244 | Circuit City - Hardware 3322 |
| 9045552206 | 20081023 | 6075386031 | 8605665695 | 2178468 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026235 | Circuit City - Hardware 3313 |
| 9045572904 | 20081023 | 6075386032 | 8605665990 | 2178422 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026180 | Circuit City - Hardware 3219 |
| 9045552205 | 20081023 | 6075386033 | 8605665694 | 2178211 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025858 | Circuit City - Hardware 0417 |
| 9045572921 | 20081023 | 6075386037 | 8605666014 | 2178240 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025894 | Circuit City - Hardware 0533 |
| 9045572920 | 20081023 | 6075386038 | 8605666013 | 2178296 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026010 | Circuit City - Hardware 0859 |
| 9045572919 | 20081023 | 6075386039 | 8605666012 | 2178259 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025954 | Circuit City - Hardware 0711 |
| 9045572918 | 20081023 | 6075386040 | 8605666011 | 2178692 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099249 | Circuit City - Hardware 3792 |
| 9045572917 | 20081023 | 6075386132 | 8605666010 | 2178363 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026009 | Circuit City - Hardware 3126 |
| 9045572336 | 20081023 | 6075386133 | 8605666009 | 2178375 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026115 | Circuit City - Hardware 3142 |
| 9045572916 | 20081023 | 6075386134 | 8605666008 | 2178381 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026121 | Circuit City - Hardware 3151 |
| 9045572915 | 20081023 | 6075386135 | 8605666007 | 2178331 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026053 | Circuit City - Hardware 1610 |
| 9045572335 | 20081023 | 6075386136 | 8605666006 | 2178321 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026040 | Circuit City - Hardware 0921 |
| 9045572334 | 20081023 | 6075386137 | 8605666005 | 2178313 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026030 | Circuit City - Hardware 0891 |
| 9045572914 | 20081023 | 6075386138 | 8605666004 | 2178351 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026081 | Circuit City - Hardware 3106 |
| 9045572892 | 20081023 | 6075386139 | 8605665975 | 2178337 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026054 | Circuit City - Hardware 1627 |
| 9045572891 | 20081023 | 6075386140 | 8605665974 | 2178333 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026057 | Circuit City - Hardware 1615 |
| 9045572908 | 20081023 | 6075386230 | 8605665973 | 2178390 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026135 | Circuit City - Hardware 3168 |
| 9045572328 | 20081023 | 6075386231 | 8605665972 | 2178336 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026061 | Circuit City - Hardware 1624 |
| 9045573864 | 20081023 | 6075386232 | 8605666809 | 2178463 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026229 | Circuit City - Hardware 3306 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945573873 | 20081023 | 6075386233 | 8605666824 | 2178462 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026228 | Circuit City - Hardware 3305 |
| 9945572889 | 20081023 | 6075386234 | 8605666971 | 2178445 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026209 | Circuit City - Hardware 3263 |
| 9945573872 | 20081023 | 6075386235 | 8605666823 | 2178486 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026256 | Circuit City - Hardware 3336 |
| 9945572888 | 20081023 | 6075386236 | 8605666970 | 2178602 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026343 | Circuit City - Hardware 3632 |
| 9945572887 | 20081023 | 6075386475 | 8605665969 | 2178369 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026107 | Circuit City - Hardware 3134 |
| 9945572886 | 20081023 | 6075386476 | 8605665968 | 2178376 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026116 | Circuit City - Hardware 3143 |
| 9945572885 | 20081023 | 6075386477 | 8605666967 | 2178397 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026147 | Circuit City - Hardware 3181 |
| 9945572884 | 20081023 | 6075386478 | 8605665966 | 2178315 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026032 | Circuit City - Hardware 0893 |
| 9945573871 | 20081023 | 6075386479 | 8605666822 | 2178338 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026065 | Circuit City - Hardware 1628 |
| 9945573870 | 20081023 | 6075386480 | 8605666821 | 2178477 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026246 | Circuit City - Hardware 3324 |
| 9945572724 | 20081023 | 6075386481 | 8605666820 | 2178480 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026250 | Circuit City - Hardware 3329 |
| 9945572883 | 20081023 | 6075386482 | 8605665965 | 2178419 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026175 | Circuit City - Hardware 3212 |
| 9945572882 | 20081023 | 6075386483 | 8605665964 | 2178438 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026201 | Circuit City - Hardware 3249 |
| 9945572881 | 20081023 | 6075386484 | 8605665963 | 2178428 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026187 | Circuit City - Hardware 3229 |
| 9945572880 | 20081023 | 6075386485 | 8605665962 | 2178425 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026184 | Circuit City - Hardware 3226 |
| 9945572723 | 20081023 | 6075386487 | 8605666819 | 2178217 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025867 | Circuit City - Hardware 0426 |
| 9945574017 | 20081023 | 6075386488 | 8605667013 | 2178202 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025848 | Circuit City - Hardware 0406 |
| 9945572903 | 20081023 | 6075386490 | 8605665987 | 2178285 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025994 | Circuit City - Hardware 0841 |
| 9945572902 | 20081023 | 6075386491 | 8605665986 | 2178281 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025988 | Circuit City - Hardware 0835 |
| 9945572329 | 20081023 | 6075386492 | 8605665985 | 2178279 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025985 | Circuit City - Hardware 0831 |
| 9945572901 | 20081023 | 6075386493 | 8605665984 | 2178301 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026017 | Circuit City - Hardware 0866 |
| 9945572900 | 20081023 | 6075386494 | 8605665983 | 2178290 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025999 | Circuit City - Hardware 0848 |
| 9945572899 | 20081023 | 6075386495 | 8605665982 | 2178291 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026000 | Circuit City - Hardware 0849 |
| 9945572898 | 20081023 | 6075386496 | 8605665981 | 2178233 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025885 | Circuit City - Hardware 0509 |
| 9945572897 | 20081023 | 6075386497 | 8605665980 | 2178245 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025901 | Circuit City - Hardware 0541 |
| 9945572896 | 20081023 | 6075386498 | 8605665979 | 2178683 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026417 | Circuit City - Hardware 3770 |
| 9945572895 | 20081023 | 6075386499 | 8605665978 | 2178658 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026398 | Circuit City - Hardware 3721 |
| 9945572894 | 20081023 | 6075386500 | 8605666333 | 2178729 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099243 | Circuit City - Hardware 3764 |
| 9945572893 | 20081023 | 6075386501 | 8605665976 | 2178667 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099238 | Circuit City - Hardware 3736 |
| 9945573869 | 20081023 | 6075386502 | 8605666818 | 2178778 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026441 | Circuit City - Hardware 4301 |
| 9945573868 | 20081023 | 6075386503 | 8605665977 | 2178764 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113255 | Circuit City Xbox HW #4242 |
| 9945572825 | 20081023 | 6075386504 | 8605665835 | 2178792 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113380 | Circuit City Xbox HW #4324 |
| 9945571879 | 20081023 | 6075386505 | 8605665834 | 2178738 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026434 | Circuit City - Hardware 4122 |
| 9945572824 | 20081023 | 6075386506 | 8605665833 | 2178729 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026423 | Circuit City - Hardware 4110 |
| 9945572823 | 20081023 | 6075386507 | 8605665832 | 2178757 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111261 | Circuit City - Xbox HW 4202 |
| 9945572822 | 20081023 | 6075386508 | 8605665831 | 2178555 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099197 | Circuit City - Hardware 3554 |
| 9945572821 | 20081023 | 6075386509 | 8605665830 | 2178559 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099201 | Circuit City - Hardware 3561 |
| 9945572820 | 20081023 | 6075386510 | 8605665829 | 2178607 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026349 | Circuit City - Hardware 3639 |

22

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045571878 | 20081023 | 6075386511 | 8605665511 | 2178577 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099222 | Circuit City - Hardware 3597 |
| 9045572819 | 20081023 | 6075386512 | 8605665827 | 2178570 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099290 | Circuit City - Hardware 3586 |
| 9045572324 | 20081023 | 6075386513 | 8605665826 | 2178590 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026329 | Circuit City - Hardware 3616 |
| 9045572818 | 20081023 | 6075386619 | 8605665825 | 2178379 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026108 | Circuit City - Hardware 3135 |
| 9045572817 | 20081023 | 6075386620 | 8605665824 | 2178377 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026117 | Circuit City - Hardware 3144 |
| 9045572816 | 20081023 | 6075386621 | 8605665823 | 2178380 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099164 | Circuit City - Hardware 3150 |
| 9045572323 | 20081023 | 6075386622 | 8605665843 | 2178320 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026039 | Circuit City - Hardware 0920 |
| 9045572836 | 20081023 | 6075386623 | 8605665849 | 2178353 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026085 | Circuit City - Hardware 3111 |
| 9045572835 | 20081023 | 6075386624 | 8605665848 | 2178312 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026029 | Circuit City - Hardware 0890 |
| 9045572834 | 20081023 | 6075386625 | 8605665847 | 2178456 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099340 | Circuit City - Hardware 2285 |
| 9045572722 | 20081023 | 6075386626 | 8605665816 | 2178467 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026233 | Circuit City - Hardware 3311 |
| 9045572721 | 20081023 | 6075386627 | 8605665815 | 2178479 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026248 | Circuit City - Hardware 3327 |
| 9045572833 | 20081023 | 6075386628 | 8605665846 | 2178421 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026179 | Circuit City - Hardware 3218 |
| 9045572832 | 20081023 | 6075386629 | 8605665845 | 2178415 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026169 | Circuit City - Hardware 3206 |
| 9045572325 | 20081023 | 6075386630 | 8605665844 | 2178406 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099166 | Circuit City - Hardware 3194 |
| 9045572831 | 20081023 | 6075386631 | 8605665722 | 2178216 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026199 | Circuit City - Hardware 3246 |
| 9045571889 | 20081023 | 6075386632 | 8605665814 | 2178430 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026189 | Circuit City - Hardware 3233 |
| 9045573867 | 20081023 | 6075386633 | 8605666814 | 2178197 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025840 | Circuit City - Hardware 0270 |
| 9045572720 | 20081023 | 6075386634 | 8605666813 | 2178185 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025825 | Circuit City - Hardware 0233 |
| 9045572719 | 20081023 | 6075386635 | 8605666812 | 2178188 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025829 | Circuit City - Hardware 0237 |
| 9045573866 | 20081023 | 6075386636 | 8605666811 | 2178216 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025866 | Circuit City - Hardware 0425 |
| 9045573865 | 20081023 | 6075386637 | 8605666810 | 2178185 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025853 | Circuit City - Hardware 0411 |
| 9045571868 | 20081023 | 6075386730 | 8605665718 | 2178389 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026134 | Circuit City - Hardware 3167 |
| 9045572317 | 20081023 | 6075386731 | 8605665717 | 2178329 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026051 | Circuit City - Hardware 1608 |
| 9045571867 | 20081023 | 6075386732 | 8605665716 | 2178318 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026036 | Circuit City - Hardware 0897 |
| 9045571866 | 20081023 | 6075386733 | 8605665715 | 2178316 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026033 | Circuit City - Hardware 0894 |
| 9045571524 | 20081023 | 6075386734 | 8605667004 | 2178340 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026068 | Circuit City - Hardware 1638 |
| 9045571865 | 20081023 | 6075386735 | 8605665714 | 2178185 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026022 | Circuit City - Hardware 3299 |
| 9045572801 | 20081023 | 6075386736 | 8605665713 | 2178454 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099171 | Circuit City - Hardware 3283 |
| 9045572316 | 20081023 | 6075386737 | 8605665712 | 2178455 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099172 | Circuit City - Hardware 3284 |
| 9045572708 | 20081023 | 6075386738 | 8605665677 | 2178485 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026255 | Circuit City - Hardware 3334 |
| 9045572707 | 20081023 | 6075386739 | 8605650676 | 2178476 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026245 | Circuit City - Hardware 3323 |
| 9045552189 | 20081023 | 6075386740 | 8605650675 | 2178470 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026238 | Circuit City - Hardware 3316 |
| 9045572315 | 20081023 | 6075386816 | 8605665711 | 2178373 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026102 | Circuit City - Hardware 3128 |
| 9045571864 | 20081023 | 6075386816 | 8605665710 | 2178358 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026112 | Circuit City - Hardware 3139 |
| 9045572314 | 20081023 | 6075386817 | 8605665709 | 2178365 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026095 | Circuit City - Hardware 3121 |
| 9045571863 | 20081023 | 6075386818 | 8605665708 | 2178373 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026108 | Circuit City - Hardware 3149 |
| 9045572830 | 20081023 | 6075386819 | 8605665842 | 2178345 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026073 | Circuit City - Hardware 1693 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045552188 | 20081023 | 6075386820 | 8605650674 | 2178460 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026225 | Circuit City - Hardware 3302 |
| 9045572829 | 20081023 | 6075386821 | 8605650641 | 2178450 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026213 | Circuit City - Hardware 3274 |
| 9045572828 | 20081023 | 6075386822 | 8605650640 | 2178420 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026178 | Circuit City - Hardware 3217 |
| 9045572827 | 20081023 | 6075386823 | 8605650639 | 2178410 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026164 | Circuit City - Hardware 3201 |
| 9045572826 | 20081023 | 6075386824 | 8605650638 | 2178434 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026197 | Circuit City - Hardware 3243 |
| 9045552187 | 20081023 | 6075386825 | 8605650635 | 2178186 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025826 | Circuit City - Hardware 0234 |
| 9045574009 | 20081023 | 6075386826 | 8605670105 | 2178218 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025868 | Circuit City - Hardware 0427 |
| 9045552185 | 20081023 | 6075386827 | 8605650672 | 2178208 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025855 | Circuit City - Hardware 0413 |
| 9045552706 | 20081023 | 6075386828 | 8605650671 | 2178199 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025842 | Circuit City - Hardware 0272 |
| 9045571872 | 20081023 | 6075386833 | 8605650726 | 2178271 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025972 | Circuit City - Hardware 0815 |
| 9045572802 | 20081023 | 6075386836 | 8605650725 | 2178304 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026020 | Circuit City - Hardware 0871 |
| 9045571871 | 20081023 | 6075386837 | 8605650724 | 2178298 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026013 | Circuit City - Hardware 0862 |
| 9045571870 | 20081023 | 6075386838 | 8605650670 | 2178287 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025996 | Circuit City - Hardware 0845 |
| 9045577705 | 20081023 | 6075386839 | 8605650670 | 2178227 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025879 | Circuit City - Hardware 0446 |
| 9045572692 | 20081023 | 6075386840 | 8605650707 | 2178254 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025911 | Circuit City - Hardware 0576 |
| 9045572691 | 20081023 | 6075386882 | 8605650691 | 2178350 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026109 | Circuit City - Hardware 3136 |
| 9045572690 | 20081023 | 6075386883 | 8605650690 | 2178362 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026099 | Circuit City - Hardware 3125 |
| 9045572689 | 20081023 | 6075386884 | 8605650689 | 2178391 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026136 | Circuit City - Hardware 3169 |
| 9045572688 | 20081023 | 6075386885 | 8605650688 | 2178379 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026111 | Circuit City - Hardware 3147 |
| 9045572312 | 20081023 | 6075386886 | 8605650687 | 2178323 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026042 | Circuit City - Hardware 0949 |
| 9045572311 | 20081023 | 6075386887 | 8605650686 | 2178350 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026079 | Circuit City - Hardware 3104 |
| 9045571859 | 20081023 | 6075386888 | 8605650685 | 2178408 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026070 | Circuit City - Hardware 1681 |
| 9045552185 | 20081023 | 6075386889 | 8605650669 | 2178472 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026240 | Circuit City - Hardware 3318 |
| 9045552184 | 20081023 | 6075386890 | 8605650668 | 2178471 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026239 | Circuit City - Hardware 3317 |
| 9045572691 | 20081023 | 6075386892 | 8605650683 | 2178437 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026162 | Circuit City - Hardware 3198 |
| 9045571858 | 20081023 | 6075386893 | 8605650682 | 2178431 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026200 | Circuit City - Hardware 3247 |
| 9045572687 | 20081023 | 6075386894 | 8605650681 | 2178203 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026190 | Circuit City - Hardware 3234 |
| 9045572686 | 20081023 | 6075386896 | 8605650705 | 2178284 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026026 | Circuit City - Hardware 0884 |
| 9045572791 | 20081023 | 6075386901 | 8605650704 | 2178276 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025849 | Circuit City - Hardware 0407 |
| 9045577704 | 20081023 | 6075386902 | 8605670107 | 2178289 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025993 | Circuit City - Hardware 0827 |
| 9045570601 | 20081023 | 6075386903 | 8605650703 | 2178268 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025981 | Circuit City - Hardware 0803 |
| 9045571862 | 20081023 | 6075386904 | 8605650702 | 2178300 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025966 | Circuit City - Hardware 0865 |
| 9045572800 | 20081023 | 6075386905 | 8605670100 | 2178289 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026016 | Circuit City - Hardware 0947 |
| 9045571861 | 20081023 | 6075386906 | 8605650701 | 2178236 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025889 | Circuit City - Hardware 0520 |
| 9045572798 | 20081023 | 6075386907 | 8605650700 | 2178221 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025871 | Circuit City - Hardware 0840 |
| 9045572703 | 20081023 | 6075386908 | 8605650666 | 2178266 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025881 | Circuit City - Hardware 0432 |
| 9045572797 | 20081023 | 6075386908 | 8605650699 | 2178266 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025956 | Circuit City - Hardware 0725 |
| 9045572796 | 20081023 | 6075386909 | 8605650698 | 2178248 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025904 | Circuit City - Hardware 0544 |

24

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572795 | 20081023 | 6075386910 | 8605685697 | 2178690 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099246 | Circuit City - Hardware 3783 |
| 9045552183 | 20081023 | 6075386911 | 8605650665 | 2178709 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5113247 | Circuit City Xbox HW # 3848 |
| 9045572794 | 20081023 | 6075386912 | 8605685696 | 2178655 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026394 | Circuit City - Hardware 3713 |
| 9045572313 | 20081023 | 6075386913 | 8605685695 | 2178649 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026387 | Circuit City - Hardware 3705 |
| 9045571660 | 20081023 | 6075386914 | 8605685699 | 2178680 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099341 | Circuit City - Hardware 3763 |
| 9045572793 | 20081023 | 6075386915 | 8605685693 | 2178666 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099237 | Circuit City - Hardware 3735 |
| 9045572792 | 20081023 | 6075386916 | 8605685692 | 2178763 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5112315 | Circuit City - Xbox HW 4234 |
| 9045572319 | 20081023 | 6075386917 | 8605685607 | 2178793 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5113381 | Circuit City Xbox HW # 4338 |
| 9045572807 | 20081023 | 6075386918 | 8605685806 | 2178731 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026425 | Circuit City - Hardware 4112 |
| 9045572318 | 20081023 | 6075386919 | 8605685805 | 2178735 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026431 | Circuit City - Hardware 4119 |
| 9045571874 | 20081023 | 6075386920 | 8605685804 | 2178759 | 6 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5113253 | Circuit City Xbox HW # 4212 |
| 9045571873 | 20081023 | 6075386921 | 8605685803 | 2178749 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5105153 | Circuit City # 4143 |
| 9045572806 | 20081023 | 6075386922 | 8605685802 | 2178641 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099234 | Circuit City - Hardware 3696 |
| 9045572805 | 20081023 | 6075386923 | 8605685801 | 2178533 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026301 | Circuit City - Hardware 3505 |
| 9045572779 | 20081023 | 6075386924 | 8605662396 | 2178562 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099207 | Circuit City - Hardware 3575 |
| 9045571845 | 20081023 | 6075386925 | 8605662395 | 2178583 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099194 | Circuit City - Hardware 3551 |
| 9045552182 | 20081023 | 6075386926 | 8605662364 | 2178503 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026276 | Circuit City - Hardware 3361 |
| 9045572702 | 20081023 | 6075386927 | 8605662363 | 2178490 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026261 | Circuit City - Hardware 3341 |
| 9045571844 | 20081023 | 6075386928 | 8605662394 | 2178521 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5058179 | Circuit City - Hardware |
| 9045572780 | 20081023 | 6075386929 | 8605662397 | 2178619 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026357 | Circuit City - Hardware 3668 |
| 9045572781 | 20081023 | 6075386930 | 8605662398 | 2178618 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026356 | Circuit City - Hardware 3666 |
| 9045572803 | 20081023 | 6075386931 | 8605665799 | 2178612 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026351 | Circuit City - Hardware 3654 |
| 9045572804 | 20081023 | 6075386932 | 8605665800 | 2178606 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099228 | Circuit City - Hardware 3637 |
| 9045572815 | 20081023 | 6075386933 | 8605665821 | 2178632 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026371 | Circuit City - Hardware 3687 |
| 9045571854 | 20081023 | 6075386934 | 8605665820 | 2178583 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026317 | Circuit City - Hardware 3604 |
| 9045572813 | 20081023 | 6075386935 | 8605665819 | 2178568 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099213 | Circuit City - Hardware 3582 |
| 9045572811 | 20081023 | 6075386936 | 8605665818 | 2178594 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026334 | Circuit City - Hardware 3621 |
| 9045572811 | 20081023 | 6075386937 | 8605665817 | 2178596 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026321 | Circuit City - Hardware 3608 |
| 9045572810 | 20081023 | 6075386986 | 8605665816 | 2178364 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026101 | Circuit City - Hardware 3127 |
| 9045572809 | 20081023 | 6075386987 | 8605665815 | 2178398 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026148 | Circuit City - Hardware 3182 |
| 9045571877 | 20081023 | 6075386988 | 8605665594 | 2178385 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026159 | Circuit City - Hardware 3159 |
| 9045571876 | 20081023 | 6075386989 | 8605665813 | 2178382 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026123 | Circuit City - Hardware 3153 |
| 9045571875 | 20081023 | 6075386990 | 8605665812 | 2178317 | 19 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026035 | Circuit City - Hardware 0896 |
| 9045572802 | 20081023 | 6075386991 | 8605665811 | 2178314 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026031 | Circuit City - Hardware 0892 |
| 9045572808 | 20081023 | 6075386992 | 8605665810 | 2178347 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026075 | Circuit City - Hardware 1697 |
| 9045552190 | 20081023 | 6075386993 | 8605650678 | 2178461 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026227 | Circuit City - Hardware 3304 |
| 9045572321 | 20081023 | 6075386994 | 8605665809 | 2179461 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026215 | Circuit City - Hardware 3276 |
| 9045552204 | 20081023 | 6075386995 | 8605650693 | 2179474 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026243 | Circuit City - Hardware 3321 |

25

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572320 | 20081023 | 6075386996 | 8605565808 | 2178411 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026165 | Circuit City - Hardware 3202 |
| 9045572864 | 20081023 | 6075386997 | 8605565891 | 2178401 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026152 | Circuit City - Hardware 3186 |
| 9045572863 | 20081023 | 6075386998 | 8605565890 | 2178435 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026198 | Circuit City - Hardware 3244 |
| 9045572862 | 20081023 | 6075386999 | 8605565869 | 2178427 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026186 | Circuit City - Hardware 3228 |
| 9045552203 | 20081023 | 6075387000 | 8605565692 | 2178191 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025837 | Circuit City - Hardware 0251 |
| 9045574025 | 20081023 | 6075387001 | 8605567021 | 2178191 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025834 | Circuit City - Hardware 0242 |
| 9045552202 | 20081023 | 6075387002 | 8605650691 | 2178187 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025828 | Circuit City - Hardware 0236 |
| 9045574008 | 20081023 | 6075387003 | 8605667003 | 2178183 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025823 | Circuit City - Hardware 0231 |
| 9045572709 | 20081023 | 6075387005 | 8605650690 | 2178205 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025851 | Circuit City - Hardware 0409 |
| 9045552201 | 20081023 | 6075387006 | 8605650684 | 2178200 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025845 | Circuit City - Hardware 0403 |
| 9045571887 | 20081023 | 6075387010 | 8605665884 | 2178292 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026003 | Circuit City - Hardware 0852 |
| 9045571886 | 20081023 | 6075387011 | 8605665883 | 2178239 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025893 | Circuit City - Hardware 0532 |
| 9045572861 | 20081023 | 6075387012 | 8605665881 | 2178261 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025957 | Circuit City - Hardware 0734 |
| 9045572860 | 20081023 | 6075387013 | 8605665881 | 2178258 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025953 | Circuit City - Hardware 0704 |
| 9045572859 | 20081023 | 6075387014 | 8605665880 | 2178253 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025910 | Circuit City - Hardware 0571 |
| 9045572858 | 20081023 | 6075387015 | 8605665904 | 2178686 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099244 | Circuit City - Hardware 3776 |
| 9045571885 | 20081023 | 6075387016 | 8605665878 | 2178708 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5112203 | Circuit City - Xbox HW 3847 |
| 9045571892 | 20081023 | 6075387017 | 8605665905 | 2178702 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111253 | Circuit City - Xbox HW 3829 |
| 9045572857 | 20081023 | 6075387018 | 8605665904 | 2178686 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026411 | Circuit City Xbox HW # 4256 |
| 9045572872 | 20081023 | 6075387019 | 8605665903 | 2178668 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099239 | Circuit City - Hardware 3738 |
| 9045571892 | 20081023 | 6075387020 | 8605665905 | 2178772 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113256 | Circuit City Xbox HW 4506 |
| 9045572870 | 20081023 | 6075387021 | 8605665904 | 2178798 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026450 | Circuit City - Hardware 4120 |
| 9045572869 | 20081023 | 6075387022 | 8605665900 | 2178736 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026432 | Circuit City - Xbox HW 4147 |
| 9045571891 | 20081023 | 6075387023 | 8605665899 | 2178751 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111260 | Circuit City - Hardware 3516 |
| 9045571890 | 20081023 | 6075387024 | 8605665898 | 2178543 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099186 | Circuit City - Hardware 3507 |
| 9045571889 | 20081023 | 6075387025 | 8605665897 | 2178535 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026303 | Circuit City - Hardware 3428 |
| 9045572868 | 20081023 | 6075387026 | 8605665896 | 2178529 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099323 | Circuit City - Hardware 3660 |
| 9045572867 | 20081023 | 6075387027 | 8605665895 | 2178495 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099200 | Circuit City - Hardware 3346 |
| 9045552200 | 20081023 | 6075387028 | 8605665688 | 2178501 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026266 | Circuit City - Hardware 3353 |
| 9045552199 | 20081023 | 6075387029 | 8605650687 | 2178523 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026273 | Circuit City - Hardware 3409 |
| 9045572866 | 20081023 | 6075387031 | 8605665694 | 2178523 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026286 | Circuit City - Hardware 3381 |
| 9045552198 | 20081023 | 6075387031 | 8605650686 | 2178515 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026370 | Circuit City - Hardware 3686 |
| 9045571888 | 20081023 | 6075387032 | 8605665893 | 2178631 | 6 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026374 | Circuit City - Hardware 3690 |
| 9045572865 | 20081023 | 6075387033 | 8605665892 | 2178632 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026316 | Circuit City - Hardware 3603 |
| 9045577843 | 20081023 | 6075387034 | 8605665863 | 2178582 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026341 | Circuit City - Hardware 3630 |
| 9045577842 | 20081023 | 6075387035 | 8605665862 | 2178600 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026339 | Circuit City - Hardware 3628 |
| 9045577327 | 20081023 | 6075387036 | 8605665861 | 2178567 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026339 | Circuit City - Hardware 3628 |
| 9045571884 | 20081023 | 6075387067 | 8605665860 | 2178367 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026104 | Circuit City - Hardware 3131 |

26

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9945571983 | 20081023 | 6075387068 | 8605665859 | 2178355 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026087 | Circuit City - Hardware 3113 |
| 9945572790 | 20081023 | 6075387069 | 8605665676 | 2178384 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026127 | Circuit City - Hardware 3158 |
| 9945572646 | 20081023 | 6075387070 | 8605665599 | 2178326 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026048 | Circuit City - Hardware 1603 |
| 9945572645 | 20081023 | 6075387071 | 8605644398 | 2178352 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026083 | Circuit City - Hardware 3108 |
| 9945572644 | 20081023 | 6075387072 | 8605644397 | 2178344 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099159 | Circuit City - Hardware 1687 |
| 9945552197 | 20081023 | 6075387073 | 8605650685 | 2178339 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026066 | Circuit City - Hardware 1629 |
| 9945574013 | 20081023 | 6075387074 | 8605667009 | 2178464 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026230 | Circuit City - Hardware 3307 |
| 9945577643 | 20081023 | 6075387075 | 8605644396 | 2178447 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026210 | Circuit City - Hardware 3268 |
| 9945552196 | 20081023 | 6075387076 | 8605665084 | 2178482 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026252 | Circuit City - Hardware 3331 |
| 9945577642 | 20081023 | 6075387077 | 8605644395 | 2178409 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026163 | Circuit City - Hardware 3200 |
| 9945572841 | 20081023 | 6075387078 | 8605644394 | 2178442 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026205 | Circuit City - Hardware 3255 |
| 9945577640 | 20081023 | 6075387079 | 8605644393 | 2178443 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026207 | Circuit City - Hardware 3260 |
| 9945572639 | 20081023 | 6075387080 | 8605644392 | 2178476 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026186 | Circuit City - Hardware 3227 |
| 9945552195 | 20081023 | 6075387082 | 8605650683 | 2178213 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025861 | Circuit City - Hardware 0420 |
| 9945552638 | 20081023 | 6075387087 | 8605644386 | 2178270 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025971 | Circuit City - Hardware 0814 |
| 9945572661 | 20081023 | 6075387088 | 8605665614 | 2178450 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025881 | Circuit City - Hardware 0450 |
| 9945552193 | 20081023 | 6075387089 | 8605650681 | 2178224 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025875 | Circuit City - Hardware 0436 |
| 9945572637 | 20081023 | 6075387090 | 8605665612 | 2178257 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025914 | Circuit City - Hardware 0597 |
| 9945572660 | 20081023 | 6075387091 | 8605665613 | 2178693 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099250 | Circuit City - Hardware 3794 |
| 9945572659 | 20081023 | 6075387092 | 8605665512 | 2178688 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5105151 | Circuit City # 3779 |
| 9945572658 | 20081023 | 6075387093 | 8605666611 | 2178715 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113249 | Circuit City Xbox HW # 3855 |
| 9945572657 | 20081023 | 6075387094 | 8605666610 | 2178652 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026391 | Circuit City - Hardware 3710 |
| 9945572656 | 20081023 | 6075387095 | 8605666609 | 2178644 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026381 | Circuit City - Hardware 3699 |
| 9945577655 | 20081023 | 6075387096 | 8605666608 | 2178671 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099241 | Circuit City - Hardware 3743 |
| 9945572654 | 20081023 | 6075387097 | 8605666607 | 2178672 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026409 | Circuit City - Hardware 3744 |
| 9945552192 | 20081023 | 6075387098 | 8605650680 | 2178779 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026442 | Circuit City - Hardware 4302 |
| 9945577653 | 20081023 | 6075387099 | 8605665606 | 2178674 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111265 | Circuit City - Xbox HW 4249 |
| 9945572652 | 20081023 | 6075387101 | 8605665605 | 2178797 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026449 | Circuit City - Hardware 4505 |
| 9945577651 | 20081023 | 6075387102 | 8605665604 | 2178741 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026437 | Circuit City - Hardware 4126 |
| 9945577650 | 20081023 | 6075387103 | 8605665603 | 2178732 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026426 | Circuit City - Hardware 4113 |
| 9945572649 | 20081023 | 6075387104 | 8605665602 | 2178758 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113252 | Circuit City Xbox HW # 4211 |
| 9945552191 | 20081023 | 6075387105 | 8605650679 | 2178743 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5106119 | Circuit City - Hardware |
| 9945577648 | 20081023 | 6075387106 | 8605665601 | 2178564 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026304 | Circuit City - Hardware 3508 |
| 9945572647 | 20081023 | 6075387107 | 8605665600 | 2178532 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099209 | Circuit City - Hardware 3577 |
| 9945577636 | 20081023 | 6075387108 | 8605644384 | 2178547 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099187 | Circuit City - Hardware 3522 |
| 9945577241 | 20081023 | 6075387109 | 8605668070 | 2178498 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026269 | Circuit City - Hardware 3349 |
| 9945577620 | 20081023 | 6075387110 | 8605644368 | 2178522 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026290 | Circuit City - Hardware 3406 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573902 | 20081023 | 6075387111 | 8605666869 | 2178511 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026283 | Circuit City - Hardware 3377 |
| 9045572619 | 20081023 | 6075387112 | 8605664367 | 2178638 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026377 | Circuit City - Hardware 3693 |
| 9045570592 | 20081023 | 6075387113 | 8605664366 | 2178637 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026376 | Circuit City - Hardware 3692 |
| 9045572618 | 20081023 | 6075387114 | 8605664365 | 2178578 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099291 | Circuit City - Hardware 3598 |
| 9045572617 | 20081023 | 6075387115 | 8605664364 | 2178569 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099214 | Circuit City - Hardware 3584 |
| 9045572616 | 20081023 | 6075387116 | 8605664363 | 2178585 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026320 | Circuit City - Hardware 3607 |
| 9045572615 | 20081023 | 6075387167 | 8605664362 | 2178366 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026103 | Circuit City - Hardware 3129 |
| 9045572614 | 20081023 | 6075387168 | 8605664361 | 2178357 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026094 | Circuit City - Hardware 3120 |
| 9045572610 | 20081023 | 6075387169 | 8605664356 | 2178383 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026124 | Circuit City - Hardware 3154 |
| 9045572609 | 20081023 | 6075387170 | 8605664355 | 2178325 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026047 | Circuit City - Hardware 1602 |
| 9045572608 | 20081023 | 6075387171 | 8605664354 | 2178332 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026054 | Circuit City - Hardware 1611 |
| 9045572611 | 20081023 | 6075387172 | 8605664357 | 2178346 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026074 | Circuit City - Hardware 1695 |
| 9045572612 | 20081023 | 6075387173 | 8605664360 | 2178300 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026076 | Circuit City - Hardware 3100 |
| 9045572740 | 20081023 | 6075387174 | 8605666868 | 2178335 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026060 | Circuit City - Hardware 1618 |
| 9045572613 | 20081023 | 6075387175 | 8605664359 | 2178448 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5058167 | Circuit City - Hardware |
| 9045573901 | 20081023 | 6075387176 | 8605666867 | 2178481 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026251 | Circuit City - Hardware 3330 |
| 9045573900 | 20081023 | 6075387177 | 8605666866 | 2178469 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026237 | Circuit City - Hardware 3315 |
| 9045573899 | 20081023 | 6075387178 | 8605666865 | 2178214 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025864 | Circuit City - Hardware 0423 |
| 9045573898 | 20081023 | 6075387180 | 8605666864 | 2178220 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025870 | Circuit City - Hardware 0429 |
| 9045572635 | 20081023 | 6075387181 | 8605664383 | 2178273 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025975 | Circuit City - Hardware 0820 |
| 9045572634 | 20081023 | 6075387182 | 8605664382 | 2178275 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025978 | Circuit City - Hardware 0824 |
| 9045572633 | 20081023 | 6075387183 | 8605664381 | 2178279 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025973 | Circuit City - Hardware 0817 |
| 9045572632 | 20081023 | 6075387184 | 8605664380 | 2178229 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026014 | Circuit City - Hardware 0863 |
| 9045572631 | 20081023 | 6075387185 | 8605664379 | 2178242 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025896 | Circuit City - Hardware 0535 |
| 9045572630 | 20081023 | 6075387186 | 8605664378 | 2178295 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026008 | Circuit City - Hardware 0857 |
| 9045572629 | 20081023 | 6075387187 | 8605664377 | 2178230 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025882 | Circuit City - Hardware 0505 |
| 9045573897 | 20081023 | 6075387188 | 8605666863 | 2178222 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025872 | Circuit City - Hardware 0433 |
| 9045572628 | 20081023 | 6075387189 | 8605666864 | 2178202 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025958 | Circuit City - Hardware 0743 |
| 9045572627 | 20081023 | 6075387190 | 8605664375 | 2178544 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5105150 | Circuit City #3518 |
| 9045572626 | 20081023 | 6075387191 | 8605664374 | 2178534 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026302 | Circuit City - Hardware 3506 |
| 9045572625 | 20081023 | 6075387192 | 8605664373 | 2178621 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099189 | Circuit City - Hardware 3527 |
| 9045572739 | 20081023 | 6075387193 | 8605666862 | 2178505 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026278 | Circuit City - Hardware 3364 |
| 9045573896 | 20081023 | 6075387194 | 8605666860 | 2178502 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026275 | Circuit City - Hardware 3360 |
| 9045572895 | 20081023 | 6075387195 | 8605666859 | 2178560 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026280 | Circuit City - Hardware 3344 |
| 9045572738 | 20081023 | 6075387196 | 8605664372 | 2178519 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026288 | Circuit City - Hardware 3401 |
| 9045572624 | 20081023 | 6075387197 | 8605664377 | 2178621 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026359 | Circuit City - Hardware 3670 |
| 9045572623 | 20081023 | 6075387198 | 8605664371 | 2178616 | 8 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5074491 | Circuit City - Hardware 3663 |
| 9045572622 | 20081023 | 6075387199 | 8605664370 | 2178628 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026367 | Circuit City - Hardware 3683 |

28

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572621 | 20081023 | 6075387200 | 8605644369 | 2178634 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 506373 | Circuit City - Hardware 3689 |
| 9045571854 | 20081023 | 6075387201 | 8605665660 | 2178574 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099219 | Circuit City - Hardware 3591 |
| 9045572309 | 20081023 | 6075387202 | 8605665659 | 2178573 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099217 | Circuit City - Hardware 3589 |
| 9045572784 | 20081023 | 6075387203 | 8605665658 | 2178597 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099226 | Circuit City - Hardware 3627 |
| 9045572783 | 20081023 | 6075387204 | 8605665657 | 2178591 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026330 | Circuit City - Hardware 3617 |
| 9045572782 | 20081023 | 6075387257 | 8605665656 | 2178360 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026097 | Circuit City - Hardware 3123 |
| 9045571853 | 20081023 | 6075387258 | 8605665655 | 2178372 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026110 | Circuit City - Hardware 3137 |
| 9045571852 | 20081023 | 6075387259 | 8605665654 | 2178386 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026129 | Circuit City - Hardware 3160 |
| 9045572684 | 20081023 | 6075387260 | 8605665653 | 2178327 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026049 | Circuit City - Hardware 1604 |
| 9045572683 | 20081023 | 6075387261 | 8605665652 | 2178319 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026038 | Circuit City - Hardware 0913 |
| 9045570600 | 20081023 | 6075387262 | 8605665651 | 2178310 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026027 | Circuit City - Hardware 0886 |
| 9045572682 | 20081023 | 6075387263 | 8605665650 | 2178349 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026077 | Circuit City - Hardware 3102 |
| 9045573894 | 20081023 | 6075387264 | 8605666858 | 2178466 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026232 | Circuit City - Hardware 3310 |
| 9045572681 | 20081023 | 6075387265 | 8605665649 | 2178452 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026216 | Circuit City - Hardware 3280 |
| 9045573893 | 20081023 | 6075387266 | 8605666857 | 2178487 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026257 | Circuit City - Hardware 3337 |
| 9045573892 | 20081023 | 6075387267 | 8605666856 | 2178478 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026247 | Circuit City - Hardware 3326 |
| 9045570599 | 20081023 | 6075387268 | 8605665648 | 2178413 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026167 | Circuit City - Hardware 3204 |
| 9045572680 | 20081023 | 6075387269 | 8605665647 | 2178441 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026204 | Circuit City - Hardware 3254 |
| 9045572679 | 20081023 | 6075387270 | 8605666855 | 2178444 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026208 | Circuit City - Hardware 3262 |
| 9045572789 | 20081023 | 6075387271 | 8605665675 | 2178429 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026188 | Circuit City - Hardware 3230 |
| 9045573903 | 20081023 | 6075387273 | 8605666871 | 2178215 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025865 | Circuit City - Hardware 0424 |
| 9045574024 | 20081023 | 6075387274 | 8605667020 | 2178466 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025852 | Circuit City - Hardware 0410 |
| 9045572685 | 20081023 | 6075387279 | 8605665669 | 2178274 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025976 | Circuit City - Hardware 0821 |
| 9045572310 | 20081023 | 6075387280 | 8605665668 | 2178266 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025963 | Circuit City - Hardware 0785 |
| 9045572788 | 20081023 | 6075387281 | 8605665667 | 2178277 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025983 | Circuit City - Hardware 0829 |
| 9045572787 | 20081023 | 6075387282 | 8605665666 | 2178302 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026018 | Circuit City - Hardware 0867 |
| 9045572786 | 20081023 | 6075387283 | 8605665665 | 2178241 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025895 | Circuit City - Hardware 0534 |
| 9045572785 | 20081023 | 6075387284 | 8605665664 | 2178231 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025883 | Circuit City - Hardware 0506 |
| 9045571857 | 20081023 | 6075387285 | 8605665663 | 2178256 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025913 | Circuit City - Hardware 0593 |
| 9045573913 | 20081023 | 6075387286 | 8605666886 | 2178682 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5104733 | Circuit City - Hardware 3766 |
| 9045571856 | 20081023 | 6075387287 | 8605666867 | 2178799 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026397 | Circuit City - Hardware 3720 |
| 9045571855 | 20081023 | 6075387288 | 8605665661 | 2178651 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026389 | Circuit City - Hardware 3707 |
| 9045573912 | 20081023 | 6075387289 | 8605666885 | 2178642 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026380 | Circuit City - Hardware 3697 |
| 9045572672 | 20081023 | 6075387290 | 8605665629 | 2178789 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026451 | Circuit City - Hardware 4507 |
| 9045572671 | 20081023 | 6075387291 | 8605665628 | 2178728 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113260 | Circuit City Xbox HW # 4319 |
| 9045570596 | 20081023 | 6075387292 | 8605665627 | 2178752 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026422 | Circuit City - Hardware 4109 |
| 9045572670 | 20081023 | 6075387293 | 8605665626 | 2178542 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5106131 | Circuit City - Hardware |
| | 20081023 | 6075387294 | | | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026310 | Circuit City - Hardware 3515 |

29

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045570595 | 20081023 | 6075387295 | 8605665625 | 2178532 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026300 | Circuit City - Hardware 3504 |
| 9045572669 | 20081023 | 6075387296 | 8605665624 | 2178561 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099204 | Circuit City - Hardware 3569 |
| 9045570594 | 20081023 | 6075387297 | 8605665623 | 2178551 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099192 | Circuit City - Hardware 3549 |
| 9045572746 | 20081023 | 6075387298 | 8605666804 | 2178497 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026268 | Circuit City - Hardware 3348 |
| 9045572668 | 20081023 | 6075387299 | 8605665622 | 2178614 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026353 | Circuit City - Hardware 3661 |
| 9045574006 | 20081023 | 6075387300 | 8605667001 | 2178512 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099179 | Circuit City - Hardware 3378 |
| 9045570593 | 20081023 | 6075387301 | 8605665621 | 2178633 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026372 | Circuit City - Hardware 3688 |
| 9045572667 | 20081023 | 6075387302 | 8605665620 | 2178627 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026366 | Circuit City - Hardware 3681 |
| 9045572666 | 20081023 | 6075387303 | 8605665619 | 2178579 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099322 | Circuit City - Hardware 3599 |
| 9045572665 | 20081023 | 6075387304 | 8605665618 | 2178603 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026344 | Circuit City - Hardware 3633 |
| 9045572664 | 20081023 | 6075387305 | 8605665617 | 2178576 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099221 | Circuit City - Hardware 3595 |
| 9045572663 | 20081023 | 6075387306 | 8605665516 | 2178592 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026331 | Circuit City - Hardware 3618 |
| 9045572662 | 20081023 | 6075387341 | 8605665515 | 2178395 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026161 | Circuit City - Hardware 3175 |
| 9045572678 | 20081023 | 6075387342 | 8605665644 | 2178387 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026131 | Circuit City - Hardware 3164 |
| 9045572677 | 20081023 | 6075387343 | 8605665643 | 2178394 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026139 | Circuit City - Hardware 3172 |
| 9045572676 | 20081023 | 6075387344 | 8605665642 | 2178332 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026041 | Circuit City - Hardware 0922 |
| 9045572675 | 20081023 | 6075387345 | 8605665641 | 2178311 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026028 | Circuit City - Hardware 0888 |
| 9045572674 | 20081023 | 6075387346 | 8605665640 | 2178343 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026071 | Circuit City - Hardware 1683 |
| 9045571851 | 20081023 | 6075387347 | 8605665639 | 2178457 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026221 | Circuit City - Hardware 3298 |
| 9045571850 | 20081023 | 6075387348 | 8605665638 | 2178446 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099170 | Circuit City - Hardware 3264 |
| 9045573911 | 20081023 | 6075387349 | 8605665683 | 2178483 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026253 | Circuit City - Hardware 3332 |
| 9045571849 | 20081023 | 6075387350 | 8605665637 | 2178414 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026168 | Circuit City - Hardware 2205 |
| 9045571848 | 20081023 | 6075387351 | 8605665636 | 2178405 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026159 | Circuit City - Hardware 3193 |
| 9045571847 | 20081023 | 6075387352 | 8605665635 | 2178433 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026195 | Circuit City - Hardware 3241 |
| 9045571846 | 20081023 | 6075387353 | 8605665634 | 2178423 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026181 | Circuit City - Hardware 3220 |
| 9045573910 | 20081023 | 6075387354 | 8605665882 | 2178196 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025839 | Circuit City - Hardware 0253 |
| 9045573909 | 20081023 | 6075387355 | 8605665881 | 2178193 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025836 | Circuit City - Hardware 0250 |
| 9045572745 | 20081023 | 6075387356 | 8605666880 | 2178192 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025835 | Circuit City - Hardware 0249 |
| 9045573908 | 20081023 | 6075387357 | 8605666879 | 2178184 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025824 | Circuit City - Hardware 0232 |
| 9045572744 | 20081023 | 6075387358 | 8605666878 | 2178219 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025869 | Circuit City - Hardware 0428 |
| 9045573907 | 20081023 | 6075387359 | 8605666877 | 2178210 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025841 | Circuit City - Hardware 0271 |
| 9045573906 | 20081023 | 6075387360 | 8605666876 | 2178198 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025991 | Circuit City - Hardware 0838 |
| 9045572673 | 20081023 | 6075387363 | 8605665631 | 2178283 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025967 | Circuit City - Hardware 0416 |
| 9045570507 | 20081023 | 6075387364 | 8605665630 | 2178306 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025630 | Circuit City - Hardware 0805 |
| 9045571882 | 20081023 | 6075387365 | 8605665858 | 2178306 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026022 | Circuit City - Hardware 0877 |
| 9045572041 | 20081023 | 6075387366 | 8605665857 | 2178297 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026012 | Circuit City - Hardware 0861 |
| 9045571881 | 20081023 | 6075387367 | 8605665856 | 2178234 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025887 | Circuit City - Hardware 0518 |
| 9045577840 | 20081023 | 6075387368 | 8605665855 | 2178264 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025961 | Circuit City - Hardware 0766 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045571880 | 20081023 | 6075387369 | 8605665854 | 2178244 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025900 | Circuit City - Hardware 0540 |
| 9045572839 | 20081023 | 6075387370 | 8605665853 | 2178252 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025909 | Circuit City - Hardware 0570 |
| 9045572838 | 20081023 | 6075387371 | 8605665852 | 2178695 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099252 | Circuit City - Hardware 3797 |
| 9045572326 | 20081023 | 6075387372 | 8605665851 | 2178713 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5113248 | Circuit City Xbox HW # 3853 |
| 9045572837 | 20081023 | 6075387373 | 8605665850 | 2178660 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026400 | Circuit City - Hardware 3724 |
| 9045572857 | 20081023 | 6075387374 | 8605665877 | 2178643 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099235 | Circuit City - Hardware 3698 |
| 9045572856 | 20081023 | 6075387375 | 8605665876 | 2178670 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026408 | Circuit City - Hardware 3742 |
| 9045572855 | 20081023 | 6075387376 | 8605665875 | 2178774 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5112317 | Circuit City - Xbox HW 4261 |
| 9045572854 | 20081023 | 6075387377 | 8605665874 | 2178800 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026452 | Circuit City - Hardware 4508 |
| 9045572853 | 20081023 | 6075387378 | 8605665873 | 2178762 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5111263 | Circuit City - Xbox HW 4233 |
| 9045572852 | 20081023 | 6075387379 | 8605665872 | 2178740 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026436 | Circuit City - Hardware 4124 |
| 9045572851 | 20081023 | 6075387380 | 8605665871 | 2178734 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026428 | Circuit City - Hardware 4115 |
| 9045572850 | 20081023 | 6075387381 | 8605665870 | 2178755 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026438 | Circuit City - Hardware 4200 |
| 9045572849 | 20081023 | 6075387382 | 8605665869 | 2178537 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026505 | Circuit City - Hardware 3510 |
| 9045572848 | 20081023 | 6075387383 | 8605665868 | 2178546 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026314 | Circuit City - Hardware 3521 |
| 9045572847 | 20081023 | 6075387384 | 8605665867 | 2178554 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099195 | Circuit City - Hardware 3552 |
| 9045573905 | 20081023 | 6075387385 | 8605665875 | 2178496 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026267 | Circuit City - Hardware 3347 |
| 9045572846 | 20081023 | 6075387386 | 8605665864 | 2178525 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099182 | Circuit City - Hardware 3418 |
| 9045572743 | 20081023 | 6075387387 | 8605665874 | 2178527 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026280 | Circuit City - Hardware 3373 |
| 9045572845 | 20081023 | 6075387388 | 8605665865 | 2178626 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5074992 | Circuit City - Software 3680 |
| 9045572844 | 20081023 | 6075387389 | 8605665864 | 2178572 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099216 | Circuit City - Hardware 3588 |
| 9045572354 | 20081023 | 6075387390 | 8605666171 | 2178584 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026319 | Circuit City - Hardware 3606 |
| 9045572995 | 20081023 | 6075387391 | 8605666170 | 2178595 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026336 | Circuit City - Hardware 3624 |
| 9045572994 | 20081023 | 6075387441 | 8605666169 | 2178453 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026217 | Circuit City - Hardware 3281 |
| 9045572742 | 20081023 | 6075387442 | 8605666873 | 2178484 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026254 | Circuit City - Hardware 3333 |
| 9045573904 | 20081023 | 6075387443 | 8605666872 | 2178473 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026241 | Circuit City - Hardware 3319 |
| 9045572993 | 20081023 | 6075387444 | 8605666166 | 2178416 | 6 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026170 | Circuit City - Hardware 3207 |
| 9045572353 | 20081023 | 6075387445 | 8605666167 | 2178407 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026160 | Circuit City - Hardware 3196 |
| 9045572352 | 20081023 | 6075387446 | 8605666166 | 2178400 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026151 | Circuit City - Hardware 3185 |
| 9045572992 | 20081023 | 6075387447 | 8605666165 | 2178432 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026192 | Circuit City - Hardware 3238 |
| 9045572991 | 20081023 | 6075387448 | 8605666164 | 2178424 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026182 | Circuit City - Hardware 3222 |
| 9045574022 | 20081023 | 6075387449 | 8605667018 | 2178189 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025831 | Circuit City - Hardware 0239 |
| 9045574021 | 20081023 | 6075387451 | 8605667016 | 2178212 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025860 | Circuit City - Hardware 0419 |
| 9045572733 | 20081023 | 6075387452 | 8605666839 | 2178204 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025850 | Circuit City - Hardware 0408 |
| 9045564691 | 20081023 | 6075387458 | 8605666185 | 2178286 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025995 | Circuit City - Hardware 0843 |
| 9045565576 | 20081023 | 6075387459 | 8605666184 | 2178278 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025984 | Circuit City - Hardware 0830 |
| 9045573000 | 20081023 | 6075387460 | 8605667460 | 2178265 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025962 | Circuit City - Hardware 0784 |
| 9045572999 | 20081023 | 6075387461 | 8605666182 | 2178237 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025891 | Circuit City - Hardware 0522 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572732 | 20081023 | 6075387462 | 8605666838 | 2178226 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025878 | Circuit City - Hardware 0443 |
| 9045572357 | 20081023 | 6075387463 | 8605666181 | 2178263 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025960 | Circuit City - Hardware 0762 |
| 9045572998 | 20081023 | 6075387464 | 8605666180 | 2178247 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025903 | Circuit City - Hardware 0543 |
| 9045564690 | 20081023 | 6075387465 | 8605666179 | 2178591 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099248 | Circuit City - Hardware 3790 |
| 9045573274 | 20081023 | 6075387466 | 8605666178 | 2178710 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5112204 | Circuit City - Xbox HW 3850 |
| 9045573273 | 20081023 | 6075387467 | 8605666177 | 2178656 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026395 | Circuit City - Hardware 3714 |
| 9045573272 | 20081023 | 6075387468 | 8605666176 | 2178650 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026388 | Circuit City - Hardware 3706 |
| 9045573271 | 20081023 | 6075387469 | 8605666837 | 2178679 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5113246 | Circuit City Xbox HW # 3760 |
| 9045573879 | 20081023 | 6075387470 | 8605666836 | 2178674 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099240 | Circuit City - Hardware 3748 |
| 9045572730 | 20081023 | 6075387471 | 8605666835 | 2178781 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026444 | Circuit City - Hardware 4305 |
| 9045572997 | 20081023 | 6075387472 | 8605666175 | 2178794 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026446 | Circuit City - Hardware 4501 |
| 9045572356 | 20081023 | 6075387473 | 8605666174 | 2178739 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026435 | Circuit City - Hardware 4123 |
| 9045572996 | 20081023 | 6075387474 | 8605666173 | 2178760 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111262 | Circuit City - Xbox HW 4224 |
| 9045572355 | 20081023 | 6075387475 | 8605666172 | 2178750 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5105154 | Circuit City # 4144 |
| 9045572980 | 20081023 | 6075387476 | 8605666143 | 2178756 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026439 | Circuit City - Hardware 4201 |
| 9045572979 | 20081023 | 6075387477 | 8605666142 | 2178491 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026309 | Circuit City - Hardware 3514 |
| 9045572729 | 20081023 | 6075387478 | 8605666834 | 2178557 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099199 | Circuit City - Hardware 3558 |
| 9045572978 | 20081023 | 6075387479 | 8605666141 | 2178531 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026298 | Circuit City - Hardware 3502 |
| 9045573878 | 20081023 | 6075387480 | 8605666833 | 2178527 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5058196 | Circuit City - Hardware |
| 9045572728 | 20081023 | 6075387481 | 8605666832 | 2178504 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026277 | Circuit City - Hardware 3362 |
| 9045573877 | 20081023 | 6075387482 | 8605666168 | 2178491 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026262 | Circuit City - Hardware 3342 |
| 9045572842 | 20081023 | 6075387483 | 8605666140 | 2178524 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026293 | Circuit City - Hardware 3416 |
| 9045572727 | 20081023 | 6075387484 | 8605666830 | 2178516 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026287 | Circuit City - Hardware 3382 |
| 9045572977 | 20081023 | 6075387485 | 8605666832 | 2178620 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026358 | Circuit City - Hardware 3669 |
| 9045573115 | 20081023 | 6075387486 | 8605666138 | 2178609 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099229 | Circuit City - Hardware 3641 |
| 9045572976 | 20081023 | 6075387487 | 8605666137 | 2178605 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026346 | Circuit City - Hardware 3635 |
| 9045572348 | 20081023 | 6075387488 | 8605666136 | 2178639 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026378 | Circuit City - Hardware 3694 |
| 9045573876 | 20081023 | 6075387489 | 8605666829 | 2178581 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099212 | Circuit City - Hardware 3581 |
| 9045572975 | 20081023 | 6075387490 | 8605666135 | 2178593 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026332 | Circuit City - Hardware 3619 |
| 9045573974 | 20081023 | 6075387541 | 8605666134 | 2178418 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026173 | Circuit City - Hardware 3210 |
| 9045572974 | 20081023 | 6075387542 | 8605666133 | 2178404 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026158 | Circuit City - Hardware 3192 |
| 9045572972 | 20081023 | 6075387543 | 8605666132 | 2178440 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026203 | Circuit City - Hardware 3253 |
| 9045573973 | 20081023 | 6075387544 | 8605666141 | 2178439 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026202 | Circuit City - Hardware 3252 |
| 9045572971 | 20081023 | 6075387545 | 8605666828 | 2178190 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025832 | Circuit City - Hardware 0240 |
| 9045572725 | 20081023 | 6075387546 | 8605666827 | 2178209 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025856 | Circuit City - Hardware 0414 |
| 9045573875 | 20081023 | 6075387547 | 8605666826 | 2178201 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025846 | Circuit City - Hardware 0404 |
| 9045572990 | 20081023 | 6075387551 | 8605666155 | 2178282 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025989 | Circuit City - Hardware 0836 |
| 9045572989 | 20081023 | 6075387552 | 8605666154 | 2178308 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026024 | Circuit City - Hardware 3598 |

32

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572988 | 20081023 | 6075387553 | 8605666153 | 2178249 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025905 | Circuit City - Hardware 0545 |
| 9045572987 | 20081023 | 6075387554 | 8605666152 | 2178659 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026399 | Circuit City - Hardware 3722 |
| 9045572986 | 20081023 | 6075387555 | 8605666151 | 2178703 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5111257 | Circuit City - Xbox HW 3830 |
| 9045572985 | 20081023 | 6075387556 | 8605666150 | 2178648 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026386 | Circuit City - Hardware 3704 |
| 9045572984 | 20081023 | 6075387557 | 8605666149 | 2178647 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026384 | Circuit City - Hardware 3702 |
| 9045572983 | 20081023 | 6075387558 | 8605666148 | 2178669 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026407 | Circuit City - Hardware 3740 |
| 9045572982 | 20081023 | 6075387559 | 8605666147 | 2178664 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026405 | Circuit City - Hardware 3733 |
| 9045572351 | 20081023 | 6075387560 | 8605666146 | 2178768 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5112316 | Circuit City - Xbox HW 4247 |
| 9045572350 | 20081023 | 6075387561 | 8605666145 | 2178796 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026448 | Circuit City - Hardware 4503 |
| 9045572981 | 20081023 | 6075387562 | 8605666144 | 2178737 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026433 | Circuit City - Hardware 4121 |
| 9045573029 | 20081023 | 6075387563 | 8605666227 | 2178725 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026419 | Circuit City - Hardware 4101 |
| 9045573874 | 20081023 | 6075387564 | 8605666825 | 2178748 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5106130 | Circuit City - Hardware |
| 9045572362 | 20081023 | 6075387565 | 8605666226 | 2178540 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026308 | Circuit City - Hardware 3513 |
| 9045572361 | 20081023 | 6075387566 | 8605666225 | 2178563 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099208 | Circuit City - Hardware 3576 |
| 9045573028 | 20081023 | 6075387567 | 8605666224 | 2178550 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099190 | Circuit City - Hardware 3529 |
| 9045573880 | 20081023 | 6075387568 | 8605666940 | 2178506 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026279 | Circuit City - Hardware 3365 |
| 9045573891 | 20081023 | 6075387569 | 8605666855 | 2178494 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026265 | Circuit City - Hardware 3345 |
| 9045573027 | 20081023 | 6075387570 | 8605666223 | 2178520 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026289 | Circuit City - Hardware 3403 |
| 9045573026 | 20081023 | 6075387571 | 8605666222 | 2178615 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026354 | Circuit City - Hardware 3662 |
| 9045573890 | 20081023 | 6075387572 | 8605666854 | 2178510 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026281 | Circuit City - Hardware 3374 |
| 9045573025 | 20081023 | 6075387573 | 8605666221 | 2178608 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026350 | Circuit City - Hardware 3640 |
| 9045573024 | 20081023 | 6075387574 | 8605666220 | 2178629 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026368 | Circuit City - Hardware 3684 |
| 9045573023 | 20081023 | 6075387575 | 8605666219 | 2178571 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099215 | Circuit City - Hardware 3587 |
| 9045572360 | 20081023 | 6075387576 | 8605666218 | 2178601 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026342 | Circuit City - Hardware 3631 |
| 9045573022 | 20081023 | 6075387577 | 8605666588 | 2178588 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026326 | Circuit City - Hardware 3613 |
| 9045573021 | 20081023 | 6075387642 | 8605666215 | 2178267 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025964 | Circuit City - Hardware 0800 |
| 9045573020 | 20081023 | 6075387643 | 8605666214 | 2178303 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026019 | Circuit City - Hardware 0868 |
| 9045573039 | 20081023 | 6075387644 | 8605666241 | 2178244 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026004 | Circuit City - Hardware 0853 |
| 9045573038 | 20081023 | 6075387645 | 8605666240 | 2178288 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025997 | Circuit City - Hardware 0846 |
| 9045573037 | 20081023 | 6075387646 | 8605666239 | 2178235 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025888 | Circuit City - Hardware 0519 |
| 9045572737 | 20081023 | 6075387647 | 8605666238 | 2178223 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025874 | Circuit City - Hardware 0435 |
| 9045573036 | 20081023 | 6075387648 | 8605666238 | 2178243 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025898 | Circuit City - Hardware 0538 |
| 9045573035 | 20081023 | 6075387649 | 8605666237 | 2178251 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5025908 | Circuit City - Hardware 0569 |
| 9045573034 | 20081023 | 6075387650 | 8605666236 | 2178854 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099245 | Circuit City - Hardware 3780 |
| 9045573033 | 20081023 | 6075387651 | 8605666235 | 2178854 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026393 | Circuit City - Hardware 3712 |
| 9045573032 | 20081023 | 6075387652 | 8605666234 | 2178646 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026383 | Circuit City - Hardware 3701 |
| 9045572364 | 20081023 | 6075387653 | 8605666233 | 2178676 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5099242 | Circuit City - Hardware 3758 |
| 9045572363 | 20081023 | 6075387654 | 8605666232 | 2178673 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENES US HDWR | 5026410 | Circuit City - Hardware 3746 |

33

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573989 | 20081023 | 6075387655 | 8605666852 | 2178780 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026443 | Circuit City - Hardware 4303 |
| 9045584693 | 20081023 | 6075387656 | 8605666231 | 2178801 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026454 | Circuit City - Hardware 4510 |
| 9045564692 | 20081023 | 6075387657 | 8605666230 | 2178784 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5113259 | Circuit City Xbox HW # 4310 |
| 9045573031 | 20081023 | 6075387658 | 8605666229 | 2178730 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026424 | Circuit City - Hardware 4111 |
| 9045573030 | 20081023 | 6075387659 | 8605666228 | 2178746 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5111259 | Circuit City - Xbox HW 4135 |
| 9045573277 | 20081023 | 6075387660 | 8605666199 | 2178538 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026306 | Circuit City - Hardware 3511 |
| 9045573276 | 20081023 | 6075387661 | 8605666198 | 2178530 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026297 | Circuit City - Hardware 3501 |
| 9045573010 | 20081023 | 6075387662 | 8605666197 | 2178556 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099198 | Circuit City - Hardware 3556 |
| 9045573009 | 20081023 | 6075387663 | 8605666196 | 2178548 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099188 | Circuit City - Hardware 3525 |
| 9045573088 | 20081023 | 6075387664 | 8605666500 | 2178500 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026271 | Circuit City - Hardware 3351 |
| 9045573008 | 20081023 | 6075387665 | 8605666195 | 2178526 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026294 | Circuit City - Hardware 3421 |
| 9045573887 | 20081023 | 6075387666 | 8605666850 | 2178517 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099180 | Circuit City - Hardware 3390 |
| 9045573007 | 20081023 | 6075387667 | 8605666551 | 2178565 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099210 | Circuit City - Hardware 3579 |
| 9045573006 | 20081023 | 6075387668 | 8605666193 | 2178617 | 6 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026555 | Circuit City - Hardware 3664 |
| 9045573358 | 20081023 | 6075387669 | 8605666192 | 2178611 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099231 | Circuit City - Hardware 3648 |
| 9045573005 | 20081023 | 6075387670 | 8605666191 | 2178610 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099230 | Circuit City - Hardware 3645 |
| 9045573004 | 20081023 | 6075387671 | 8605666190 | 2178630 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026399 | Circuit City - Hardware 3685 |
| 9045573003 | 20081023 | 6075387672 | 8605666189 | 2178623 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026361 | Circuit City - Hardware 3672 |
| 9045573002 | 20081023 | 6075387673 | 8605666188 | 2178624 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026362 | Circuit City - Hardware 3674 |
| 9045573001 | 20081023 | 6075387674 | 8605666187 | 2178575 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099220 | Circuit City - Hardware 3592 |
| 9045573886 | 20081023 | 6075387675 | 8605666849 | 2178566 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099211 | Circuit City - Hardware 3580 |
| 9045573275 | 20081023 | 6075387676 | 8605666186 | 2178589 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026327 | Circuit City - Hardware 3614 |
| 9045573019 | 20081023 | 6075387441 | 8605666213 | 2178250 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5025906 | Circuit City - Hardware 0546 |
| 9045573018 | 20081023 | 6075387742 | 8605666212 | 2178694 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099251 | Circuit City - Hardware 3795 |
| 9045573017 | 20081023 | 6075387743 | 8605666211 | 2178685 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026418 | Circuit City - Hardware 3774 |
| 9045573281 | 20081023 | 6075387744 | 8605666210 | 2178677 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026412 | Circuit City - Hardware 3752 |
| 9045573280 | 20081023 | 6075387745 | 8605666209 | 2178665 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026406 | Circuit City - Hardware 3734 |
| 9045573279 | 20081023 | 6075387746 | 8605666208 | 2178662 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026402 | Circuit City - Hardware 3728 |
| 9045573885 | 20081023 | 6075387747 | 8605666848 | 2178765 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5111264 | Circuit City - Xbox HW 4243 |
| 9045573359 | 20081023 | 6075387748 | 8605666207 | 2178795 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026447 | Circuit City - Hardware 4502 |
| 9045573884 | 20081023 | 6075387749 | 8605666047 | 2178788 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5106321 | Circuit City - Hardware |
| 9045573016 | 20081023 | 6075387750 | 8605666046 | 2178733 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026427 | Circuit City - Hardware 4114 |
| 9045573883 | 20081023 | 6075387751 | 8605666846 | 2178744 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5106129 | Circuit City - Hardware |
| 9045573015 | 20081023 | 6075387752 | 8605666205 | 2178539 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026307 | Circuit City - Hardware 3512 |
| 9045573882 | 20081023 | 6075387753 | 8605666845 | 2178528 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099183 | Circuit City - Hardware 3426 |
| 9045573014 | 20081023 | 6075387754 | 8605666204 | 2178560 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099202 | Circuit City - Hardware 3562 |
| 9045572736 | 20081023 | 6075387755 | 8605666844 | 2178492 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026263 | Circuit City - Hardware 3343 |
| 9045572735 | 20081023 | 6075387756 | 8605666843 | 2178514 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026285 | Circuit City - Hardware 3380 |

34

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045573013 | 20081023 | 6075387757 | 8605666203 | 2178622 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026360 | Circuit City - Hardware 3671 |
| 9045573012 | 20081023 | 6075387758 | 8605666204 | 2178604 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026345 | Circuit City - Hardware 3634 |
| 9045573011 | 20081023 | 6075387759 | 8605666201 | 2178625 | 8 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026364 | Circuit City - Hardware 3679 |
| 9045573278 | 20081023 | 6075387760 | 8605666202 | 2178581 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099223 | Circuit City - Hardware 3602 |
| 9045572952 | 20081023 | 6075387761 | 8605666059 | 2178726 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026338 | Circuit City - Hardware 3626 |
| 9045572951 | 20081023 | 6075387841 | 8605666058 | 2178545 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5024420 | Circuit City - Hardware 4105 |
| 9045572950 | 20081023 | 6075387842 | 8605666057 | 2178545 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026313 | Circuit City - Hardware 3520 |
| 9045572949 | 20081023 | 6075387843 | 8605666056 | 2178552 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026313 | Circuit City - Hardware 3550 |
| 9045572734 | 20081023 | 6075387844 | 8605666842 | 2178499 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5099193 | Circuit City - Hardware 3350 |
| 9045573881 | 20081023 | 6075387845 | 8605666047 | 2178513 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026270 | Circuit City - Hardware 3379 |
| 9045573280 | 20081023 | 6075387846 | 8605666055 | 2178636 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026284 | Circuit City - Hardware 3691 |
| 9045572948 | 20081023 | 6075387847 | 8605666054 | 2178640 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026375 | Circuit City - Hardware 3695 |
| 9045572947 | 20081023 | 6075387848 | 8605666053 | 2178580 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026379 | Circuit City - Hardware 3601 |
| 9045572946 | 20081023 | 6075387849 | 8605666052 | 2178599 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026315 | Circuit City - Hardware 3629 |
| 9045572945 | 20081023 | 6075387850 | 8605666051 | 2178587 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026340 | Circuit City - Hardware 3611 |
| 9045572342 | 20081023 | 6075389310 | 8605666073 | 2178518 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026324 | Circuit City Xbox HW #3659 |
| 9045572944 | 20081023 | 6075389311 | 8605666072 | 2178508 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123953 | Circuit City Xbox HW #3394 |
| 9045572341 | 20081023 | 6075389312 | 8605666046 | 2178593 | 2 | 194.00 | #N/A | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123952 | Circuit City Xbox HW #3369 |
| 7010119909 | 20081023 | 6075389313 | 8605666073 | 2178742 | 4 | 194.00 | #N/A | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123951 | Circuit City Xbox HW #3366 |
| 7010119906 | 20081023 | 6075389314 | 8605666071 | 2178747 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123981 | Circuit City Xbox HW #4130 |
| 9045572961 | 20081023 | 6075389315 | 8605666071 | 2178753 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123983 | Circuit City Xbox HW #4136 |
| 9045572960 | 20081023 | 6075389316 | 8605666070 | 2178761 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123985 | Circuit City Xbox HW #4179 |
| 9045572959 | 20081023 | 6075389317 | 8605666069 | 2178722 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123984 | Circuit City Xbox HW #4176 |
| 9045572958 | 20081023 | 6075389318 | 8605666068 | 2178723 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123996 | Circuit City Xbox HW #4229 |
| 9045572345 | 20081023 | 6075389319 | 8605666067 | 2178724 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123978 | Circuit City Xbox HW #3878 |
| 9045572357 | 20081023 | 6075389320 | 8605666066 | 2178763 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123979 | Circuit City Xbox HW #3882 |
| 9045572344 | 20081023 | 6075389321 | 8605666065 | 2178785 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123980 | Circuit City Xbox HW #3883 |
| 9045572343 | 20081023 | 6075389322 | 8605666064 | 2178782 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123997 | Circuit City Xbox HW #4309 |
| 9045572956 | 20081023 | 6075389323 | 8605666063 | 2178786 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123995 | Circuit City Xbox HW #4312 |
| 9045572955 | 20081023 | 6075389324 | 8605666062 | 2178791 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123998 | Circuit City Xbox HW #4308 |
| 9045572954 | 20081023 | 6075389325 | 8605666061 | 2178775 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5124001 | Circuit City Xbox HW #4313 |
| 9045572953 | 20081023 | 6075389326 | 8605666031 | 2178766 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5124000 | Circuit City Xbox HW #4314 |
| 9045572933 | 20081023 | 6075389327 | 8605666030 | 2178767 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123992 | Circuit City Xbox HW #4323 |
| 9045572932 | 20081023 | 6075389328 | 8605666029 | 2178773 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123987 | Circuit City Xbox HW #4320 |
| 9045572931 | 20081023 | 6075389329 | 8605666028 | 2178775 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123992 | Circuit City Xbox HW #4272 |
| 9045572930 | 20081023 | 6075389330 | 8605666027 | 2178766 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123989 | Circuit City Xbox HW #4245 |
| 9045572929 | 20081023 | 6075389330 | 8605666030 | 2178767 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123989 | Circuit City Xbox HW #4246 |
| 9045572928 | 20081023 | 6075389331 | 8605666025 | 2178773 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123991 | Circuit City Xbox HW #4257 |
| 9045572927 | 20081023 | 6075389331 | 8605666025 | 2178773 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123991 | Circuit City Xbox HW #4257 |

35

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Delivery Created Date | Reference Doc | Delivery | PO Number | Invoice Qty | Invoice Unit USD Amt | Delivery Date | Material | Material Description | ShipTo | ShipToName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9045572926 | 20081023 | 6075389332 | 8605666024 | 2178776 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123993 | Circuit City Xbox HW #4273 |
| 9045572338 | 20081023 | 6075389333 | 8605666023 | 2178771 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123990 | Circuit City Xbox HW #4252 |
| 9045572337 | 20081023 | 6075389334 | 8605666022 | 2178706 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123966 | Circuit City Xbox HW #3844 |
| 9045572925 | 20081023 | 6075389335 | 8605666021 | 2178705 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123965 | Circuit City Xbox HW #3832 |
| 9045572924 | 20081023 | 6075389336 | 8605666020 | 2178707 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123967 | Circuit City Xbox HW #3846 |
| 9045572923 | 20081023 | 6075389337 | 8605666019 | 2178718 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123973 | Circuit City Xbox HW #3860 |
| 9045572922 | 20081023 | 6075389338 | 8605666018 | 2178717 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123972 | Circuit City Xbox HW #3858 |
| 9045572943 | 20081023 | 6075389339 | 8605666045 | 2178720 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123876 | Circuit City Xbox HW #3864 |
| 9045572942 | 20081023 | 6075389940 | 8605666044 | 2178712 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123969 | Circuit City Xbox HW #3852 |
| 9045572941 | 20081023 | 6075389376 | 8605666043 | 2178745 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123982 | Circuit City Xbox HW #4134 |
| 9045572340 | 20081023 | 6075389377 | 8605666042 | 2178769 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123989 | Circuit City Xbox HW #4248 |
| 9045572339 | 20081023 | 6075389378 | 8605666041 | 2178675 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123955 | Circuit City Xbox HW #3749 |
| 9045572994 | 20081023 | 6075389379 | 8605666040 | 2178877 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123990 | Circuit City Xbox HW #4278 |
| 9045572939 | 20081023 | 6075389380 | 8605666039 | 2178661 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123954 | Circuit City Xbox HW #3725 |
| 9045572938 | 20081023 | 6075389381 | 8605666038 | 2178711 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123968 | Circuit City Xbox HW #3851 |
| 9045572937 | 20081023 | 6075389382 | 8605666037 | 2178704 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123994 | Circuit City Xbox HW #3831 |
| 9045572936 | 20081023 | 6075389383 | 8605666036 | 2178719 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123975 | Circuit City Xbox HW #3862 |
| 9045572935 | 20081023 | 6075389384 | 8605666035 | 2178721 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123977 | Circuit City Xbox HW #3865 |
| 9045572934 | 20081023 | 6075389745 | 8605666032 | 2178716 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123960 | Circuit City Xbox HW #3857 |
| 9045572970 | 20081023 | 6075389746 | 8605666115 | 2178714 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123970 | Circuit City Xbox HW #3854 |
| 9045572969 | 20081023 | 6075389747 | 8605666114 | 2178684 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123956 | Circuit City Xbox HW #3771 |
| 9045572968 | 20081023 | 6075389748 | 8605666113 | 2178698 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123960 | Circuit City Xbox HW #3810 |
| 9045572347 | 20081023 | 6075389749 | 8605666112 | 2178697 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123959 | Circuit City Xbox HW #3808 |
| 9045572967 | 20081023 | 6075389750 | 8605666111 | 2178687 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123957 | Circuit City Xbox HW #3778 |
| 9045572966 | 20081023 | 6075389751 | 8605666110 | 2178701 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123963 | Circuit City Xbox HW #3823 |
| 9045572965 | 20081023 | 6075389752 | 8605666109 | 2178699 | 4 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123961 | Circuit City Xbox HW #3815 |
| 9045572964 | 20081023 | 6075389753 | 8605666108 | 2178700 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123962 | Circuit City Xbox HW #3818 |
| 9045572963 | 20081023 | 6075390041 | 8605666107 | 2178696 | 2 | 194.00 | 10/23/08 | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5123958 | Circuit City Xbox HW #3802 |
| 9320052122 | 20081105 | 6610176641 | 8300888391 | 2185044 | 456 | 0.01 | #N/A | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5026461 | Circuit City - Hardware DC |
| 9320055737 | 20081105 | 6610176643 | 8300888396 | 2185046 | 2736 | 0.01 | #N/A | Q2A-00012 | XBOX360 ARCADE CNSL BNDLE ENIES US HDWR | 5028486 | Circuit City - Hardware DC |

36

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573472 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 790 NORTH HWY 190 | COVINGTON | LA | 70433 |
| 9045573471 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1343 N NATIONAL ROAD | COLUMBUS | IN | 47201 |
| 9045573358 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7669 HIGHWAY 70 SOUTH | NASHVILLE | TN | 37221 |
| 9045573470 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1101 WP BALL BOULEVARD | SANFORD | FL | 32771 |
| 9045573469 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9365 THE LANDING DR STE A | DOUGLASVILLE | GA | 30135 |
| 9045573357 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2700 US Highway 22 East | Union | NJ | 7083 |
| 9045573356 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 46301 POTOMAC RUN PLZ #120 | STERLING | VA | 20164 |
| 9045573355 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 90 STATE ROUTE 36 | EATONTOWN | NJ | 7724 |
| 9045573951 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1670 EAST CAMELBACK RD | PHOENIX | AZ | 85016 |
| 9045573583 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1451 WEST PIPELINE RD | HURST | TX | 76053 |
| 9045573582 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 128 WOODCUTTER STREET | EXTON | PA | 19341 |
| 9045573950 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2600 PEARL STREET | BOULDER | CO | 80302 |
| 9045573581 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 13603 20TH AVENUE | COLLEGE POINT | NY | 11356 |
| 9045573580 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4233 S US HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 9045573579 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20550 E 13 MILE RD | ROSEVILLE | MI | 48066 |
| 9045573363 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2885 GENDER RD | REYNOLDSBURG | OH | 43068 |
| 9045573474 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9600 S IH 35 | AUSTIN | TX | 78748 |
| 9045573473 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 625 ATLANTIC AVE | BROOKLYN | NY | 11217 |
| 9045573192 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2970 TITTABAWASSEE RD | SAGINAW | MI | 48604 |
| 9045573346 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 602 QUINCE ORCHARD RD | GAITHERSBURG | MD | 20878 |
| 9045573464 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1906 MT ZION RD | MORROW | GA | 30260 |
| 9045573345 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4212 US HIGHWAY 98 NORTH | LAKELAND | FL | 33809 |
| 9045573463 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2757 E 81st Ave | MERRILLVILLE | IN | 46410 |
| 9045573462 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3340 Cypress Plantation Trail | DURHAM | NC | 27705 |
| 9045573461 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 507 WEST EXPRESSWAY 83 | MCALLEN | TX | 78503 |
| 9045573949 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3944 MERIDIAN ST | BELLINGHAM | WA | 98226 |
| 9045572755 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4100 KLOSE WAY | RICHMOND | CA | 94806 |
| 9045572754 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 15110 EAST INDIANA AVE | SPOKANE VALLEY | WA | 99216 |
| 9045573948 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 5660 SEPULVEDA BLVD | CULVER CITY | CA | 90230 |
| 9045573343 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2510 S SONCY RD | AMARILLO | TX | 79124 |
| 9045573342 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1531 FROOM RANCH WAY | SAN LUIS OBISPO | CA | 93405 |
| 9045573947 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 223 ANDOVER PARK EAST | TUKWILA | WA | 98188 |
| 9045572753 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9991 MICKELBERRY RD NW | SILVERDALE | WA | 98383 |
| 9045573946 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8575 S QUEBEC ST | LITTLETON | CO | 80130 |
| 9045572752 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7156 SOUTH PLAZA CENTER DR | WEST JORDAN | UT | 84084 |
| 9045573468 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 550 ROUTE 70 | BRICK | NJ | 8723 |
| 9045573354 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 327 ROUTE 18 | EAST BRUNSWICK | NJ | 8816 |
| 9045573353 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 240 N STATE RT 17 | PARAMUS | NJ | 7652 |

37

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573352 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2990 EAST MAIN ST | CORTLAND MANOR | NY | 10567 |
| 9045573467 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9931 MOUNTAIN VIEW DR | WEST MIFFLIN | PA | 15122 |
| 9045573351 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 |
| 9045573350 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4600 28TH STREET SE | GRAND RAPIDS | MI | 49512 |
| 9045573466 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10400 N CENTRAL EXPRESSWAY | DALLAS | TX | 75231 |
| 9045573465 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6592 LAKE WORTH BLVD | LAKE WORTH | TX | 76135 |
| 9045573687 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11732 W BROAD ST | RICHMOND | VA | 23233 |
| 9045573686 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9733 E ROOSEVELT BLVD | PHILADELPHIA | PA | 19114 |
| 9045573945 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1505 SOUTH COLORADO BLVD | DENVER | CO | 80222 |
| 9045573944 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5155 SOUTH WADSWORTH BLVD | LAKEWOOD | CO | 80123 |
| 9045573943 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1340 EAST PARK CENTRE DR | SALT LAKE CITY | UT | 84121 |
| 9045573685 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 220 MAIN STREET | WHITE PLAINS | NY | 10601 |
| 9045573684 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2121 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 |
| 9045573683 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 750 CENTRAL PARK AVE | YONKERS | NY | 10704 |
| 9045573682 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 88 ALLSTAT RD | DORCHESTER | MA | 2125 |
| 9045573681 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 5300 SAN DARIO STE 2205 | LAREDO | TX | 78041 |
| 9045560885 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4071 MILLER RD | FLINT | MI | 48507 |
| 9045571525 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4400 CUTLER AVE NE | ALBUQUERQUE | NM | 87110 |
| 9045573942 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1608 SWEETWATER RD | NATIONAL CITY | CA | 91950 |
| 9045573680 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3000 PABLO KISEL BLVD 100 | BROWNSVILLE | TX | 78520 |
| 9045573941 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7781 W TROPICAL PARKWAY | LAS VEGAS | NV | 89149 |
| 9045573679 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 959 EAST INTERSTATE 30 | ROCKWALL | TX | 75087 |
| 9045573678 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 100 MEYERLAND PLAZA MALL | HOUSTON | TX | 77096 |
| 9045573952 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1951 SOUTH 25TH EAST | AMMON | ID | 83406 |
| 9045572757 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 123 ORANGEFAIR MALL | FULLERTON | CA | 92832 |
| 9045573698 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 650 WEST SUNRISE HIGHWAY | VALLEY STREAM | NY | 11581 |
| 9045573697 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 2232 BROADWAY | NEW YORK | NY | 10024 |
| 9045573696 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12635 FELCH ST STE 20 | HOLLAND | MI | 49424 |
| 9045560887 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3475 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 |
| 9045573695 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1360 S Washington St | NORTH ATTLEBORO | MA | 2760 |
| 9045573694 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9027 EAST 71ST ST SOUTH | TULSA | OK | 74133 |
| 9045573693 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8210 CONCORD MILLS BLVD | CONCORD | NC | 28027 |
| 9045573965 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2817 S MARKET ST | GILBERT | AZ | 85296 |
| 9045573964 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7950 EAST 49TH AVENUE | DENVER | CO | 80238 |
| 9045573692 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 4155 MILLENIA BLVD | ORLANDO | FL | 32839 |
| 9045572711 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5642 TRANSPORTATION BLVD | GARFIELD HEIGHTS | OH | 44125 |
| 9045573963 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9180 S W HALL BLVD | TIGARD | OR | 97223 |
| 9045573962 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 519 MEDFORD CENTER | MEDFORD | OR | 97504 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573961 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 542 NORTH MILWAUKEE ST | BOISE | ID | 83704 |
| 9045573960 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2180 N BELLFLOWER BLVD | LONG BEACH | CA | 90815 |
| 9045573691 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3129 KENNEDY BLVD | NORTH BERGEN | NJ | 7047 |
| 9045560886 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 607 Broadway | SAUGUS | MA | 1906 |
| 9045573690 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3430 JAMES SANDERS BLVD | PADUCAH | KY | 42001 |
| 9045573689 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4130 MALL DRIVE | STEUBENVILLE | OH | 43952 |
| 9045573688 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2190 W 4TH STREET | MANSFIELD | OH | 44906 |
| 9045560881 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 |
| 9045573588 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 70 WORCESTER PROVIDENCE PK | MILLBURY | MA | 1527 |
| 9045573587 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4635 WEST COLLEGE AVE | GRAND CHUTE | WI | 54914 |
| 9045552209 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4612 BALDWIN RD | AUBURN HILLS | MI | 48326 |
| 9045573586 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2821 MONTGOMERY HWY | DOTHAN | AL | 36303 |
| 9045573959 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13752 JAMBOREE RD | IRVINE | CA | 92602 |
| 9045573958 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 25610 THE OLD RD | NEWHALL | CA | 91381 |
| 9045573585 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6121 NORTH DAVIS HWY | PENSACOLA | FL | 32504 |
| 9045573584 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8125 MALL RD | FLORENCE | KY | 41042 |
| 9045573677 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7720 LUDINGTON LANE | BIRMINGHAM | AL | 35210 |
| 9045573676 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10136 TWO NOTCH RD | COLUMBIA | SC | 29229 |
| 9045573957 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1530 WEST SOUTHERN AVE | MESA | AZ | 85202 |
| 9045573675 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10277 ADAMO DR | TAMPA | FL | 33619 |
| 9045552213 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 460 S STATE ROUTE 59 | NAPERVILLE | IL | 60540 |
| 9045552212 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 33 HOLYOKE ST | HOLYOKE | MA | 1040 |
| 9045552211 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6155 Youngerman Circle | JACKSONVILLE | FL | 32244 |
| 9045574014 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1854 DELL RANGE BLVD | CHEYENNE | WY | 82009 |
| 9045552210 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 65 MYSTIC AVE | SOMERVILLE | MA | 2145 |
| 9045573592 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1775 WASHINGTON ST | HANOVER | MA | 2339 |
| 9045573591 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1398 Worcester St | NATICK | MA | 1760 |
| 9045573590 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7451 PEACH STREET SUITE C | ERIE | PA | 16509 |
| 9045573589 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 111 S WEBER RD | BOLINGBROOK | IL | 60490 |
| 9045574016 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4080 STEVENS CREEK BLVD | SAN JOSE | CA | 95129 |
| 9045560884 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4339 WARDEN RD | NORTH LITTLE ROCK | AR | 72116 |
| 9045560883 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8823 PULASKI HIGHWAY | BALTIMORE | MD | 21237 |
| 9045560882 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 840 WOODS CROSSING RD | GREENVILLE | SC | 29607 |
| 9045573443 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3888 IRVING MALL | IRVING | TX | 75062 |
| 9045573442 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1700 NORTH FEDERAL HIGHWAY | FORT LAUDERDALE | FL | 33305 |
| 9045573304 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 230 HALE ROAD | MANCHESTER | CT | 6040 |
| 9045573441 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 14141 ALDRICH AVE SOUTH | BURNSVILLE | MN | 55337 |
| 9045573440 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 17727 TOMBALL PARKWAY | HOUSTON | TX | 77064 |

39

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573439 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1540 DOGWOOD DR SE | CONYERS | GA | 30013 |
| 9045573438 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 250 N KIMBALL AVE | SOUTHLAKE | TX | 76092 |
| 9045573303 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 30491 AVENIDA DE LAS FLORE | SANTA MARGARITA | CA | 92688 |
| 9045572756 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9250 SHERIDAN BLVD | WESTMINSTER | CO | 80031 |
| 9045573956 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2041 WHITMAN AVE | CHICO | CA | 95928 |
| 9045573955 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10750 WEST COLFAX AVE | LAKEWOOD | CO | 80215 |
| 9045573954 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2451 HIGHWAY 6 & 50 | GRAND JUNCTION | CO | 81505 |
| 9045573953 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 724 EAST 2100 SOUTH | SALT LAKE CITY | UT | 84106 |
| 9045573928 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1093 W RIVERDALE RD | RIVERDALE | UT | 84405 |
| 9045573927 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 200 EAST BROADWAY | GLENDALE | CA | 91206 |
| 9045573437 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 459 GREEN ST | WOODBRIDGE | NJ | 7095 |
| 9045573436 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5500 SUNRISE HIGHWAY | MASSAPEQUA | NY | 11758 |
| 9045573302 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 SUNRISE HIGHWAY | HOLBROOK | NY | 11741 |
| 9045573435 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 110 FEDERAL RD STE1 | DANBURY | CT | 6811 |
| 9045573301 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 43325 WEST OAKS DRIVE | NOVI | MI | 48377 |
| 9045573300 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 41 ASHBROOK RD | KEENE | NH | 3431 |
| 9045573447 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1591 BEAVER CREEK COMMONS | APEX | NC | 27502 |
| 9045573305 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 603 GRAND CENTRAL AVE | VIENNA | WV | 26105 |
| 9045573446 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 15210 CROSSROADS PARKWAY | GULFPORT | MS | 39503 |
| 9045572747 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1700 N.E. 102ND AVE | PORTLAND | OR | 97220 |
| 9045573445 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11011 BALTIMORE AVE | BELTSVILLE | MD | 20705 |
| 9045573444 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1020 SHOPPERS WAY | LARGO | MD | 20774 |
| 9045573434 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 20699 BISCAYNE BLVD | MIAMI | FL | 33180 |
| 9045573291 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11810 PINES BOULEVARD | PEMBROKE PINES | FL | 33026 |
| 9045573290 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 665 MAIN ST | BROOKFIELD | WI | 53005 |
| 9045573175 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4327 Greenway Dr | Knoxville | TN | 37918 |
| 9045564695 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3401 N MIAMI AVE UNIT H | MIAMI | FL | 33127 |
| 9045573926 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 345 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80909 |
| 9045573925 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7000 EAST MAYO BLVD | PHOENIX | AZ | 85054 |
| 9045573924 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10722 S.E. 82ND AVE | PORTLAND | OR | 97266 |
| 9045573923 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 40480 WINCHESTER RD | TEMECULA | CA | 92591 |
| 9045564694 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 711 HIGHWAY 28 | BRIDGEWATER | NJ | 8807 |
| 9045573433 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1504 OLD COUNTRY RD | WESTBURY | NY | 11590 |
| 9045573432 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5725 Harvey St | MUSKEGON | MI | 49444 |
| 9045573285 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3384 COBB PARKWAY STE 100 | ACWORTH | GA | 30101 |
| 9045573284 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1409 W I240 SERVICE RD | OKLAHOMA CITY | OK | 73159 |
| 9045573286 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5425 S PADRE ISLAND DR 135 | CORPUS CHRISTI | TX | 78411 |
| 9045573287 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 325 CONEFLOWER DR | GARLAND | TX | 75040 |

40

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573922 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4320 N Freeway RD | PUEBLO | CO | 81008 |
| 9045573921 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7645 WEST BELL RD | PEORIA | AZ | 85382 |
| 9045573288 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 444 CONNECTICUT AVE | NORWALK | CT | 6854 |
| 9045573289 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 9605 Queens Blvd | REGO PARK | NY | 11374 |
| 9045573299 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1511 BOARDMAN RD | JACKSON | MI | 49202 |
| 9045573298 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6680 SOUTHCREST PARKWAY | SOUTHAVEN | MS | 38671 |
| 9045573297 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1675 B SUNRISE HIGHWAY | BAY SHORE | NY | 11706 |
| 9045573296 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2380 NILES CORTLAND RD SE | WARREN | OH | 44484 |
| 9045573295 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 704 SOUTH QUINTARD AVE | ANNISTON | AL | 36201 |
| 9045573294 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2700 MARTHA BERRY HWY NE | ROME | GA | 30165 |
| 9045573920 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 12260 FOOTHILL BOULEVARD | RANCHO CUCAMONGA | CA | 91739 |
| 9045573292 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 427 EAST 23RD STREET | PANAMA CITY | FL | 32405 |
| 9045573332 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4601 CREEDMOOR RD | RALEIGH | NC | 27612 |
| 9045573454 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 |
| 9045573331 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1905 CHAIN BRIDGE RD | MCLEAN | VA | 22102 |
| 9045573185 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5075 MORGANTON RD STE 160 | FAYETTEVILLE | NC | 28314 |
| 9045573330 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5555 SAINT LOUIS MILLS BLV | HAZELWOOD | MO | 63042 |
| 9045573329 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3000 FESTIVAL WAY | WALDORF | MD | 20601 |
| 9045573328 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8108 G ABERCORN ST | SAVANNAH | GA | 31406 |
| 9045573327 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 340 W ARMY TRAIL RD | BLOOMINGDALE | IL | 60108 |
| 9045573326 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3150 TONTI DR JOLIET MALL | JOLIET | IL | 60431 |
| 9045573325 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 140 GREECE RIDGE CENTER DR | ROCHESTER | NY | 14626 |
| 9045573184 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4905 WEST WACO DR | WACO | TX | 76710 |
| 9045573324 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6325 TACOMA DR | PORT RICHEY | FL | 34668 |
| 9045573453 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1420 EAST GOLF RD | SCHAUMBURG | IL | 60173 |
| 9045573460 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 345 FAITH RD | SALISBURY | NC | 28146 |
| 9045573459 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 84 MIDDLESEX TURNPIKE | BURLINGTON | MA | 1803 |
| 9045573341 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 250 GRANITE ST | BRAINTREE | MA | 2184 |
| 9045573340 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 70 TAUNTON DEPOT DRIVE | TAUNTON | MA | 2780 |
| 9045573339 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3637 PEACHTREE RD | ATLANTA | GA | 30319 |
| 9045573338 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 910 HANES MALL BLVD | WINSTON SALEM | NC | 27103 |
| 9045573337 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 400 WEST 49TH ST | HIALEAH | FL | 33012 |
| 9045573458 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10025 ALMEDA GENOA RD | HOUSTON | TX | 77075 |
| 9045573457 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5301 BELT LINE BLVD STE 11 | DALLAS | TX | 75248 |
| 9045573919 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8929 EAST INDIAN BEND RD | SCOTTSDALE | AZ | 85250 |
| 9045573456 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1450 NIXON DR | MOUNT LAUREL | NJ | 8054 |
| 9045573455 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 731 NORTH HIGHWAY 67 | CEDAR HILL | TX | 75104 |
| 9045573336 | FEDEX O\N C\C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3440 BERLIN TURNPIKE | NEWINGTON | CT | 6111 |

41

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573335 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1812 RANDALL RD | ALGONQUIN | IL | 60102 |
| 9045573334 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1020 MCKINLEY MALL | BLASDELL | NY | 14219 |
| 9045573452 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 100 ALBEMARLE SQUARE | CHARLOTTESVILLE | VA | 22901 |
| 9045573451 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 238 HARBISON BLVD | COLUMBIA | SC | 29212 |
| 9045573450 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9317 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 9045573449 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20 SQUARE DR | VICTOR | NY | 14564 |
| 9045573448 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1003 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 9045573182 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 620 COMMERCE BLVD | DICKSON CITY | PA | 18519 |
| 9045573181 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 465 CROSS KEYS RD | SICKLERVILLE | NJ | 8081 |
| 9045573310 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 136 ELM ST | ENFIELD | CT | 6082 |
| 9045573309 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9860 BROOK RD | GLEN ALLEN | VA | 23059 |
| 9045573918 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4811 KIETZKE LANE | RENO | NV | 89509 |
| 9045573917 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7153 AMADOR PLAZA ROAD | DUBLIN | CA | 94568 |
| 9045574018 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11758 FIRESTONE BLVD | NORWALK | CA | 90650 |
| 9045573916 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4950 FACULTY DRIVE | LAKEWOOD | CA | 90712 |
| 9045573308 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2315 COLORADO BLVD #180 | DENTON | TX | 76205 |
| 9045573180 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3625 NORTHWEST EXPY | OKLAHOMA CITY | OK | 73112 |
| 9045573915 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2904 Barnes Rd | Colorado Springs | CO | 80922 |
| 9045573179 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2421 VETERANS MEMORIAL BV | KENNER | LA | 70062 |
| 9045573307 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9041 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256 |
| 9045573306 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1140 WOODRUFF RD | GREENVILLE | SC | 29607 |
| 9045573929 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4124 TACOMA MALL BLVD | TACOMA | WA | 98409 |
| 9045574019 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10420 COORS BLVD | ALBUQUERQUE | NM | 87114 |
| 9045573940 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 561 NORTH STEPHANIE ST | HENDERSON | NV | 89014 |
| 9045573323 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2731 PALISADES CENTER DR | WEST NYACK | NY | 10994 |
| 9045573322 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8520 C LEESBURG PIKE | VIENNA | VA | 22182 |
| 9045573321 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 23351 EUREKA RD | TAYLOR | MI | 48180 |
| 9045573320 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 800 CHAUVET DR | PITTSBURGH | PA | 15275 |
| 9045573183 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1589 CROSSWAYS BLVD | CHESAPEAKE | VA | 23320 |
| 9045573319 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3410 ALPINE AVE NW | GRAND RAPIDS | MI | 49544 |
| 9045573939 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1772 N JANTZEN BEACH CTR | PORTLAND | OR | 97217 |
| 9045573795 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2728 E COLONIAL DR | ORLANDO | FL | 32803 |
| 9045573794 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 110 S. INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23462 |
| 9045573793 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2710 NORTH DALE MABRY HWY | TAMPA | FL | 33607 |
| 9045573792 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 8330 |
| 9045573791 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6926 SOUTH LINDBERGH BLVD | SAINT LOUIS | MO | 63125 |
| 9045573790 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 150 JENNIFER ROAD STE A | ANNAPOLIS | MD | 21401 |
| 9045573789 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1101 WOODLAND RD | WYOMISSING | PA | 19610 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573788 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 4260 WEST 78TH ST | BLOOMINGTON | MN | 55435 |
| 9045573787 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 5701 TOUHY AVE | NILES | IL | 60714 |
| 9045573786 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 5455 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 9045573785 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 107 C RIVER HILLS RD | ASHEVILLE | NC | 28805 |
| 9045573784 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 2900 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 |
| 9045573783 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1223 NORTH WESTOVER BLVD | ALBANY | GA | 31707 |
| 9045573782 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 |
| 9045573938 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 9801 N METRO PKWY E | PHOENIX | AZ | 85051 |
| 9045573809 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 8175 MOVIE DR | BRIGHTON | MI | 48116 |
| 9045573808 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 2231 SIR BARTON WAY ST 110 | LEXINGTON | KY | 40509 |
| 9045573937 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 4860 SOUTH EASTERN AVE | LAS VEGAS | NV | 89119 |
| 9045573936 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 421 W ESPLANADE DR | OXNARD | CA | 93036 |
| 9045573807 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1098 HIGHWAY 34 E | NEWNAN | GA | 30265 |
| 9045573806 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1045 E COUNTYLINE RD | JACKSON | MS | 39211 |
| 9045573805 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 7825 HIGHWAY 111 | LA QUINTA | CA | 92253 |
| 9045573804 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 10570 FOREST HILL BLVD E | WELLINGTON | FL | 33414 |
| 9045573803 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 7705 MARKET PLACE DR | Aurora | OH | 44202 |
| 9045573935 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1515 S POWER RD | MESA | AZ | 85206 |
| 9045572751 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1450 S ABILINE ST | AURORA | CO | 80012 |
| 9045572750 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 2730 GATEWAY ST | SPRINGFIELD | OR | 97477 |
| 9045572749 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 16511 WASHINGTON STREET | BROOMFIELD | CO | 80020 |
| 9045573802 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 6 | 18700 VETERANS BLVD | PORT CHARLOTTE | FL | 33954 |
| 9045573801 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 6 | 1400 GLADES RD BAY 140 BE | BOCA RATON | FL | 33431 |
| 9045573800 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 6 | 2505 RICHMOND AVE #2535 | STATEN ISLAND | NY | 10314 |
| 9045573799 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 6 | 519 US Highway 46 | WAYNE | NJ | 7470 |
| 9045573798 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 530 ROUTE 10 | LIVINGSTON | NJ | 7039 |
| 9045573797 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 291 E COLISEUM BLVD | FORT WAYNE | IN | 46805 |
| 9045573796 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 3500 SOUTH MERIDIAN | PUYALLUP | WA | 98373 |
| 9045573771 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 14105 HALL RD | SHELBY TOWNSHIP | MI | 48315 |
| 9045573770 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 10 | 369 GATEWAY DR | BROOKLYN | NY | 11239 |
| 9045573769 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 6026 S WESTNEDGE AVE | PORTAGE | MI | 49002 |
| 9045573768 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 2819 D WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 |
| 9045573934 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 3930 S MOONEY BLVD | VISALIA | CA | 93277 |
| 9045573767 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 400 SOUTH STATE RD | SPRINGFIELD | PA | 19964 |
| 9045573766 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1171 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 9045573765 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 4110 ATLANTA HIGHWAY | BOGART | GA | 30622 |
| 9045573764 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 6 | 232 EAST 86TH STREET #240 | NEW YORK | NY | 10028 |
| 9045573781 | FEDEX O\|N C\|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26\|260247 | 2 | 1500 GREENTREE BOULEVARD | CLARKSVILLE | IN | 47129 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573780 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3931 Fairway Plaza Drive | Pasadena | TX | 77505 |
| 9045573779 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 428 S BROADWAY | SALEM | NH | 3079 |
| 9045573778 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11481 FOUNTAIN DR | MAPLE GROVE | MN | 55369 |
| 9045573777 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2148 N 2ND STREET | Millville | NJ | 8332 |
| 9045574007 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1200 VAN NESS AVE -1ST FLR | SAN FRANCISCO | CA | 94109 |
| 9045573933 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2480 WHIPPLE RD | HAYWARD | CA | 94544 |
| 9045572715 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6701 SLIDE RD | LUBBOCK | TX | 79424 |
| 9045572748 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 2415 VIA CAMPO | MONTEBELLO | CA | 90640 |
| 9045573776 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8725 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 |
| 9045573932 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 401 N 1ST STREET | BURBANK | CA | 91502 |
| 9045573375 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13350 EAST FREEWAY | HOUSTON | TX | 77015 |
| 9045573774 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7349 NORTHCLIFF AVE | BROOKLYN | OH | 44144 |
| 9045572714 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1286 INTERSTATE HWY 35 N | NEW BRAUNFELS | TX | 78130 |
| 9045573931 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2501 W HAPPY VALLEY RD | PHOENIX | AZ | 85085 |
| 9045573930 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11710 CARMEL MOUNTAIN RD | SAN DIEGO | CA | 92128 |
| 9045572767 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7701 NORTH DIVISION STREET | SPOKANE | WA | 99208 |
| 9045572713 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 461 RT 10, SUITE 28 | LEDGEWOOD | NJ | 7852 |
| 9045572712 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10 | 52 EAST 14TH STREET #64 | NEW YORK | NY | 10003 |
| 9045573773 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 9045573772 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1700 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 9045573841 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 36300 WARREN RD | WESTLAND | MI | 48185 |
| 9045573840 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 228 COLONY PLACE | PLYMOUTH | MA | 2360 |
| 9045573839 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1015 MAIN STREET | WARRINGTON | PA | 18976 |
| 9045573838 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 90 STEPHEN KING DR STE 3 | AUGUSTA | ME | 4330 |
| 9045573837 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5606 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 9045573999 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 510 S.W. EVERETT MALL WAY | EVERETT | WA | 98204 |
| 9045573998 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4380 N ORACLE RD | TUCSON | AZ | 85705 |
| 9045573997 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1600 S AZUSA AVE | CITY OF INDUSTRY | CA | 91748 |
| 9045573836 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2109 MATTHEWS TOWNSHIP PKW | MATTHEWS | NC | 28105 |
| 9045573855 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4351 CREEKSIDE AVE | HOOVER | AL | 35244 |
| 9045573854 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6001 WEST SAMPLE ROAD | CORAL SPRINGS | FL | 33067 |
| 9045573853 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 239 ROBERT C DANIEL JR PKW | AUGUSTA | GA | 30909 |
| 9045573852 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4805 OUTER LOOP | LOUISVILLE | KY | 40219 |
| 9045573851 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 55 LUDWIG DR | FAIRVIEW HEIGHTS | IL | 62208 |
| 9045573850 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9333 RESEARCH BLVD STE# A4 | AUSTIN | TX | 78759 |
| 9045573849 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9563 SOUTH BOULEVARD | CHARLOTTE | NC | 28273 |
| 9045573848 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 6124 GRAND AVE | GURNEE | IL | 60031 |
| 9045573847 | FEDEX O|N C|C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 CERMAK RD | BERWYN | IL | 60402 |

44

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 904573846 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4483 US HIGHWAY 14 | CRYSTAL LAKE | IL | 60014 |
| 904573845 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9715 CAROUSEL CENTER DR | SYRACUSE | NY | 13290 |
| 904573844 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5325 MARKET ST | WILMINGTON | NC | 28405 |
| 904573843 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5120 DIXIE HWY | LOUISVILLE | KY | 40216 |
| 904573842 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 259 BURGESS RD | HARRISONBURG | VA | 22801 |
| 904573996 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3275 R STREET | MERCED | CA | 95348 |
| 904572766 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2210 Daniels Street | Manteca | CA | 95337 |
| 904573822 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1100 SOUTH WILLOW ST | MANCHESTER | NH | 3103 |
| 904573821 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1202 NEW BRUNSWICK AVE | PHILLIPSBURG | NJ | 8865 |
| 904573820 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 125 DISC DRIVE | SPARKS | NV | 89436 |
| 904573995 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1910 NORTH DAVIS RD | SALINAS | CA | 93907 |
| 904573819 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4990 Altama Ave | Brunswick | GA | 31525 |
| 904573818 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20505 N RAND RD BLDG E | LAKE ZURICH | IL | 60047 |
| 904573994 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12530 DAY STREET | MORENO VALLEY | CA | 92553 |
| 904573993 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2805 SANTA ROSA AVE | SANTA ROSA | CA | 95407 |
| 904574023 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5333 ALMADEN EXPY | SAN JOSE | CA | 95118 |
| 904573992 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8820 GROSSMONT BLVD | LA MESA | CA | 91941 |
| 904573991 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3933 1 10TH STREET WEST | PALMDALE | CA | 93551 |
| 904573817 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3000 E HIGHLAND DR 400 | JONESBORO | AR | 72401 |
| 904573816 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2088 Gallatin Pike N | MADISON | TN | 37115 |
| 904573815 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 14500 POTOMAC MILLS RD | WOODBRIDGE | VA | 22192 |
| 904573814 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8045 GIACOSA PL | MEMPHIS | TN | 38133 |
| 904573813 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4600 SHELBYVILLE RD PLAZA | LOUISVILLE | KY | 40207 |
| 904573812 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4217 E WEST WENDOVER AVE | GREENSBORO | NC | 27407 |
| 904573811 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7700 NORTH KENDALL DR #400 | MIAMI | FL | 33156 |
| 904573810 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 28 THF BLVD | CHESTERFIELD | MO | 63005 |
| 904573990 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 12133 MALL BLVD | VICTORVILLE | CA | 92392 |
| 904573835 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2680 HIGHWAY 6 S | HOUSTON | TX | 77082 |
| 904573834 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4820 SW LOOP 820B | FORT WORTH | TX | 76109 |
| 904573833 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9231 159TH ST | ORLAND HILLS | IL | 60477 |
| 904573832 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7900 PLAZA BLVD SPACE 100 | MENTOR | OH | 44060 |
| 904573831 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3051 WEST WABASH AVE | SPRINGFIELD | IL | 62704 |
| 904573830 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2006 N PROSPECT AVE | CHAMPAIGN | IL | 61822 |
| 904573829 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 7414 SOUTH CICERO AVE | CHICAGO | IL | 60629 |
| 904573828 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4910 S BROADWAY AVE | TYLER | TX | 75703 |
| 904573827 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 5718 Columbia Pike | BAILEYS CROSSROADS | VA | 22041 |
| 904572716 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2400 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 |
| 904573826 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 140 HILLSIDE RD | CRANSTON | RI | 2920 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573989 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2821 Countryside Drive | Turlock | CA | 95380 |
| 9045573825 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 456 STATE RD | NORTH DARTMOUTH | MA | 2747 |
| 9045573824 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4535 CANAL AVE SW | GRANDVILLE | MI | 49418 |
| 9045573988 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1251 4TH STREET | SANTA MONICA | CA | 90401 |
| 9045574015 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3401 DALE RD | MODESTO | CA | 95356 |
| 9045574000 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2851 EASTLAND CENTER DR | WEST COVINA | CA | 91791 |
| 9045574002 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5150 PLAZA LN | MONTCLAIR | CA | 91763 |
| 9045573823 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1501 JOHNNIE DOBBS BLVD | MOUNT PLEASANT | SC | 29464 |
| 9045560896 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 715 HEBRON PARKWAY | LEWISVILLE | TX | 75057 |
| 9045560895 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5600 MERCURY DR | DEARBORN | MI | 48126 |
| 9045560894 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 4413 BIRKLAND PL | EASTON | PA | 18045 |
| 9045560893 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5065 MAIN STREET | TRUMBULL | CT | 6611 |
| 9045560892 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7667 ARUNDEL MILLS BLVD | HANOVER | MD | 21076 |
| 9045560891 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1000 TURTLE CREEK RD | HATTIESBURG | MS | 39402 |
| 9045574004 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2800 196TH STREET SW | LYNNWOOD | WA | 98036 |
| 9045573726 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8640 AIRLINE HIGHWAY | BATON ROUGE | LA | 70815 |
| 9045573725 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 6001 NW LOOP 410 STE 108 | SAN ANTONIO | TX | 78238 |
| 9045560890 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4945 LAPALCO BLVD | MARRERO | LA | 70072 |
| 9045573724 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3137 SILVERLAKE DRIVE | PEARLAND | TX | 77581 |
| 9045573723 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 61119 AIRPORT RD | SLIDELL | LA | 70460 |
| 9045573735 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 |
| 9045574001 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 333 NORTH EL CAMINO REAL | ENCINITAS | CA | 92024 |
| 9045574005 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3456 WEST CHANDLER BLVD | CHANDLER | AZ | 85226 |
| 9045574003 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7670 NORTH ACADEMY BLVD | COLORADO SPRINGS | CO | 80920 |
| 9045573734 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4345 US HIGHWAY 9 | FREEHOLD | NJ | 7728 |
| 9045573733 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 217 BETHPAGE RD | HICKSVILLE | NY | 11801 |
| 9045560900 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4948 MONROE STREET | TOLEDO | OH | 43623 |
| 9045560899 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5125 JONESTOWN RD | HARRISBURG | PA | 17112 |
| 9045573732 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2582 SAWMILL PLACE BLVD | COLUMBUS | OH | 43235 |
| 9045560898 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12020 METCALF AVE | OVERLAND PARK | KS | 66213 |
| 9045573731 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2434 NICHOLASVILLE RD. | LEXINGTON | KY | 40503 |
| 9045560897 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1321 HUGUENOT RD | MIDLOTHIAN | VA | 23113 |
| 9045573730 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 691 GRAVOIS BLUFFS BLVD | FENTON | MO | 63026 |
| 9045573729 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6491 WINCHESTER RD | MEMPHIS | TN | 38115 |
| 9045573977 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3998 CLAIREMONT MESA BLVD | SAN DIEGO | CA | 92117 |
| 9045573728 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2510 MORELAND RD | WILLOW GROVE | PA | 19090 |
| 9045573727 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 130 BOSTON POST RD | ORANGE | CT | 6477 |
| 9045573712 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1750 HIGHWAY 36 W STE B | ROSEVILLE | MN | 55113 |

46

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573711 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1940 COUNTY RD D E | MAPLEWOOD | MN | 55109 |
| 9045573710 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10640 DAVIDSON PLACE | MANASSAS | VA | 20109 |
| 9045573709 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2601 W LAKE AVE | PEORIA | IL | 61615 |
| 9045573708 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 161 WASHINGTON AVE EXT | ALBANY | NY | 12205 |
| 9045573707 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1055 GRAPE ST | WHITEHALL | PA | 18052 |
| 9045573706 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4380 CLEVELAND AVE STE1 | FORT MYERS | FL | 33901 |
| 9045573705 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3350 BRUNSWICK AVE | LAWRENCEVILLE | NJ | 8648 |
| 9045573976 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1535 SOUTH BRADLEY RD | SANTA MARIA | CA | 93454 |
| 9045573704 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 46 NEWBURY ST. | DANVERS | MA | 1923 |
| 9045573703 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 111 HAMILTON CROSSING DR | ALCOA | TN | 37701 |
| 9045573702 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1980 W FABYAN PARKWAY | BATAVIA | IL | 60510 |
| 9045573701 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 521 EMILY DRIVE | CLARKSBURG | WV | 26301 |
| 9045573700 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12010 West 95th St | Lenexa | KS | 66215 |
| 9045573699 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 102 ALAN WOOD RD | CONSHOHOCKEN | PA | 19428 |
| 9045573975 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 303 GELLERT BLVD | DALY CITY | CA | 94015 |
| 9045572760 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1839 S. LA CIENEGA BLVD | LOS ANGELES | CA | 90035 |
| 9045573974 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 24001 EL TORO RD | LAGUNA HILLS | CA | 92653 |
| 9045573722 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1530 COUNTY RT 64 | HORSEHEADS | NY | 14845 |
| 9045573973 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12325 Seal Beach Boulevard | Seal Beach | CA | 90740 |
| 9045560889 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 109 MARKHAM PARK DR | LITTLE ROCK | AR | 72211 |
| 9045573972 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2217 QUIMBY RD | SAN JOSE | CA | 95122 |
| 9045573721 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3725 AIRPORT BLVD | MOBILE | AL | 36608 |
| 9045573971 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 25415 CRENSHAW BLVD | TORRANCE | CA | 90505 |
| 9045573720 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39 RHL BOULEVARD | CHARLESTON | WV | 25309 |
| 9045573719 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3733 W EMPORIUM CIR | MESQUITE | TX | 75150 |
| 9045573718 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8250 TAMARACK VILLAGE | WOODBURY | MN | 55125 |
| 9045573594 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1747 EAST-WEST ROAD | CALUMET CITY | IL | 60409 |
| 9045560888 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1500 E EMPIRE STREET STE1A | BLOOMINGTON | IL | 61701 |
| 9045573593 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3124 VESTAL PARKWAY EAST | VESTAL | NY | 13850 |
| 9045573717 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 406 WEST LOOP 281 | LONGVIEW | TX | 75605 |
| 9045573714 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11220 JAMES SWART CIRCLE | FAIRFAX | VA | 22030 |
| 9045573970 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 905 PLAYA AVE | SAND CITY | CA | 93955 |
| 9045573715 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 901 NORLAND AVE | CHAMBERSBURG | PA | 17201 |
| 9045573714 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 265 EAST ASH AVE | DECATUR | IL | 62526 |
| 9045573713 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 50560 VALLEY FRONTAGE RD | SAINT CLAIRSVILLE | OH | 43950 |
| 9045572759 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7980 ARCADIA DR | CITRUS HEIGHTS | CA | 95610 |
| 9045572758 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 111 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 9045573969 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 4230 CALIFORNIA AVE | BAKERSFIELD | CA | 93309 |

47

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573968 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 555 E HOSPITALITY LANE | 2 | SAN BERNARDINO | CA | 92408 |
| 9045573967 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 26542 TOWNE CENTRE DR | 2 | FOOTHILL RANCH | CA | 92610 |
| 9045573966 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1560 GATEWAY BLVD | 2 | FAIRFIELD | CA | 94533 |
| 9045560905 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 150 Retail Way | 2 | WILLISTON | VT | 5495 |
| 9045573760 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6645 AIRPORT HWY | 2 | HOLLAND | OH | 43528 |
| 9045573759 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7219 MCKNIGHT RD | 2 | PITTSBURGH | PA | 15237 |
| 9045573758 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3547 WASHTENAW AVE | 2 | ANN ARBOR | MI | 48104 |
| 9045573757 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7230 MARKET STREET | 2 | BOARDMAN | OH | 44512 |
| 9045573756 | CUST PICKUP | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1100 Circuit City RD. | 80 | MARION | IL | 62959 |
| 9045573755 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 419-A MARY ESTHER CUTOFF | 2 | FORT WALTON BEACH | FL | 32548 |
| 9045573754 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4381 WHIPPLE AVE NW | 2 | CANTON | OH | 44718 |
| 9045573763 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 400 NORTH ALAFAYA TRAIL | 2 | ORLANDO | FL | 32828 |
| 9045573762 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5501 W SAGINAW HIGHWAY | 2 | LANSING | MI | 48917 |
| 9045572765 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 72369 US HIGHWAY 111 | 2 | PALM DESERT | CA | 92260 |
| 9045573761 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 78 MOUNTAIN RD | 2 | GLEN BURNIE | MD | 21060 |
| 9045560906 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 151 NORTH PETERS RD | 2 | KNOXVILLE | TN | 37923 |
| 9045573745 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1901 OKEECHOBEE BLVD | 2 | WEST PALM BEACH | FL | 33409 |
| 9045573744 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7553 BELLAIRE BLVD | 2 | HOUSTON | TX | 77036 |
| 9045573743 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5610 SUEMANDY RD | 2 | SAINT PETERS | MO | 63376 |
| 9045573742 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 11160 VEIRS MILL RD | 6 | WHEATON | MD | 20902 |
| 9045560904 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 400 WEST SWEDESFORD ROAD | 2 | BERWYN | PA | 19312 |
| 9045573741 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4107 PORTSMOUTH BLVD S118 | 2 | CHESAPEAKE | VA | 23321 |
| 9045573740 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3865 S COOPER ST | 2 | ARLINGTON | TX | 76015 |
| 9045560903 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2500 NORTH ELSTON AVE | 2 | CHICAGO | IL | 60647 |
| 9045560902 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 551 NORTH MILWAUKEE AVE | 2 | VERNON HILLS | IL | 60061 |
| 9045573739 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4585 SOUTH 76TH ST | 2 | GREENFIELD | WI | 53220 |
| 9045573738 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2640 N SALISBURY BOULEVARD | 2 | SALISBURY | MD | 21801 |
| 9045573737 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3310 SOUTH 31ST STREET | 2 | TEMPLE | TX | 76502 |
| 9045560901 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5221 HICKORY HOLLOW PKWY | 2 | ANTIOCH | TN | 37013 |
| 9045573736 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 20 COON RAPIDS BLVD NW | 2 | COON RAPIDS | MN | 55448 |
| 9045572764 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 15600 NE 8TH ST SUITE M1 | 2 | BELLEVUE | WA | 98008 |
| 9045573986 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5530 EAST BROADWAY BLVD | 2 | TUCSON | AZ | 85711 |
| 9045573753 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1900 VALLEY VIEW BLVD NW | 2 | ROANOKE | VA | 24012 |
| 9045573752 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7800 RIVERS AVE STE B | 2 | NORTH CHARLESTON | SC | 29406 |
| 9045573751 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3344 PERSHALL RD | 2 | FERGUSON | MO | 63135 |
| 9045572764 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1138 WEST VALLEY PARKWAY | 2 | ESCONDIDO | CA | 92025 |
| 9045573750 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2500 W INTL SPEEDWAY BLVD | 2 | DAYTONA BEACH | FL | 32114 |
| 9045573749 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3300 N CENTRAL EXPRESSWAY | 2 | PLANO | TX | 75074 |

48

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573748 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1001 PLYMOUTH ROAD | MINNETONKA | MN | 55305 |
| 9045573747 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 19 UNIVERSAL DR | NORTH HAVEN | CT | 6473 |
| 9045573746 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3757 UNION RD | CHEEKTOWAGA | NY | 14225 |
| 9045573283 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 24244 US HIGHWAY 19 NORTH | CLEARWATER | FL | 33763 |
| 9045573223 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9900 WEST BROAD ST | GLEN ALLEN | VA | 23060 |
| 9045573222 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3423 CLEMSON BLVD STE B | ANDERSON | SC | 29621 |
| 9045573413 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 772 BETHLEHEM PIKE | MONTGOMERYVILLE | PA | 18936 |
| 9045573412 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3780 Veterans Memorial Hwy | METAIRIE | LA | 70002 |
| 9045573221 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 430 Town Centre Dr | JOHNSTOWN | PA | 15904 |
| 9045573220 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 668 STILLWATER AVE. | BANGOR | ME | 4401 |
| 9045573985 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5055 W SAHARA AVE | LAS VEGAS | NV | 89146 |
| 9045572763 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2121 ARDEN WAY | SACRAMENTO | CA | 95825 |
| 9045564678 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1313-D GEORGE DIETER DR | EL PASO | TX | 79925 |
| 9045572762 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 5355 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 9045573984 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1664 COMMERCIAL WAY | SANTA CRUZ | CA | 95065 |
| 9045564677 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8260 N Ditzler Ave | Kansas City | MO | 64158 |
| 9045573411 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2990 EAST PRIEN LAKE RD | LAKE CHARLES | LA | 70615 |
| 9045573983 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1101 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 |
| 9045564675 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2651 EAST FRANKLIN BLVD | GASTONIA | NC | 28054 |
| 9045573232 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3384 COBB PARKWAY STE 100 | ACWORTH | GA | 30101 |
| 9045573231 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2066 TYRONE BLVD NORTH | SAINT PETERSBURG | FL | 33710 |
| 9045573418 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2104 US HIGHWAY 70 SE | HICKORY | NC | 28602 |
| 9045573230 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 4130 CONCORD PIKE | WILMINGTON | DE | 19803 |
| 9045573417 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 48 COLONNADE WAY | STATE COLLEGE | PA | 16803 |
| 9045573416 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 179 HIGHLAND AVE | SEEKONK | MA | 2771 |
| 9045573415 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 811 Sunland Park | El Paso | TX | 79912 |
| 9045573229 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9950 JOLIET RD | COUNTRYSIDE | IL | 60525 |
| 9045573982 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 15433 West McDowell Road | Goodyear | AZ | 85338 |
| 9045571523 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1232 SOUTH CASTLE DOME AVE | YUMA | AZ | 85365 |
| 9045573414 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1800 MCFARLAND BLVD E STE 500C | TUSCALOOSA | AL | 35401 |
| 9045573228 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1030 W NORTH AVENUE | CHICAGO | IL | 60622 |
| 9045573981 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5795 CHRISTIE AVE | EMERYVILLE | CA | 94608 |
| 9045574011 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39 N ROSEMEAD BLVD | PASADENA | CA | 91107 |
| 9045574012 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 19330 PLUMMER STREET | NORTHRIDGE | CA | 91324 |
| 9045573227 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 370 E RAND RD | ARLINGTON HEIGHTS | IL | 60004 |
| 9045573226 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1754 US 27 N | SEBRING | FL | 33872 |
| 9045573225 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2169 TELEGRAPH RD | BLOOMFIELD | MI | 48302 |
| 9045573224 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4178 Buckeye Parkway | GROVE CITY | OH | 43123 |

49

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573409 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 110 MARKET DR | ELYRIA | OH | 44035 |
| 9045573408 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1 SANGERTOWN MALL | NEW HARTFORD | NY | 13413 |
| 9045573407 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 |
| 9045573406 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4495 14TH STREET WEST | BRADENTON | FL | 34207 |
| 9045573214 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 555 MAINE MALL ROAD | SOUTH PORTLAND | ME | 4106 |
| 9045573405 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 141 SIERRA DRIVE | ALTOONA | PA | 16601 |
| 9045573404 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1729 MARTIN LUTHER KING BL | HOUMA | LA | 70360 |
| 9045573213 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3420 WILKES BARRE TWNSHP | WILKES BARRE | PA | 18702 |
| 9045573980 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 901 Springreet | Signal Hill | CA | 90755 |
| 9045572761 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 224 DANIEL WEBSTER HIGHWAY | NASHUA | NH | 3060 |
| 9045573212 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1731 E BAYSHORE RD | PALO ALTO | CA | 94303 |
| 9045573403 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2425 APALACHEE PARKWAY | TALLAHASSEE | FL | 32301 |
| 9045573979 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10255 MAGNOLIA AVE | RIVERSIDE | CA | 92503 |
| 9045573914 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7881 EDINGER AVE #150 | HUNTINGTON BEACH | CA | 92647 |
| 9045573211 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1700 W NEW HAVEN ROAD | MELBOURNE | FL | 32904 |
| 9045573402 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12640 South Fwy | BURLESON | TX | 76028 |
| 9045573401 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 321 NORTHWEST LOOP 410 | SAN ANTONIO | TX | 78216 |
| 9045573210 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 639 E BOUGHTON RD STE 180 | BOLINGBROOK | IL | 60440 |
| 9045573218 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2226 N RICHMOND RD | MCHENRY | IL | 60051 |
| 9045573863 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8211 LAGUNA BLVD | ELK GROVE | CA | 95758 |
| 9045573862 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 14600 OCEAN GATE AVE | HAWTHORNE | CA | 90250 |
| 9045573861 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1880 S GRANT STREET | SAN MATEO | CA | 94402 |
| 9045573860 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 3761 STATE STREET | SANTA BARBARA | CA | 93105 |
| 9045573217 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1120 North Military Hwy | Norfolk | VA | 23502 |
| 9045573859 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1715 HACIENDA DRIVE | VISTA | CA | 92081 |
| 9045574010 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6401 CANOGA AVE | WOODLAND HILLS | CA | 91367 |
| 9045573858 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1407 W CHAPMAN AVE | ORANGE | CA | 92868 |
| 9045573216 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 521 5th Avenue | New York | NY | 10175 |
| 9045573215 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | Willow Lake Cross 2951 Watson Blvd | Warner Robins | GA | 31093 |
| 9045573410 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1335 E WHITESTONE BLVD G | CEDAR PARK | TX | 78613 |
| 9045573727 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2720 TOWNE DRIVE STE 100 | BEAVERCREEK | OH | 45431 |
| 9045573236 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7091 YOUREE DR | SHREVEPORT | LA | 71105 |
| 9045573235 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3850 VENTURE DR | DULUTH | GA | 30096 |
| 9045573234 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2930 F PRESTON RD | FRISCO | TX | 75034 |
| 9045573233 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3402 SW 36TH TERRACE | OCALA | FL | 34474 |
| 9045573399 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8014 US HIGHWAY 31 | INDIANAPOLIS | IN | 46227 |
| 9045564668 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 N WEST 4TH BLVD | GAINESVILLE | FL | 32607 |
| 9045573206 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 12300 WEST SUNRISE BLVD | PLANTATION | FL | 33323 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045564671 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2700 MIAMISBURG-CTNVL RD | DAYTON | OH | 45459 |
| 9045573208 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 450 COMMERCE DRIVE | MADISON | WI | 53719 |
| 9045564670 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5555 WHITTLESEY BLVD | COLUMBUS | GA | 31909 |
| 9045564669 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1001 WATERMAN PRIVATE RD | KINGSPORT | TN | 37660 |
| 9045573207 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6140 O STREET | LINCOLN | NE | 68510 |
| 9045573400 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8215 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28213 |
| 9045573205 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5313 EAST 41ST STREET | TULSA | OK | 74135 |
| 9045564667 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 18701 EAST 39TH ST S | INDEPENDENCE | MO | 64057 |
| 9045564666 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5944 GRAPE RD | MISHAWAKA | IN | 46545 |
| 9045573204 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2550 NW FEDERAL HWY | STUART | FL | 34994 |
| 9045573398 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3211 PEOPLES ST SPACE A | JOHNSON CITY | TN | 37604 |
| 9045573209 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 120 SUNDANCE PKWY | ROUND ROCK | TX | 78681 |
| 9045564674 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3670 EISENHOWER PARKWAY | MACON | GA | 31206 |
| 9045564673 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5052 Airport Pulling Rd N | NAPLES | FL | 34105 |
| 9045564672 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1271 COBB CORNER DR | ROCKY MOUNT | NC | 27804 |
| 9045564665 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3121 LAWRENCE RD | WICHITA FALLS | TX | 76308 |
| 9045564681 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4351 RIDGEMONT DRIVE | ABILENE | TX | 79606 |
| 9045573395 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 8575 NW 13TH TERRACE | DORAL | FL | 33126 |
| 9045573202 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3834 MARKET CENTER DR | TUPELO | MS | 38804 |
| 9045564660 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1901 BERNADETTE DR #2 | COLUMBIA | MO | 65203 |
| 9045564659 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4500 SAN FELIPE ST | HOUSTON | TX | 77027 |
| 9045564665 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6918 GUNN HIGHWAY | TAMPA | FL | 33625 |
| 9045564664 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3600 SOUTH GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 9045564663 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2301 EAST SPRINGS DR | MADISON | WI | 53704 |
| 9045573203 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1030 MALL LOOP | HIGH POINT | NC | 27262 |
| 9045565575 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 545 COOL SPRINGS BLVD | FRANKLIN | TN | 37067 |
| 9045573397 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4708 S TAMIAMI TRAIL | SARASOTA | FL | 34231 |
| 9045573396 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5624 JOHNSTON ST | LAFAYETTE | LA | 70503 |
| 9045577431 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 751 GOOD HOMES RD | ORLANDO | FL | 32818 |
| 9045573271 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8440 N MADISON AVE | KANSAS CITY | MO | 64155 |
| 9045573270 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5460 EAST STATE STREET | ROCKFORD | IL | 61108 |
| 9045573578 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 16742 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77479 |
| 9045564689 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 550 SEABOARD STREET | MYRTLE BEACH | SC | 29577 |
| 9045564688 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1490 PINEY PLAINS RD | CARY | NC | 27511 |
| 9045577429 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5410 EAST 82ND STREET | INDIANAPOLIS | IN | 46250 |
| 9045573430 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1455 LAKE WOODLANDS DR | THE WOODLANDS | TX | 77380 |
| 9045573269 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4110 WEST LOOP 250 NORTH | MIDLAND | TX | 79707 |
| 9045573282 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1165 PERIMETER CENTER WEST | ATLANTA | GA | 30338 |

51

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573242 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5000 KATY MILLS CIRCLE | KATY | TX | 77494 |
| 9045573241 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1881 HILLIARD ROME RD | COLUMBUS | OH | 43226 |
| 9045573240 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4110 WEST OX ROAD | FAIRFAX | VA | 22033 |
| 9045573239 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1610 FLATBUSH AVE | BROOKLYN | NY | 11210 |
| 9045573238 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2050 WEST UNIVERSITY DR | MCKINNEY | TX | 75071 |
| 9045573258 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3270 S GULF FREEWAY | LEAGUE CITY | TX | 77573 |
| 9045564687 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2201 MEMORIAL DRIVE | ALEXANDRIA | LA | 71301 |
| 9045573257 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 21002 S ELLSWORTH LOOP | QUEEN CREEK | AZ | 85242 |
| 9045564686 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1020 W IMPERIAL HWY | LA HABRA | CA | 90631 |
| 9045564685 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 901 MANHATTAN BLVD | HARVEY | LA | 70058 |
| 9045573428 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4520 FRONTAGE RD NW | CLEVELAND | TN | 37312 |
| 9045573427 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9625 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 9045573268 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9851 S PARKER RD | PARKER | CO | 80134 |
| 9045573267 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1007 COCHRANE RD | MORGAN HILL | CA | 95037 |
| 9045573266 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9330 PICARDY AVE EXTENSION | BATON ROUGE | LA | 70815 |
| 9045573426 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10217 EAST SHELBY DR | COLLIERVILLE | TN | 38017 |
| 9045573265 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 320 PEACHTREE PARKWAY | CUMMING | GA | 30041 |
| 9045573264 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13585 TAMIAM TRAIL NORTH | NAPLES | FL | 34110 |
| 9045573263 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 123 ROUTE 101A | AMHERST | NH | 3031 |
| 9045573262 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 720 JEFFERSON ROAD | ROCHESTER | NY | 14623 |
| 9045573261 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2020 S EXPRESSWAY 83 | HARLINGEN | TX | 78552 |
| 9045573260 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6397 PATS RANCH RD | MIRA LOMA | CA | 91752 |
| 9045573259 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4127 HIGHWAY 75 NORTH | SHERMAN | TX | 75090 |
| 9045573425 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1041 CROSSING BLVD | SPRING HILL | TN | 37174 |
| 9045564681 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 103 WAGNER RD | MONACA | PA | 15061 |
| 9045573421 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1290 EAST IRELAND RD | SOUTH BEND | IN | 46614 |
| 9045573250 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7951 EASTCHASE PARKWAY | MONTGOMERY | AL | 36117 |
| 9045573420 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 205 SERPA DR | FOLSOM | CA | 95630 |
| 9045573249 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1750 EAST GUNHILL RD | BRONX | NY | 10469 |
| 9045573248 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 32399 JOHN R ROAD | MADISON HEIGHTS | MI | 48071 |
| 9045573419 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2551 W OSCEOLA PKWY | KISSIMMEE | FL | 34741 |
| 9045564680 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1843 PINE ISLAND RD NE | CAPE CORAL | FL | 33909 |
| 9045564679 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 803 GOUCHER BLVD SUITE 102 | TOWSON | MD | 21286 |
| 9045573247 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 130 NUT TREE PKWY | VACAVILLE | CA | 95687 |
| 9045573246 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 745 W HUNTINGTON DR | MONROVIA | CA | 91016 |
| 9045573245 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 201 E CENTRAL TX PKWY | HARKER HEIGHTS | TX | 76548 |
| 9045573244 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 395 WESTGATE DR | BROCKTON | MA | 2301 |
| 9045573243 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1614 CLARK STREET RD | AUBURN | NY | 13021 |

52

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573424 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20131 HIGHWAY 59 N, SUITE8 | HUMBLE | TX | 77338 |
| 9045573423 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 1965 BROADWAY 66TH STREET | NEW YORK | NY | 10023 |
| 9045573256 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 835 EAST BIRCH ST | BREA | CA | 92821 |
| 9045573255 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 14623 IH 35 NORTH | LIVE OAK | TX | 78233 |
| 9045594684 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2636 SOUTH ADAMS RD | ROCHESTER HILLS | MI | 48307 |
| 9045573422 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6035 ULALI DRIVE | KEIZER | OR | 97303 |
| 9045573254 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6115 EASTEX FWY | BEAUMONT | TX | 77706 |
| 9045573253 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 350 S LYCOMING MALL RD | MUNCY | PA | 17756 |
| 9045573252 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 528 FORT EVANS RD NE ST536 | LEESBURG | VA | 20176 |
| 9045573251 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1350 DUPONT HIGHWAY | DOVER | DE | 19901 |
| 7010119910 | FEDEX-X O/N F/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 100 AVENUE SAN PATRICIO | GUAYNABO | | 969 |
| 7010119907 | FEDEX-X O/N F/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | PLAZA DEL CARIBE MALL 2 | PONCE | | 717 |
| 9045594682 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 24390 VILLAGE WALK PL | MURRIETA | CA | 92562 |
| 9320055607 | JB HUNT Intermodal P | | 2736 | 4000 Township Line Rd. | BETHLEHEM | PA | 18020 |
| 9010900995 | | | 2736 | 2040 THALBRO RD | RICHMOND | VA | 23230 |
| 9045573189 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8210 CONCORD MILLS BLVD | CONCORD | NC | 28027 |
| 9045573188 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3401 N MIAMI AVE UNIT H | MIAMI | FL | 33127 |
| 9045573359 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 70 WORCESTER PROVIDENCE PK | MILLBURY | MA | 1527 |
| 9045573362 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 40480 WINCHESTER RD | TEMECULA | CA | 92591 |
| 9045573361 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 507 WEST EXPRESSWAY 83 | MCALLEN | TX | 78503 |
| 9045573360 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1608 SWEETWATER RD | NATIONAL CITY | CA | 91950 |
| 9045573191 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4950 FACILITY DRIVE | LAKEWOOD | CA | 90712 |
| 9045573190 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6124 GRAND AVE | GURNEE | IL | 60031 |
| 9045573051 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11160 VEIRS MILL RD | WHEATON | MD | 20902 |
| 9045573050 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1020 SHOPPERS WAY | LARGO | MD | 20774 |
| 9045573348 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 220 GRANITE ST | BRAINTREE | MA | 2184 |
| 9045573347 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 230 MAIN STREET | WHITE PLAINS | NY | 10601 |
| 9045573049 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 519 US Highway 46 | WAYNE | NJ | 7470 |
| 9045573344 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 303 GELLERT BLVD | DALY CITY | CA | 94015 |
| 9045573349 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 200 EAST BROADWAY | GLENDALE | CA | 91205 |
| 9045573187 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5660 SEPULVEDA BLVD | CULVER CITY | CA | 90230 |
| 9045573186 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3129 KENNEDY BLVD | NORTH BERGEN | NJ | 7047 |
| 9045573053 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2851 EASTLAND CENTER DR | WEST COVINA | CA | 91791 |
| 9045573052 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 555 E HOSPITALITY LANE | SAN BERNARDINO | CA | 92408 |
| 9045573196 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12300 WEST SUNRISE BLVD | PLANTATION | FL | 33323 |
| 9045573195 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 369 GATEWAY DR | BROOKLYN | NY | 11239 |
| 9045565580 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9715 CAROUSEL CENTER DR | SYRACUSE | NY | 13290 |

53

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573368 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2730 GATEWAY ST | 2 | SPRINGFIELD | OR | 97477 |
| 9045573367 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4380 N ORACLE RD | 2 | TUCSON | AZ | 85705 |
| 9045573366 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5065 MAIN STREET | 2 | TRUMBULL | CT | 6611 |
| 9045573365 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3000 PABLO KISEL BLVD 100 | 2 | BROWNSVILLE | TX | 78520 |
| 9045573194 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1200 VAN NESS AVE -1ST FLR | 2 | SAN FRANCISCO | CA | 94109 |
| 9045573364 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6001 WEST SAMPLE ROAD | 2 | CORAL SPRINGS | FL | 33067 |
| 9045573193 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 65 MYSTIC AVE | 2 | SOMERVILLE | MA | 2145 |
| 9045573048 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6001 NW LOOP 410 STE 108 | 2 | SAN ANTONIO | TX | 78238 |
| 9045573047 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1400 GLADES RD BAY 140 BE | 2 | BOCA RATON | FL | 33431 |
| 9045573046 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4585 SOUTH 76TH ST | 2 | GREENFIELD | WI | 53220 |
| 9045573045 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1839 S. LA CIENEGA BLVD | 2 | LOS ANGELES | CA | 90035 |
| 9045573044 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 11810 PINES BOULEVARD | 2 | PEMBROKE PINES | FL | 33026 |
| 9045565579 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7414 SOUTH CICERO AVE | 2 | CHICAGO | IL | 60629 |
| 9045565578 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2217 QUIMBY RD | 2 | SAN JOSE | CA | 95122 |
| 9045565577 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 811 Sunland Park | 2 | El Paso | TX | 79912 |
| 9045573178 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 650 WEST SUNRISE HIGHWAY | 2 | VALLEY STREAM | NY | 11581 |
| 9045573177 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5530 EAST BROADWAY BLVD | 2 | TUCSON | AZ | 85711 |
| 9045573043 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2232 BROADWAY | 2 | NEW YORK | NY | 10024 |
| 9045573042 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 52 EAST 14TH STREET #64 | 2 | NEW YORK | NY | 10003 |
| 9045573176 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 24001 EL TORO RD | 2 | LAGUNA HILLS | CA | 92653 |
| 9045573041 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1251 4TH STREET | 2 | SANTA MONICA | CA | 90401 |
| 9045573040 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1055 GRAPE ST | 2 | WHITEHALL | PA | 18052 |
| 9045573293 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 401 N 1ST STREET | 2 | BURBANK | CA | 91502 |
| 9045573333 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 750 CENTRAL PARK AVE | 2 | YONKERS | NY | 10704 |
| 9045573318 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1101 NEWPORT CENTER DR | 2 | NEWPORT BEACH | CA | 92660 |
| 9045573317 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 217 BETHPAGE RD | 2 | HICKSVILLE | NY | 11801 |
| 9045573316 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5300 SAN DARIO STE 2205 | 2 | LAREDO | TX | 78041 |
| 9045573315 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4230 CALIFORNIA AVE | 2 | BAKERSFIELD | CA | 93309 |
| 9045573314 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2500 NORTH ELSTON AVE | 2 | CHICAGO | IL | 60647 |
| 9045573313 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5075 MORGANTON RD STE 160 | 2 | FAYETTEVILLE | NC | 28314 |
| 9045573312 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1398 Worcester St | 2 | NATICK | MA | 1760 |
| 9045573311 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5800 CARLISLE PIKE | 2 | MECHANICSBURG | PA | 17050 |
| 9045573377 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 15600 NE 8TH ST SUITE M1 | 2 | BELLEVUE | WA | 98008 |
| 9045573485 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 88 ALLSTAT RD | 2 | DORCHESTER | MA | 2125 |
| 9045573484 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2415 VIA CAMPO | 2 | MONTEBELLO | CA | 90640 |
| 9045573483 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2757 E 81st Ave | 2 | MERRILLVILLE | IN | 46410 |
| 9045573482 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7700 NORTH KENDALL DR #400 | 2 | MIAMI | FL | 33156 |
| 9045573481 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1664 COMMERCIAL WAY | 2 | SANTA CRUZ | CA | 95065 |

54

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573469 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11710 CARMEL MOUNTAIN RD | SAN DIEGO | CA | 92128 |
| 9045573382 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4130 CONCORD PIKE | WILMINGTON | DE | 19803 |
| 9045573381 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 90 STATE ROUTE 36 | EATONTOWN | NJ | 7724 |
| 9045573380 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12133 MALL BLVD | VICTORVILLE | CA | 92392 |
| 9045573488 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7881 EDINGER AVE #150 | HUNTINGTON BEACH | CA | 92647 |
| 9045573379 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4413 BIRKLAND PL | EASTON | PA | 18045 |
| 9045573467 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8211 LAGUNA BLVD | ELK GROVE | CA | 95758 |
| 9045573378 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39 RHL BOULEVARD | CHARLESTON | WV | 25309 |
| 9045573466 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 444 CONNECTICUT AVE | NORWALK | CT | 6854 |
| 9045573199 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 123 ORANGEFAIR MALL | FULLERTON | CA | 92832 |
| 9045573385 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4500 SAN FELIPE ST | HOUSTON | TX | 77027 |
| 9045573505 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1504 OLD COUNTRY RD | WESTBURY | NY | 11590 |
| 9045573198 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3761 STATE STREET | SANTA BARBARA | CA | 93105 |
| 9045573197 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4155 MILLENIA BLVD | ORLANDO | FL | 32839 |
| 9045573504 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39 N ROSEMEAD BLVD | PASADENA | CA | 91107 |
| 9045573503 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 232 EAST 86TH STREET #240 | NEW YORK | NY | 10028 |
| 9045573502 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 428 S BROADWAY | SALEM | NH | 3079 |
| 9045573501 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 521 5th Avenue | New York | NY | 10175 |
| 9045573500 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 84 MIDDLESEX TURNPIKE | BURLINGTON | MA | 1803 |
| 9045573475 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 519 MEDFORD CENTER | MEDFORD | OR | 97504 |
| 9045573499 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9605 Queens Blvd | REGO PARK | NY | 11374 |
| 9045573498 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 |
| 9045573497 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 25415 CRENSHAW BLVD | TORRANCE | CA | 90505 |
| 9045573496 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39331 10TH STREET WEST | PALMDALE | CA | 93551 |
| 9045573495 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 19330 PLUMMER STREET | NORTHRIDGE | CA | 91324 |
| 9045573384 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5718 Columbia Pike | BAILEYS CROSSROADS | VA | 22041 |
| 9045573494 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 17727 TOMBALL PARKWAY | HOUSTON | TX | 77064 |
| 9045573493 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 224 DANIEL WEBSTER HIGHWAY | NASHUA | NH | 3060 |
| 9045573492 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1700 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 9045573491 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8575 NW 13TH TERRACE | DORAL | FL | 33126 |
| 9045573756 | CUST PICKUP | | 30 | 1100 Circuit City RD. | MARION | IL | 62959 |
| 9045573480 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1772 N JANTZEN BEACH CTR | PORTLAND | OR | 97217 |
| 9045573376 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 625 ATLANTIC AVE | BROOKLYN | NY | 11217 |
| 9045573375 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 128 WOODCUTTER STREET | EXTON | PA | 19341 |
| 9045573374 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5355 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 9045573479 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20669 BISCAYNE BLVD | MIAMI | FL | 33180 |
| 9045573373 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 400 WEST 49TH ST | HIALEAH | FL | 33012 |
| 9045573200 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1313-D GEORGE DIETER DR | EL PASO | TX | 79925 |

55

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573478 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13603 20TH AVENUE | COLLEGE POINT | NY | 11356 |
| 9045573477 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12260 FOOTHILL BOULEVARD | RANCHO CUCAMONGA | CA | 91739 |
| 9045573372 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 240 N STATE RT 17 | PARAMUS | NJ | 7652 |
| 9045573371 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 14600 OCEAN GATE AVE | HAWTHORNE | CA | 90250 |
| 9045573476 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 |
| 9045573370 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 8330 |
| 9045573369 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1910 NORTH DAVIS RD | SALINAS | CA | 93907 |
| 9045664676 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3124 VESTAL PARKWAY EAST | VESTAL | NY | 13850 |
| 9045573219 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 |
| 9045572879 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2700 US Highway 22 East | Union | NJ | 7083 |
| 9045571897 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2505 RICHMOND AVE #2535 | STATEN ISLAND | NY | 10314 |
| 9045564683 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5000 KATY MILLS CIRCLE | KATY | TX | 77494 |
| 9045573383 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1965 BROADWAY 66TH STREET | NEW YORK | NY | 10023 |
| 9045573490 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2551 W OSCEOLA PKWY | KISSIMMEE | FL | 34741 |
| 7010119908 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | PLAZA DEL CARIBE MALL 2 | PONCE | | 717 |
| 9045572365 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1747 EAST-WEST ROAD | CALUMET CITY | IL | 60409 |
| 9045573055 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2006 N PROSPECT AVE | CHAMPAIGN | IL | 61822 |
| 9045573054 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2066 TYRONE BLVD NORTH | SAINT PETERSBURG | FL | 33710 |
| 9045573756 | CUST PICKUP | ON TO ARRIVE SAT. 10/25 Circuit City RD. | 80 | 1100 Circuit City RD. | MARION | IL | 62959 |
| 9045573060 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4483 US HIGHWAY 14 | CRYSTAL LAKE | IL | 60014 |
| 9045573059 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3423 CLEMSON BLVD STE B | ANDERSON | SC | 29621 |
| 9045573058 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4708 S TAMIAMI TRAIL | SARASOTA | FL | 34231 |
| 9045573057 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2700 MIAMISBURG-CTNVL RD | DAYTON | OH | 45459 |
| 9045573978 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2121 ARDEN WAY | SACRAMENTO | CA | 95825 |
| 9045573021 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5353 ALMADEN EXPY | SAN JOSE | CA | 95118 |
| 9045573056 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6121 NORTH DAVIS HWY | PENSACOLA | FL | 32504 |
| 9045572366 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8125 MALL RD | FLORENCE | KY | 41042 |
| 9045573061 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6926 SOUTH LINDBERGH BLVD | SAINT LOUIS | MO | 63125 |
| 9045572878 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3440 BERLIN TURNPIKE | NEWINGTON | CT | 6111 |
| 9045571896 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3725 AIRPORT BLVD | MOBILE | AL | 36608 |
| 9045572877 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3888 IRVING MALL | IRVING | TX | 75062 |
| 9045573857 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8929 EAST INDIAN BEND RD | SCOTTSDALE | AZ | 85250 |
| 9045573856 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1138 WEST VALLEY PARKWAY | ESCONDIDO | CA | 92025 |
| 9045572876 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 17727 TOMBALL PARKWAY | HOUSTON | TX | 77064 |
| 9045572875 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5725 Harvey St | MUSKEGON | MI | 49444 |
| 9045571895 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 150 Retail Way | WILLISTON | VT | 5495 |
| 9045572718 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9250 SHERIDAN BLVD | WESTMINSTER | CO | 80031 |
| 9045572874 | FEDEX OIN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5701 TOUHY AVE | NILES | IL | 60714 |

56

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045571894 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 5455 GLENWAY AVE | CINCINNATI | OH | 45238 |
| 9045571893 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1171 WESTERN BLVD | JACKSONVILLE | NC | 28546 |
| 9045572333 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 259 BURGESS RD | HARRISONBURG | VA | 22801 |
| 9045572332 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2900 HIGHLAND AVE | DOWNERS GROVE | IL | 60515 |
| 9045572717 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 1101 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 |
| 9045552208 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 345 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80909 |
| 9045572331 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 8440 N MADISON AVE | KANSAS CITY | MO | 64155 |
| 9045572913 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4381 WHIPPLE AVE NW | CANTON  - | OH | 44718 |
| 9045572912 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2990 EAST MAIN ST | CORTLANDT MANOR | NY | 10567 |
| 9045572911 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 3420 WILKES BARRE TOWNSHIP | WILKES BARRE | PA | 18702 |
| 9045572330 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 551 NORTH MILWAUKEE AVE | VERNON HILLS | IL | 60061 |
| 9045572910 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 450 COMMERCE DRIVE | MADISON | WI | 53719 |
| 9045572909 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 4585 SOUTH 76TH ST | GREENFIELD | WI | 53220 |
| 9045572908 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 14141 ALDRICH AVE SOUTH | BURNSVILLE | MN | 55337 |
| 9045572907 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 |
| 9045572906 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 345 FAITH RD | SALISBURY | NC | 28146 |
| 9045552207 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1600 S AZUSA AVE | CITY OF INDUSTRY | CA | 91748 |
| 9045572905 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 15210 CROSSROADS PARKWAY | GULFPORT | MS | 39503 |
| 9045572710 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2041 WHITMAN AVE | CHICO | CA | 95928 |
| 9045552206 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 13752 JAMBOREE RD | IRVINE | CA | 92602 |
| 9045572904 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1901 BERNADETTE DR #2 | COLUMBIA | MO | 65203 |
| 9045552205 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 5150 PLAZA LN | MONTCLAIR | CA | 91763 |
| 9045572921 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 5555 SAINT LOUIS MILLS BLV | HAZELWOOD | MO | 63042 |
| 9045572920 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 20669 BISCAYNE BLVD | MIAMI | FL | 33180 |
| 9045572919 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 400 WEST SWEDESFORD ROAD | BERWYN | PA | 19312 |
| 9045572918 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2226 N RICHMOND RD | MCHENRY | IL | 60051 |
| 9045572917 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 9231 159TH ST | ORLAND HILLS | IL | 60477 |
| 9045572336 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 230 HALE ROAD | MANCHESTER | CT | 6040 |
| 9045572916 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 3757 UNION RD | CHEEKTOWAGA | NY | 14225 |
| 9045572915 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4905 WEST WACO DR | WACO | TX | 76710 |
| 9045572335 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 107 C RIVER HILLS RD | ASHEVILLE | NC | 28805 |
| 9045572334 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2424A US HIGHWAY 19 NORTH | CLEARWATER | FL | 33763 |
| 9045572914 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 |
| 9045572892 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2400 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 |
| 9045572891 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4110 ATLANTA HIGHWAY | BOGART | GA | 30622 |
| 9045572890 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1500 E EMPIRE STREET STE1A | BLOOMINGTON | IL | 61701 |
| 9045572328 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1003 HARVEY RD | COLLEGE STATION | TX | 77840 |
| 9045573864 | FEDEX 0IN C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 3930 S MOONEY BLVD | VISALIA | CA | 93277 |

57

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573873 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5530 EAST BROADWAY BLVD | 4 | TUCSON | AZ | 85711 |
| 9045572889 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 120 SUNDANCE PKWY | 2 | ROUND ROCK | TX | 78681 |
| 9045573872 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 223 ANDOVER PARK EAST | 2 | TUKWILA | WA | 98188 |
| 9045572888 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3410 ALPINE AVE NW | 2 | GRAND RAPIDS | MI | 49544 |
| 9045572887 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1750 HIGHWAY 36 W STE B | 2 | ROSEVILLE | MN | 55113 |
| 9045572886 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 130 BOSTON POST RD | 2 | ORANGE | CT | 6477 |
| 9045572885 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7900 PLAZA BLVD SPACE 100 | 2 | MENTOR | OH | 44060 |
| 9045572884 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6155 Youngeman Circle | 2 | JACKSONVILLE | FL | 32244 |
| 9045572871 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3275 R STREET | 2 | MERCED | CA | 95348 |
| 9045573870 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10722 S.E. 82ND AVE | 2 | PORTLAND | OR | 97266 |
| 9045572724 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 333 NORTH EL CAMINO REAL | 2 | ENCINITAS | CA | 92024 |
| 9045572883 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4351 RIDGEMONT DRIVE | 2 | ABILENE | TX | 79606 |
| 9045572882 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 12300 WEST SUNRISE BLVD | 4 | PLANTATION | FL | 33323 |
| 9045572881 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4110 WEST LOOP 250 NORTH | 2 | MIDLAND | TX | 79707 |
| 9045572880 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 545 COOL SPRINGS BLVD | 2 | FRANKLIN | TN | 37067 |
| 9045572723 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10255 MAGNOLIA AVE | 2 | RIVERSIDE | CA | 92503 |
| 9045574017 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 39 N ROSEMEAD BLVD | 4 | PASADENA | CA | 91107 |
| 9045572903 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2434 NICHOLASVILLE RD. | 2 | LEXINGTON | KY | 40503 |
| 9045572902 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1900 VALLEY VIEW BLVD NW | 2 | ROANOKE | VA | 24012 |
| 9045572329 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2651 EAST FRANKLIN BLVD | 2 | GASTONIA | NC | 28054 |
| 9045572901 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1501 ROCKVILLE PIKE | 4 | ROCKVILLE | MD | 20852 |
| 9045572900 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1700 NORTH FEDERAL HIGHWAY | 2 | FORT LAUDERDALE | FL | 33305 |
| 9045572899 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7700 NORTH KENDALL DR #400 | 4 | MIAMI | FL | 33156 |
| 9045572898 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5301 BELT LINE BLVD STE 11 | 2 | DALLAS | TX | 75248 |
| 9045572897 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2680 HIGHWAY 6 S | 2 | HOUSTON | TX | 77082 |
| 9045572896 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 70 TAUNTON DEPOT DRIVE | 2 | TAUNTON | MA | 2780 |
| 9045572895 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 46301 POTOMAC RUN PLZ #120 | 2 | STERLING | VA | 20164 |
| 9045572894 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1202 NEW BRUNSWICK AVE | 2 | PHILLIPSBURG | NJ | 8865 |
| 9045572893 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3500 SOUTH MERIDIAN | 2 | PUYALLUP | WA | 98373 |
| 9045573869 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1715 HACIENDA DRIVE | 2 | VISTA | CA | 92081 |
| 9045573868 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 12325 Seal Beach Boulevard | 2 | Seal Beach | CA | 90740 |
| 9045572825 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4178 Buckeye Parkway | 2 | GROVE CITY | OH | 43123 |
| 9045571879 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1775 WASHINGTON ST | 2 | HANOVER | MA | 2339 |
| 9045572824 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 46 NEWBURY ST. | 2 | DANVERS | MA | 1923 |
| 9045572823 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1120 North Military Hwy | 2 | Norfolk | VA | 23502 |
| 9045572822 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7705 MARKET PLACE DR | 4 | Aurora | OH | 44202 |
| 9045572821 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4155 MILLENIA BLVD | 4 | ORLANDO | FL | 32839 |
| 9045572820 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 12140 JEFFERSON AVE | 4 | NEWPORT NEWS | VA | 23602 |

58

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045571878 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1591 BEAVER CREEK COMMONS | APEX | NC | 27502 |
| 9045572819 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 30491 AVENIDA DE LAS FLORE | SANTA MARGARITA | CA | 92688 |
| 9045572324 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2885 GENDER RD | REYNOLDSBURG | OH | 43068 |
| 9045572818 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8250 TAMARACK VILLAGE | WOODBURY | MN | 55125 |
| 9045572817 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 19 UNIVERSAL DR | NORTH HAVEN | CT | 6473 |
| 9045572816 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 9715 CAROUSEL CENTER DR | SYRACUSE | NY | 13290 |
| 9045572323 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5221 HICKORY HOLLOW PKWY | ANTIOCH | TN | 37013 |
| 9045572836 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1420 EAST GOLF RD | SCHAUMBURG | IL | 60173 |
| 9045572835 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5718 Columbia Pike | BAILEYS CROSSROADS | VA | 22041 |
| 9045572834 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3000 E HIGHLAND DR 400 | JONESBORO | AR | 72401 |
| 9045572722 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 12260 FOOTHILL BOULEVARD | RANCHO CUCAMONGA | CA | 91739 |
| 9045572721 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 11710 CARMEL MOUNTAIN RD | SAN DIEGO | CA | 92128 |
| 9045572833 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6140 O STREET | LINCOLN | NE | 68510 |
| 9045572832 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5624 JOHNSTON ST | LAFAYETTE | LA | 70503 |
| 9045572325 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1343 N NATIONAL ROAD | COLUMBUS | IN | 47201 |
| 9045572831 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 550 SEABOARD STREET | MYRTLE BEACH | SC | 29577 |
| 9045571869 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 4500 SAN FELIPE ST | HOUSTON | TX | 77027 |
| 9045573867 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4860 SOUTH EASTERN AVE | LAS VEGAS | NV | 89119 |
| 9045572720 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 111 E EL CAMINO REAL | SUNNYVALE | CA | 94087 |
| 9045572719 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2805 SANTA ROSA AVE | SANTA ROSA | CA | 95407 |
| 9045573866 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2415 VIA CAMPO | MONTEBELLO | CA | 90640 |
| 9045573865 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 39331 10TH STREET WEST | PALMDALE | CA | 93551 |
| 9045571868 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2601 W LAKE AVE | PEORIA | IL | 61615 |
| 9045572317 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5325 MARKET ST | WILMINGTON | NC | 28405 |
| 9045571867 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4495 14TH STREET WEST | BRADENTON | FL | 34207 |
| 9045571866 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5120 DIXIE HWY | LOUISVILLE | KY | 40216 |
| 9045571524 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1854 DELL RANGE BLVD | CHEYENNE | WY | 82009 |
| 9045571865 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12020 METCALF AVE | OVERLAND PARK | KS | 66213 |
| 9045572801 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2821 MONTGOMERY HWY | DOTHAN | AL | 36303 |
| 9045572316 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1000 TURTLE CREEK RD | HATTIESBURG | MS | 39402 |
| 9045572708 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 542 NORTH MILWAUKEE ST | BOISE | ID | 83704 |
| 9045572707 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9180 S W HALL BLVD | TIGARD | OR | 97223 |
| 9045552189 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1772 N JANTZEN BEACH CTR | PORTLAND | OR | 97217 |
| 9045572315 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2757 E 81st Ave | MERRILLVILLE | IN | 46410 |
| 9045571864 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1001 PLYMOUTH ROAD | MINNETONKA | MN | 55305 |
| 9045572314 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 460 S STATE ROUTE 59 | NAPERVILLE | IL | 60540 |
| 9045571863 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1 SANGERTOWN MALL | NEW HARTFORD | NY | 13413 |
| 9045572830 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 48 COLONNADE WAY | STATE COLLEGE | PA | 16803 |

59

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045552188 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 72369 US HIGHWAY 111 | PALM DESERT | CA | 92260 |
| 9045572829 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2990 EAST PRIEN LAKE RD | LAKE CHARLES | LA | 70615 |
| 9045572828 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3600 SOUTH GLENSTONE AVE | SPRINGFIELD | MO | 65804 |
| 9045572827 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3670 EISENHOWER PARKWAY | MACON | GA | 31206 |
| 9045572826 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3834 MARKET CENTER DR | TUPELO | MS | 38804 |
| 9045552187 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2480 WHIPPLE RD | HAYWARD | CA | 94544 |
| 9045574009 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11758 FIRESTONE BLVD | NORWALK | CA | 90650 |
| 9045552186 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 3761 STATE STREET | SANTA BARBARA | CA | 93105 |
| 9045572706 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5055 W SAHARA AVE | LAS VEGAS | NV | 89146 |
| 9045571872 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 151 NORTH PETERS RD | KNOXVILLE | TN | 37923 |
| 9045572802 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8045 GIACOSA PL | MEMPHIS | TN | 38133 |
| 9045571871 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1901 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33409 |
| 9045571870 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2109 MATTHEWS TOWNSHIP PKW | MATTHEWS | NC | 28105 |
| 9045572705 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 25415 CRENSHAW BLVD | TORRANCE | CA | 90505 |
| 9045572692 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1101 WOODLAND RD | WYOMISSING | PA | 19610 |
| 9045572691 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4260 WEST 78TH ST | BLOOMINGTON | MN | 55435 |
| 9045572690 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 340 W ARMY TRAIL RD | BLOOMINGDALE | IL | 60108 |
| 9045572689 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3051 WEST WABASH AVE | SPRINGFIELD | IL | 62704 |
| 9045572688 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 3124 VESTAL PARKWAY EAST | VESTAL | NY | 13850 |
| 9045572312 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1055 GRAPE ST | WHITEHALL | PA | 18052 |
| 9045572311 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3350 BRUNSWICK AVE | LAWRENCEVILLE | NJ | 8648 |
| 9045571859 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1223 NORTH WESTOVER BLVD | ALBANY | GA | 31707 |
| 9045552185 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2800 196TH STREET SW | LYNNWOOD | WA | 98036 |
| 9045552184 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 510 S.W. EVERETT MALL WAY | EVERETT | WA | 98204 |
| 9045571858 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5460 EAST STATE STREET | ROCKFORD | IL | 61108 |
| 9045572687 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3211 PEOPLES ST SPACE A | JOHNSON CITY | TN | 37604 |
| 9045572686 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3402 SW 36TH TERRACE | OCALA | FL | 34474 |
| 9045572691 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1906 MT ZION RD | MORROW | GA | 30260 |
| 9045572704 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1407 W CHAPMAN AVE | ORANGE | CA | 92868 |
| 9045570601 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4601 CREEDMOOR RD | RALEIGH | NC | 27612 |
| 9045571662 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4351 CREEKSIDE AVE | HOOVER | AL | 35244 |
| 9045572800 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1905 CHAIN BRIDGE RD | MCLEAN | VA | 22102 |
| 9045571881 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 840 WOODS CROSSING RD | GREENVILLE | SC | 29607 |
| 9045572799 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8823 PULASKI HIGHWAY | BALTIMORE | MD | 21237 |
| 9045572798 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4805 OUTER LOOP | LOUISVILLE | KY | 40219 |
| 9045572703 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1608 SWEETWATER RD | NATIONAL CITY | CA | 91950 |
| 9045572797 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 400 SOUTH STATE RD | SPRINGFIELD | PA | 19064 |
| 9045572796 | FEDEX O/N C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3865 S COOPER ST | ARLINGTON | TX | 76015 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572795 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 102 ALAN WOOD RD | CONSHOHOCKEN | PA | 19428 |
| 9045552183 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 1910 NORTH DAVIS RD | SALINAS | CA | 93907 |
| 9045572794 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 12635 FELCH ST STE 20 | HOLLAND | MI | 49424 |
| 9045572313 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 6645 AIRPORT HWY | HOLLAND | OH | 43528 |
| 9045571860 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 125 DISC DRIVE | SPARKS | NV | 89436 |
| 9045572793 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 8520 C LEESBURG PIKE | VIENNA | VA | 22182 |
| 9045572792 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 370 E RAND RD | ARLINGTON HEIGHTS | IL | 60004 |
| 9045572319 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 12640 South Fwy | BURLESON | TX | 76028 |
| 9045572807 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 84 MIDDLESEX TURNPIKE | BURLINGTON | MA | 1803 |
| 9045572318 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 250 GRANITE ST | BRAINTREE | MA | 2184 |
| 9045571874 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 6 | 521 5th Avenue | New York | NY | 10175 |
| 9045571873 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 465 CROSS KEYS RD | SICKLERVILLE | NJ | 8081 |
| 9045572806 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 220 MAIN STREET | WHITE PLAINS | NY | 10601 |
| 9045572805 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1451 WEST PIPELINE RD | HURST | TX | 76053 |
| 9045572779 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 7349 NORTHCLIFF AVE | BROOKLYN | OH | 44144 |
| 9045571845 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 5642 TRANSPORTATION BLVD | GARFIELD HEIGHTS | OH | 44125 |
| 9045552182 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 200 EAST BROADWAY | GLENDALE | CA | 91206 |
| 9045572702 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 7000 EAST MAYO BLVD | PHOENIX | AZ | 85054 |
| 9045571844 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 1400 GLADES RD BAY 140 BE | BOCA RATON | FL | 33431 |
| 9045572780 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 110 FEDERAL RD  STE1 | DANBURY | CT | 6811 |
| 9045572781 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 605 GRAND CENTRAL AVE | VIENNA | WV | 26105 |
| 9045572803 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4635 WEST COLLEGE AVE | GRAND CHUTE | WI | 54914 |
| 9045572804 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4612 BALDWIN RD | AUBURN HILLS | MI | 48326 |
| 9045572815 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 461 RT 10, SUITE 28 | LEDGEWOOD | NJ | 7852 |
| 9045572814 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 5600 MERCURY DR | DEARBORN | MI | 48126 |
| 9045572813 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 78825 HIGHWAY 111 | LA QUINTA | CA | 92253 |
| 9045572812 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 |
| 9045572811 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 43525 WEST OAKS DRIVE | NOVI | MI | 48377 |
| 9045572810 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 6124 GRAND AVE | GURNEE | IL | 60031 |
| 9045572809 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 110 MARKET DR | ELYRIA | OH | 44035 |
| 9045571877 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 33 HOLYOKE ST | HOLYOKE | MA | 1040 |
| 9045571876 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 1020 MCKINLEY MALL | BLASDELL | NY | 14219 |
| 9045571875 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 238 HARBISON BLVD | COLUMBIA | SC | 29212 |
| 9045572322 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 9317 ATLANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 9045572808 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 232 EAST 86TH STREET #240 | NEW YORK | NY | 10028 |
| 9045552190 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 4 | 4380 N ORACLE RD | TUCSON | AZ | 85705 |
| 9045572321 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 2819 D WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 |
| 9045552204 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#26126O247 | 2 | 4124 TACOMA MALL BLVD | TACOMA | WA | 98409 |

61

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572320 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 N WEST 4TH BLVD | GAINESVILLE | FL | 32607 |
| 9045572864 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5944 GRAPE RD | MISHAWAKA | IN | 46545 |
| 9045572863 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1271 COBB CORNER DR | ROCKY MOUNT | NC | 27804 |
| 9045572862 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8215 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28213 |
| 9045552203 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7980 ARCADIA DR | CITRUS HEIGHTS | CA | 95610 |
| 9045574025 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1200 VAN NESS AVE -1ST FLR | SAN FRANCISCO | CA | 94109 |
| 9045552202 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7153 AMADOR PLAZA ROAD | DUBLIN | CA | 94568 |
| 9045574008 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4080 STEVENS CREEK BLVD | SAN JOSE | CA | 95129 |
| 9045572709 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 555 E HOSPITALITY LANE | SAN BERNARDINO | CA | 92408 |
| 9045552201 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1251 4TH STREET | SANTA MONICA | CA | 90401 |
| 9045571887 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5075 MORGANTON RD STE 160 | FAYETTEVILLE | NC | 28314 |
| 9045571886 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 28 THF BLVD | CHESTERFIELD | MO | 63005 |
| 9045572861 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1450 NIXON DR | MOUNT LAUREL | NJ | 8054 |
| 9045572860 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3000 FESTIVAL WAY | WALDORF | MD | 20601 |
| 9045572859 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10277 ADAMO DR | TAMPA | FL | 33619 |
| 9045572858 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8175 MOVIE DR | BRIGHTON | MI | 48116 |
| 9045571885 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1800 MCFARLAND BLVD E STE 500C | TUSCALOOSA | AL | 35401 |
| 9045571892 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12010 West 95th St | Lenexa | KS | 66215 |
| 9045572873 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 50500 VALLEY FRONTAGE RD | SAINT CLAIRSVILLE | OH | 43950 |
| 9045572872 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2148 N 2ND STREET | Millville | NJ | 8332 |
| 9045572871 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1501 JOHNNIE DOBBS BLVD | MOUNT PLEASANT | SC | 29464 |
| 9045572870 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4339 WARDEN RD | NORTH LITTLE ROCK | AR | 72116 |
| 9045572869 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 428 S BROADWAY | SALEM | NH | 3079 |
| 9045571891 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 111 HAMILTON CROSSING DR | ALCOA | TN | 37701 |
| 9045571890 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 250 N KIMBALL AVE | SOUTHLAKE | TX | 76092 |
| 9045571889 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2421 VETERANS MEMORIAL BV | KENNER | LA | 70062 |
| 9045572868 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1531 FROOM RANCH WAY | SAN LUIS OBISPO | CA | 93405 |
| 9045572867 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 |
| 9045552200 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5155 SOUTH WADSWORTH BLVD | LAKEWOOD | CO | 80123 |
| 9045552199 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7156 SOUTH PLAZA CENTER DR | WEST JORDAN | UT | 84084 |
| 9045572866 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9041 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256 |
| 9045552198 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4320 N Freeway RD | PUEBLO | CO | 81008 |
| 9045571888 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 9605 Queens Blvd | REGO PARK | NY | 11374 |
| 9045572865 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 444 CONNECTICUT AVE | NORWALK | CT | 6854 |
| 9045572843 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3547 WASHTENAW AVE | ANN ARBOR | MI | 48104 |
| 9045572842 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2970 TITTABAWASSEE RD | SAGINAW | MI | 48604 |
| 9045572327 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5606 BUCKEYSTOWN PIKE | FREDERICK | MD | 21704 |
| 9045571884 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 2500 NORTH ELSTON AVE | CHICAGO | IL | 60647 |

62

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045571883 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 7414 SOUTH CICERO AVE | CHICAGO | IL | 60629 |
| 9045572790 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 4130 CONCORD PIKE | WILMINGTON | DE | 19803 |
| 9045572646 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 406 WEST LOOP 281 | LONGVIEW | TX | 75605 |
| 9045572845 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 555 MAINE MALL ROAD | SOUTH PORTLAND | ME | 4106 |
| 9045572644 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1729 MARTIN LUTHER KING BL | HOUMA | LA | 70360 |
| 9045552197 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1535 SOUTH BRADLEY RD | SANTA MARIA | CA | 93454 |
| 9045574013 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4400 CUTLER AVE NE | ALBUQUERQUE | NM | 87110 |
| 9045572643 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 751 GOOD HOMES RD | ORLANDO | FL | 32818 |
| 9045552196 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7701 NORTH DIVISION STREET | SPOKANE | WA | 99208 |
| 9045572642 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5555 WHITTLESEY BLVD | COLUMBUS | GA | 31909 |
| 9045572641 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 790 NORTH HWY 190 | COVINGTON | LA | 70433 |
| 9045572640 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5313 EAST 41ST STREET | TULSA | OK | 74135 |
| 9045572639 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1490 PINEY PLAINS RD | CARY | NC | 27511 |
| 9045552195 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 2851 EASTLAND CENTER DR | WEST COVINA | CA | 91791 |
| 9045572638 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 14500 POTOMAC MILLS RD | WOODBRIDGE | VA | 22192 |
| 9045552194 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 12133 MALL BLVD | VICTORVILLE | CA | 92392 |
| 9045552193 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1530 WEST SOUTHERN AVE | MESA | AZ | 85202 |
| 9045572637 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9333 RESEARCH BLVD STE# A4 | AUSTIN | TX | 78759 |
| 9045572661 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2104 US HIGHWAY 70 SE | HICKORY | NC | 28602 |
| 9045572660 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1030 W NORTH AVENUE | CHICAGO | IL | 60622 |
| 9045572659 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 136 ELM ST | ENFIELD | CT | 6082 |
| 9045572658 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 811 Sunland Park | El Paso | TX | 79912 |
| 9045572657 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 800 CHAUVET DR | PITTSBURGH | PA | 15275 |
| 9045572656 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 750 CENTRAL PARK AVE | YONKERS | NY | 10704 |
| 9045572655 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11481 FOUNTAIN DR | MAPLE GROVE | MN | 55369 |
| 9045572654 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7451 PEACH STREET SUITE C | ERIE | PA | 16509 |
| 9045552192 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 2217 QUIMBY RD | SAN JOSE | CA | 95122 |
| 9045572653 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8725 MEMORIAL BLVD | PORT ARTHUR | TX | 77640 |
| 9045572652 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 109 MARKHAM PARK DR | LITTLE ROCK | AR | 72211 |
| 9045572651 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9950 JOLIET RD | COUNTRYSIDE | IL | 60525 |
| 9045572650 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 179 HIGHLAND AVE | SEEKONK | MA | 2771 |
| 9045572649 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2169 TELEGRAPH RD | BLOOMFIELD | MI | 48302 |
| 9045552191 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2210 Daniels Street | Manteca | CA | 95337 |
| 9045572648 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1409 W 1240 SERVICE RD | OKLAHOMA CITY | OK | 73159 |
| 9045572647 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 959 EAST INTERSTATE 30 | ROCKWALL | TX | 75087 |
| 9045572636 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 325 CONEFLOWER DR | GARLAND | TX | 75040 |
| 9045572741 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1093 W RIVERDALE RD | RIVERDALE | UT | 84405 |
| 9045572620 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9365 THE LANDING DR STE A | DOUGLASVILLE | GA | 30135 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573902 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1951 SOUTH 25TH EAST | AMMON | ID | 83406 |
| 9045572619 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 2700 US Highway 22 East | Union | NJ | 7083 |
| 9045570592 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 550 ROUTE 70 | BRICK | NJ | 8723 |
| 9045572618 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3384 COBB PARKWAY  STE 100 | ACWORTH | GA | 30101 |
| 9045572617 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1286 INTERSTATE HWY 35 N | NEW BRAUNFELS | TX | 78130 |
| 9045572616 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20550 E 13 MILE RD | ROSEVILLE | MI | 48066 |
| 9045572615 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1812 RANDALL RD | ALGONQUIN | IL | 60102 |
| 9045572614 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 CERMAK RD | BERWYN | IL | 60402 |
| 9045572610 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 140 GREECE RIDGE CENTER DR | ROCHESTER | NY | 14626 |
| 9045572609 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4910 S BROADWAY AVE | TYLER | TX | 75703 |
| 9045572608 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3310 SOUTH 31ST STREET | TEMPLE | TX | 76502 |
| 9045572611 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20 SQUARE DR | VICTOR | NY | 14564 |
| 9045572612 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9900 WEST BROAD ST | GLEN ALLEN | VA | 23060 |
| 9045572740 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 905 PLAYA AVE | SAND CITY | CA | 93955 |
| 9045572613 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6918 GUNN HIGHWAY | TAMPA | FL | 33625 |
| 9045573901 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3456 WEST CHANDLER BLVD | CHANDLER | AZ | 85226 |
| 9045573900 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1700 N.E. 102ND AVE | PORTLAND | OR | 97220 |
| 9045573899 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5355 N BLACKSTONE AVE | FRESNO | CA | 93710 |
| 9045573898 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 421 W ESPLANADE DR | OXNARD | CA | 93036 |
| 9045572635 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4217 E WEST WENDOVER AVE | GREENSBORO | NC | 27407 |
| 9045572634 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1020 SHOPPERS WAY | LARGO | MD | 20774 |
| 9045572633 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 110 S. INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23462 |
| 9045572632 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 6001 WEST SAMPLE ROAD | CORAL SPRINGS | FL | 33067 |
| 9045572631 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 691 GRAVOIS BLUFFS BLVD | FENTON | MO | 63026 |
| 9045572630 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2710 NORTH DALE MABRY HWY | TAMPA | FL | 33607 |
| 9045572629 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 55 LUDWIG DR | FAIRVIEW HEIGHTS | IL | 62208 |
| 9045573897 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8820 GROSSMONT BLVD | LA MESA | CA | 91941 |
| 9045572628 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2510 MORELAND RD | WILLOW GROVE | PA | 19090 |
| 9045572627 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3340 Cypress Plantation Trail | DURHAM | NC | 27705 |
| 9045572626 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4945 LAPALCO BLVD | MARRERO | LA | 70072 |
| 9045572625 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3137 SILVERLAKE DRIVE | PEARLAND | TX | 77581 |
| 9045572739 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 123 ORANGEFAIR MALL | FULLERTON | CA | 92832 |
| 9045573896 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5660 SEPULVEDA BLVD | CULVER CITY | CA | 90230 |
| 9045573895 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1450 S ABILINE ST | AURORA | CO | 80012 |
| 9045572738 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 40480 WINCHESTER RD | TEMECULA | CA | 92591 |
| 9045572624 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 90 STATE ROUTE 36 | EATONTOWN | NJ | 7724 |
| 9045572623 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8 | 369 GATEWAY DR | BROOKLYN | NY | 11239 |
| 9045572622 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2731 PALISADES CENTER DR | WEST NYACK | NY | 10994 |

64

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572621 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 711 HIGHWAY 28 | BRIDGEWATER | NJ | 8807 |
| 9045571854 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1015 MAIN STREET | WARRINGTON | PA | 18976 |
| 9045572309 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6680 SOUTHCREST PARKWAY | SOUTHAVEN | MS | 38671 |
| 9045572784 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7667 ARUNDEL MILLS BLVD | HANOVER | MD | 21076 |
| 9045572783 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9931 MOUNTAIN VIEW DR | WEST MIFFLIN | PA | 15122 |
| 9045572782 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3150 TONTI DR JOLIET MALL | JOLIET | IL | 60431 |
| 9045571853 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1940 COUNTY RD D E | MAPLEWOOD | MN | 55109 |
| 9045571852 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 161 WASHINGTON AVE EXT | ALBANY | NY | 12205 |
| 9045572684 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 100 ALBEMARLE SQUARE | CHARLOTTESVILLE | VA | 22901 |
| 9045572683 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6325 TACOMA DR | PORT RICHEY | FL | 34668 |
| 9045570600 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3637 PEACHTREE RD | ATLANTA | GA | 30319 |
| 9045572682 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 11220 JAMES SWART CIRCLE | FAIRFAX | VA | 22030 |
| 9045573894 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 26510 THE OLD RD | NEWHALL | CA | 91381 |
| 9045572681 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 704 SOUTH QUINTARD AVE | ANNISTON | AL | 36201 |
| 9045573893 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1515 S POWER RD | MESA | AZ | 85206 |
| 9045573892 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3944 MERIDIAN ST | BELLINGHAM | WA | 98226 |
| 9045570599 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 419-A MARY ESTHER CUTOFF | FORT WALTON BEACH | FL | 32548 |
| 9045572680 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 16742 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77479 |
| 9045572679 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3121 LAWRENCE RD | WICHITA FALLS | TX | 76308 |
| 9045572789 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1030 MALL LOOP | HIGH POINT | NC | 27262 |
| 9045573903 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 4230 CALIFORNIA AVE | BAKERSFIELD | CA | 93309 |
| 9045574024 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 19330 PLUMMER STREET | NORTHRIDGE | CA | 91324 |
| 9045572685 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 11011 BALTIMORE AVE | BELTSVILLE | MD | 20705 |
| 9045572310 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 150 JENNIFER ROAD STE A | ANNAPOLIS | MD | 21401 |
| 9045572788 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7720 LUDINGTON LANE | BIRMINGHAM | AL | 35210 |
| 9045572787 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4212 US HIGHWAY 98 NORTH | LAKELAND | FL | 33809 |
| 9045572786 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3344 PERSHALL RD | FERGUSON | MO | 63135 |
| 9045572785 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 5610 SUEMANDY RD | SAINT PETERS | MO | 63376 |
| 9045571857 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4107 PORTSMOUTH BLVD S118 | CHESAPEAKE | VA | 23321 |
| 9045573913 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1731 E BAYSHORE RD | PALO ALTO | CA | 94303 |
| 9045571856 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 |
| 9045571855 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1700 FRUITVILLE PIKE | LANCASTER | PA | 17601 |
| 9045570598 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 13603 20TH AVENUE | COLLEGE POINT | NY | 11356 |
| 9045573912 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1664 COMMERCIAL WAY | SANTA CRUZ | CA | 95065 |
| 9045572672 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | Willow Lake Cross 2951 Watson Blvd | Warner Robins | GA | 31093 |
| 9045572671 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1500 GREENTREE BOULEVARD | CLARKSVILLE | IN | 47129 |
| 9045570596 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3931 Fairway Plaza Drive | Pasadena | TX | 77505 |
| 9045572670 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7669 HIGHWAY 70 SOUTH | NASHVILLE | TN | 37221 |

65

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045570595 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5425 S PADRE ISLAND DR 135 | 2 | CORPUS CHRISTI | TX | 78411 |
| 9045572669 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3401 N MIAMI AVE UNIT H | 4 | MIAMI | FL | 33127 |
| 9045570594 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 11732 W BROAD ST | 2 | RICHMOND | VA | 23233 |
| 9045572746 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2600 PEARL STREET | 2 | BOULDER | CO | 80302 |
| 9045572668 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1675 B SUNRISE HIGHWAY | 2 | BAY SHORE | NY | 11706 |
| 9045574006 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10420 COORS BLVD | 2 | ALBUQUERQUE | NM | 87114 |
| 9045570593 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3129 KENNEDY BLVD | 4 | NORTH BERGEN | NJ | 7047 |
| 9045572667 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5500 SUNRISE HIGHWAY | 4 | MASSAPEQUA | NY | 11758 |
| 9045572666 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8B ALLSTAT RD | 4 | DORCHESTER | MA | 2125 |
| 9045572665 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4600 28TH STREET SE | 2 | GRAND RAPIDS | MI | 49512 |
| 9045572664 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 400 NORTH ALAFAYA TRAIL | 2 | ORLANDO | FL | 32828 |
| 9045572663 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3475 WILLIAM PENN HIGHWAY | 2 | PITTSBURGH | PA | 15235 |
| 9045572662 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 665 MAIN ST | 2 | BROOKFIELD | WI | 53005 |
| 9045572678 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2640 N SALISBURY BOULEVARD | 2 | SALISBURY | MD | 21801 |
| 9045572677 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10640 DAVIDSON PLACE | 2 | MANASSAS | VA | 20109 |
| 9045572676 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4380 CLEVELAND AVE STE1 | 2 | FORT MYERS | FL | 33901 |
| 9045572675 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 9563 SOUTH BOULEVARD | 2 | CHARLOTTE | NC | 28273 |
| 9045572674 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 141 SIERRA DRIVE | 2 | ALTOONA | PA | 16601 |
| 9045571851 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 427 EAST 23RD STREET | 2 | PANAMA CITY | FL | 32405 |
| 9045571850 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2930 F PRESTON RD | 2 | FRISCO | TX | 75034 |
| 9045573911 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2730 GATEWAY ST | 4 | SPRINGFIELD | OR | 97477 |
| 9045571849 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5052 Airport Pulling Rd N | 2 | NAPLES | FL | 34105 |
| 9045571848 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5410 EAST 82ND STREET | 2 | INDIANAPOLIS | IN | 46250 |
| 9045571847 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2550 NW FEDERAL HWY | 2 | STUART | FL | 34994 |
| 9045571846 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3850 VENTURE DR | 2 | DULUTH | GA | 30096 |
| 9045573910 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 303 GELLERT BLVD | 4 | DALY CITY | CA | 94015 |
| 9045573909 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8211 LAGUNA BLVD | 4 | ELK GROVE | CA | 95758 |
| 9045572745 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 12530 DAY STREET | 4 | MORENO VALLEY | CA | 92553 |
| 9045573908 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1880 S GRANT STREET | 2 | SAN MATEO | CA | 94402 |
| 9045572744 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1839 S. LA CIENEGA BLVD | 4 | LOS ANGELES | CA | 90035 |
| 9045573907 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7881 EDINGER AVE #150 | 4 | HUNTINGTON BEACH | CA | 92647 |
| 9045573906 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4811 KIETZKE LANE | 2 | RENO | NV | 89509 |
| 9045572673 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2728 E COLONIAL DR | 2 | ORLANDO | FL | 32803 |
| 9045570597 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1321 HUGUENOT RD | 2 | MIDLOTHIAN | VA | 23113 |
| 9045571882 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4600 SHELBYVILLE RD PLAZA | 2 | LOUISVILLE | KY | 40207 |
| 9045572841 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 400 WEST 49TH ST | 4 | HIALEAH | FL | 33012 |
| 9045571881 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 11810 PINES BOULEVARD | 4 | PEMBROKE PINES | FL | 33026 |
| 9045572840 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2500 W INTL SPEEDWAY BLVD | 2 | DAYTONA BEACH | FL | 32114 |

66

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045571880 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 7553 BELLAIRE BLVD | HOUSTON | TX | 77036 |
| 9045572839 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 8108 G ABERCORN ST | SAVANNAH | GA | 31406 |
| 9045572838 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 4535 CANAL AVE SW | GRANDVILLE | MI | 49418 |
| 9045572326 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 4327 Greenway Dr | Knoxville | TN | 37918 |
| 9045572837 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 607 Broadway | SAUGUS | MA | 1906 |
| 9045572857 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 459 GREEN ST | WOODBRIDGE | NJ | 7095 |
| 9045572856 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 521 EMILY DRIVE | CLARKSBURG | WV | 26301 |
| 9045572855 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1530 COUNTY RT 64 | HORSEHEADS | NY | 14845 |
| 9045572854 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 1313-D GEORGE DIETER DR | EL PASO | TX | 79925 |
| 9045572853 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1754 US 27 N | SEBRING | FL | 33872 |
| 9045572852 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1100 SOUTH WILLOW ST | MANCHESTER | NH | 3103 |
| 9045572851 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 224 DANIEL WEBSTER HIGHWAY | NASHUA | NH | 3060 |
| 9045572850 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2425 APALACHEE PARKWAY | TALLAHASSEE | FL | 32301 |
| 9045572849 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 9027 EAST 71ST ST SOUTH | TULSA | OK | 74133 |
| 9045572848 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1045 E COUNTYLINE RD | JACKSON | MS | 39211 |
| 9045572847 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 61119 AIRPORT RD | SLIDELL | LA | 70460 |
| 9045573905 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 10750 WEST COLFAX AVE | LAKEWOOD | CO | 80215 |
| 9045572846 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1101 WP BALL BOULEVARD | SANFORD | FL | 32771 |
| 9045572743 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2180 N BELLFLOWER BLVD | LONG BEACH | CA | 90815 |
| 9045572845 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 2232 BROADWAY | NEW YORK | NY | 10024 |
| 9045572844 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 9600 S IH 35 | AUSTIN | TX | 78748 |
| 9045572354 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 14105 HALL RD | SHELBY TOWNSHIP | MI | 48315 |
| 9045572995 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 20 COON RAPIDS BLVD NW | COON RAPIDS | MN | 55448 |
| 9045572994 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2700 MARTHA BERRY HWY NE | ROME | GA | 30165 |
| 9045572742 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 519 MEDFORD CENTER | MEDFORD | OR | 97504 |
| 9045573904 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 15600 NE 8TH ST SUITE M1 | BELLEVUE | WA | 98008 |
| 9045572993 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 6 | 8575 NW 13TH TERRACE | DORAL | FL | 33126 |
| 9045572353 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2720 TOWNE DRIVE STE 100 | BEAVERCREEK | OH | 45431 |
| 9045572352 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2301 EAST SPRINGS DR | MADISON | WI | 53704 |
| 9045572992 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 7091 YOUREE DR | SHREVEPORT | LA | 71105 |
| 9045572991 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 1165 PERIMETER CENTER WEST | ATLANTA | GA | 30338 |
| 9045574022 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 3401 DALE RD | MODESTO | CA | 95356 |
| 9045574020 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 6401 CANOGA AVE | WOODLAND HILLS | CA | 91367 |
| 9045572733 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 4950 FACULTY DRIVE | LAKEWOOD | CA | 90712 |
| 9045564691 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 2088 Gallatin Pike N | MADISON | TN | 37115 |
| 9045565576 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 910 HANES MALL BLVD | WINSTON SALEM | NC | 27103 |
| 9045573000 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 4 | 11160 VEIRS MILL RD | WHEATON | MD | 20902 |
| 9045572999 | FEDEX O!N C!C | ON TO ARRIVE SAT. !025 FEDEX ACCT#26!260247 | 2 | 10136 TWO NOTCH RD | COLUMBIA | SC | 29229 |

67

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572732 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3998 CLAREMONT MESA BLVD | 2 | SAN DIEGO | CA | 92117 |
| 9045572357 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 39 RHL BOULEVARD | 4 | CHARLESTON | WV | 25309 |
| 9045572998 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3300 N CENTRAL EXPRESSWAY | 2 | PLANO | TX | 75074 |
| 9045584690 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 111 S WEBER RD | 2 | BOLINGBROOK | IL | 60490 |
| 9045573274 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 639 E BOUGHTON RD STE 180 | 2 | BOLINGBROOK | IL | 60440 |
| 9045573273 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 530 ROUTE 10 | 2 | LIVINGSTON | NJ | 7039 |
| 9045573272 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5125 JONESTOWN RD | 2 | HARRISBURG | PA | 17112 |
| 9045572731 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 15435 West McDowell Road | 2 | Goodyear | AZ | 85338 |
| 9045573879 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1232 SOUTH CASTLE DOME AVE | 2 | YUMA | AZ | 85365 |
| 9045572730 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 401 N 1ST STREET | 4 | BURBANK | CA | 91502 |
| 9045572997 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3625 NORTHWEST EXPY | 2 | OKLAHOMA CITY | OK | 73112 |
| 9045572356 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 456 STATE RD | 2 | NORTH DARTMOUTH | MA | 2747 |
| 9045572996 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8260 N Ditzler Ave | 2 | Kansas City | MO | 64158 |
| 9045572355 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 901 NORLAND AVE | 2 | CHAMBERSBURG | PA | 17201 |
| 9045572980 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1700 W NEW HAVEN ROAD | 2 | MELBOURNE | FL | 32904 |
| 9045572979 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2510 S SONCY RD | 2 | AMARILLO | TX | 79124 |
| 9045572729 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2501 W HAPPY VALLEY RD | 2 | PHOENIX | AZ | 85085 |
| 9045572978 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6001 NW LOOP 410 STE 108 | 4 | SAN ANTONIO | TX | 78238 |
| 9045573878 | FEDEX O/N C/C, | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7781 W TROPICAL PARKWAY | 2 | LAS VEGAS | NV | 89149 |
| 9045572728 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7645 WEST BELL RD | 2 | PEORIA | AZ | 85382 |
| 9045573877 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 9991 MICKELBERRY RD NW | 2 | SILVERDALE | WA | 98383 |
| 9045572349 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1540 DOGWOOD DR SE | 2 | CONYERS | GA | 30013 |
| 9045572727 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 15110 EAST INDIANA AVE | 2 | SPOKANE VALLEY | WA | 99216 |
| 9045572977 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 327 ROUTE 18 | 2 | EAST BRUNSWICK | NJ | 8816 |
| 9045573115 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 41 ASHBROOK RD | 2 | KEENE | NH | 3431 |
| 9045572976 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5501 W SAGINAW HIGHWAY | 2 | LANSING | MI | 48917 |
| 9045572948 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 650 WEST SUNRISE HIGHWAY | 4 | VALLEY STREAM | NY | 11581 |
| 9045573876 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7950 EAST 49TH AVENUE | 2 | DENVER | CO | 80238 |
| 9045572975 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7219 MCKNIGHT RD | 2 | PITTSBURGH | PA | 15237 |
| 9045572974 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 18701 EAST 39TH ST S | 2 | INDEPENDENCE | MO | 64057 |
| 9045572973 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 8014 US HIGHWAY 31 | 2 | INDIANAPOLIS | IN | 46227 |
| 9045572972 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1455 LAKE WOODLANDS DR | 2 | THE WOODLANDS | TX | 77380 |
| 9045572971 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1001 WATERMAN PRIVATE RD | 2 | KINGSPORT | TN | 37660 |
| 9045572726 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 5795 CHRISTIE AVE | 2 | EMERYVILLE | CA | 94608 |
| 9045572725 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 24001 EL TORO RD | 4 | LAGUNA HILLS | CA | 92653 |
| 9045573875 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 14600 OCEAN GATE AVE | 4 | HAWTHORNE | CA | 90250 |
| 9045572990 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 78 MOUNTAIN RD | 2 | GLEN BURNIE | MD | 21060 |
| 9045572989 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3384 COBB PARKWAY STE 100 | 2 | ACWORTH | GA | 30101 |

68

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572988 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4620 SW LOOP 820B | FORT WORTH | TX | 76109 |
| 9045572987 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1511 BOARDMAN RD | JACKSON | MI | 49202 |
| 9045572986 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4990 Altama Ave | Brunswick | GA | 31525 |
| 9045572985 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3430 JAMES SANDERS BLVD | PADUCAH | KY | 42001 |
| 9045572984 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4233 S US HIGHWAY 41 | TERRE HAUTE | IN | 47802 |
| 9045572983 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 668 STILLWATER AVE. | BANGOR | ME | 4401 |
| 9045572982 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4130 MALL DRIVE | STEUBENVILLE | OH | 43952 |
| 9045572351 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2315 COLORADO BLVD #180 | DENTON | TX | 76205 |
| 9045572350 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 321 NORTHWEST LOOP 410 | SAN ANTONIO | TX | 78216 |
| 9045572981 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1398 Worcester St | NATICK | MA | 1760 |
| 9045573029 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 772 BETHLEHEM PIKE | MONTGOMERYVILLE | PA | 18936 |
| 9045573874 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 901 Springreet | Signal Hill | CA | 90755 |
| 9045572362 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 3000 PABLO KISEL BLVD 100 | BROWNSVILLE | TX | 78520 |
| 9045572361 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6592 LAKE WORTH BLVD | LAKE WORTH | TX | 76135 |
| 9045573028 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 128 WOODCUTTER STREET | EXTON | PA | 19341 |
| 9045573880 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 561 NORTH STEPHANIE ST | HENDERSON | NV | 89014 |
| 9045573891 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8575 S QUEBEC ST | LITTLETON | CO | 80130 |
| 9045573027 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 18700 VETERANS BLVD | PORT CHARLOTTE | FL | 33954 |
| 9045573026 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5065 MAIN STREET | TRUMBULL | CT | 6611 |
| 9045573890 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4100 KLOSE WAY | RICHMOND | CA | 94806 |
| 9045573025 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1589 CROSSWAYS BLVD | CHESAPEAKE | VA | 23320 |
| 9045573024 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 240 IN STATE RT 17 | PARAMUS | NJ | 7652 |
| 9045573023 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 4413 BIRKLAND PL | EASTON | PA | 18045 |
| 9045572360 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4071 MILLER RD | FLINT | MI | 48507 |
| 9045572022 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 36300 WARREN RD | WESTLAND | MI | 48185 |
| 9045573021 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 239 ROBERT C DANIEL JR PKW | AUGUSTA | GA | 30909 |
| 9045573020 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7800 RIVERS AVE STE B | NORTH CHARLESTON | SC | 29406 |
| 9045573039 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6491 WINCHESTER RD | MEMPHIS | TN | 38115 |
| 9045573038 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 602 QUINCE ORCHARD RD | GAITHERSBURG | MD | 20878 |
| 9045573037 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 8330 |
| 9045572737 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9801 N METRO PKWY E | PHOENIX | AZ | 85051 |
| 9045573036 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10025 ALMEDA GENOA RD | HOUSTON | TX | 77075 |
| 9045573035 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 731 NORTH HIGHWAY 67 | CEDAR HILL | TX | 75104 |
| 9045573034 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2231 SIR BARTON WAY ST 110 | LEXINGTON | KY | 40509 |
| 9045573033 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2190 W 4TH STREET | MANSFIELD | OH | 44906 |
| 9045573032 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 291 E COLISEUM BLVD | FORT WAYNE | IN | 46805 |
| 9045572364 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1980 W FABYAN PARKWAY | BATAVIA | IL | 60510 |
| 9045572363 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 430 Town Centre Dr | JOHNSTOWN | PA | 15904 |

Exhibit C

In Re: Circuit City
Case No: 08-35653

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573889 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1560 GATEWAY BLVD | FAIRFIELD | CA | 94533 |
| 9045564693 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6701 SLIDE RD | LUBBOCK | TX | 79424 |
| 9045564692 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1335 E WHITESTONE BLVD G | CEDAR PARK | TX | 78613 |
| 9045573031 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 65 MYSTIC AVE | SOMERVILLE | MA | 2145 |
| 9045573030 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3780 Veterans Memorial Hwy | METAIRIE | LA | 70002 |
| 9045573277 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 8640 AIRLINE HIGHWAY | BATON ROUGE | LA | 70815 |
| 9045573276 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10400 N CENTRAL EXPRESSWAY | DALLAS | TX | 75231 |
| 9045573010 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9733 E ROOSEVELT BLVD | PHILADELPHIA | PA | 19114 |
| 9045573009 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 10570 FOREST HILL BLVD E | WELLINGTON | FL | 33414 |
| 9045573008 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1340 EAST PARK CENTRE DR | SALT LAKE CITY | UT | 84121 |
| 9045573008 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1098 HIGHWAY 34 E | NEWNAN | GA | 30265 |
| 9045573887 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 16511 WASHINGTON STREET | BROOMFIELD | CO | 80020 |
| 9045573907 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 100 MEYERLAND PLAZA MALL | HOUSTON | TX | 77096 |
| 9045573006 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6 | 625 ATLANTIC AVE | BROOKLYN | NY | 11217 |
| 9045572358 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 90 STEPHEN KING DR STE 3 | AUGUSTA | ME | 4330 |
| 9045573005 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5300 SAN DARIO STE 2205 | LAREDO | TX | 78041 |
| 9045573004 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7001 SUNRISE HIGHWAY | HOLBROOK | NY | 11741 |
| 9045573003 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1504 OLD COUNTRY RD | WESTBURY | NY | 11590 |
| 9045573002 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 217 BETHPAGE RD | HICKSVILLE | NY | 11801 |
| 9045573001 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 228 COLONY PLACE | PLYMOUTH | MA | 2360 |
| 9045573886 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2817 S MARKET ST | GILBERT | AZ | 85296 |
| 9045573275 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2582 SAWMILL PLACE BLVD | COLUMBUS | OH | 43235 |
| 9045573019 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 3733 W EMPORIUM CIR | MESQUITE | TX | 75150 |
| 9045573018 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20505 N RAND RD BLDG E | LAKE ZURICH | IL | 60047 |
| 9045573017 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 265 EAST ASH AVE | DECATUR | IL | 62526 |
| 9045573281 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9860 BROOK RD | GLEN ALLEN | VA | 23059 |
| 9045573280 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4948 MONROE STREET | TOLEDO | OH | 43623 |
| 9045573279 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2121 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 |
| 9045573885 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 26542 TOWNE CENTRE DR | FOOTHILL RANCH | CA | 92610 |
| 9045572359 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 715 HEBRON PARKWAY | LEWISVILLE | TX | 75057 |
| 9045573884 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2904 Barnes Rd | Colorado Springs | CO | 80922 |
| 9045573016 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 140 HILLSIDE RD | CRANSTON | RI | 2920 |
| 9045573883 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2821 Countryside Drive | Turlock | CA | 95380 |
| 9045573015 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 507 WEST EXPRESSWAY 83 | MCALLEN | TX | 78503 |
| 9045573882 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1670 EAST CAMELBACK RD | PHOENIX | AZ | 85016 |
| 9045573014 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 8210 CONCORD MILLS BLVD | CONCORD | NC | 28027 |
| 9045572736 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1505 SOUTH COLORADO BLVD | DENVER | CO | 80222 |
| 9045572735 | FEDEX ON C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7670 NORTH ACADEMY BLVD | COLORADO SPRINGS | CO | 80920 |

70

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Address | Total Qty Shipped | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045573013 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4345 US HIGHWAY 9 | 2 | FREEHOLD | NJ | 7728 |
| 9045573012 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 6026 S WESTNEDGE AVE | 2 | PORTAGE | MI | 49002 |
| 9045573011 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 52 EAST 14TH STREET #64 | 8 | NEW YORK | NY | 10003 |
| 9045573278 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 70 WORCESTER PROVIDENCE PK | 4 | MILLBURY | MA | 1527 |
| 9045572952 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2380 NILES CORTLAND RD SE | 2 | WARREN | OH | 44484 |
| 9045572951 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 620 COMMERCE BLVD | 2 | DICKSON CITY | PA | 18519 |
| 9045572950 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 13350 EAST FREEWAY | 2 | HOUSTON | TX | 77015 |
| 9045572949 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1140 WOODRUFF RD | 2 | GREENVILLE | SC | 29607 |
| 9045572734 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 724 EAST 2100 SOUTH | 2 | SALT LAKE CITY | UT | 84106 |
| 9045573881 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2451 HIGHWAY 6 & 50 | 2 | GRAND JUNCTION | CO | 81505 |
| 9045572948 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2505 RICHMOND AVE #2535 | 4 | STATEN ISLAND | NY | 10314 |
| 9045572947 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 519 US Highway 46 | 4 | WAYNE | NJ | 7470 |
| 9045572946 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1360 S Washington St | 2 | NORTH ATTLEBORO | MA | 2760 |
| 9045572945 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 7230 MARKET STREET | 2 | BOARDMAN | OH | 44512 |
| 9045572342 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 23351 EUREKA RD | 2 | TAYLOR | MI | 48180 |
| 9045572341 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 528 FORT EVANS RD NE ST536 | 2 | LEESBURG | VA | 20176 |
| 7010119909 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 24390 VILLAGE WALK PL | 2 | MURRIETA | CA | 92562 |
| 7010119906 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 100 AVENUE SAN PATRICIO | 2 | GUAYNABO | | 969 |
| 701011906 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | PLAZA DEL CARIBE MALL 2 | 4 | PONCE | | 717 |
| 9045572961 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2551 W OSCEOLA PKWY | 4 | KISSIMMEE | FL | 34741 |
| 9045572960 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1843 PINE ISLAND RD NE | 2 | CAPE CORAL | FL | 33909 |
| 9045572959 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 130 NUT TREE PKWY | 2 | VACAVILLE | CA | 95687 |
| 9045572958 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 745 W HUNTINGTON DR | 2 | MONROVIA | CA | 91016 |
| 9045572345 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1007 COCHRANE RD | 2 | MORGAN HILL | CA | 95037 |
| 9045572957 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 835 EAST BIRCH ST | 2 | BREA | CA | 92821 |
| 9045572344 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 201 E CENTRAL TX PKWY | 2 | HARKER HEIGHTS | TX | 76548 |
| 9045572343 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 350 S LYCOMING MALL RD | 2 | MUNCY | PA | 17756 |
| 9045572956 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2201 MEMORIAL DRIVE | 2 | ALEXANDRIA | LA | 71301 |
| 9045572955 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 3270 S GULF FREEWAY | 2 | LEAGUE CITY | TX | 77573 |
| 9045572954 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 901 MANHATTAN BLVD | 2 | HARVEY | LA | 70058 |
| 9045572953 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 21002 S ELLSWORTH LOOP | 2 | QUEEN CREEK | AZ | 85242 |
| 9045572933 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1020 W IMPERIAL HWY | 2 | LA HABRA | CA | 90631 |
| 9045572932 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 1610 FLATBUSH AVE | 2 | BROOKLYN | NY | 11210 |
| 9045572931 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4520 FRONTAGE RD NW | 2 | CLEVELAND | TN | 37312 |
| 9045572930 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 123 ROUTE 101A | 2 | AMHERST | NH | 3031 |
| 9045572929 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 9851 S PARKER RD | 2 | PARKER | CO | 80134 |
| 9045572928 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 9330 PICARDY AVE EXTENSION | 2 | BATON ROUGE | LA | 70815 |
| 9045572927 | FEDEX O/N C/C | ON TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 10217 EAST SHELBY DR | 2 | COLLIERVILLE | TN | 38017 |

In Re: Circuit City
Case No: 08-35653

Exhibit C

| Invoice # | Ship Via Description | Delivery Code Comments | Total Qty Shipped | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9045572926 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 13586 TAMIAMI TRAIL NORTH | NAPLES | FL | 34110 |
| 9045572338 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 320 PEACHTREE PARKWAY | CUMMING | GA | 30041 |
| 9045572337 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4110 WEST OX ROAD | FAIRFAX | VA | 22033 |
| 9045572925 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 103 WAGNER RD | MONACA | PA | 15061 |
| 9045572924 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 7951 EASTCHASE PARKWAY | MONTGOMERY | AL | 36117 |
| 9045572923 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2636 SOUTH ADAMS RD | ROCHESTER HILLS | MI | 48307 |
| 9045572922 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 14623 IH 35 NORTH | LIVE OAK | TX | 78233 |
| 9045572943 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 1965 BROADWAY 66TH STREET | NEW YORK | NY | 10023 |
| 9045572942 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6035 ULALI DRIVE | KEIZER | OR | 97303 |
| 9045572941 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 803 GOUCHER BLVD SUITE 102 | TOWSON | MD | 21286 |
| 9045572340 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2050 WEST UNIVERSITY DR | MCKINNEY | TX | 75071 |
| 9045572339 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6397 PATS RANCH RD | MIRA LOMA | CA | 91752 |
| 9045572940 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 9625 CROSSHILL BLVD | JACKSONVILLE | FL | 32222 |
| 9045572939 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1350 DUPONT HIGHWAY | DOVER | DE | 19901 |
| 9045572938 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 32399 JOHN R ROAD | MADISON HEIGHTS | MI | 48071 |
| 9045572937 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 720 JEFFERSON ROAD | ROCHESTER | NY | 14623 |
| 9045572936 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 395 WESTGATE DR | BROCKTON | MA | 2301 |
| 9045572935 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1614 CLARK STREET RD | AUBURN | NY | 13021 |
| 9045572934 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 20131 HIGHWAY 59 N, SUITE8 | HUMBLE | TX | 77338 |
| 9045572970 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 6115 EASTEX FWY | BEAUMONT | TX | 77706 |
| 9045572969 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 205 SERPA DR | FOLSOM | CA | 95630 |
| 9045572968 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 2020 S EXPRESSWAY 83 | HARLINGEN | TX | 78552 |
| 9045572347 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 4127 HIGHWAY 75 NORTH | SHERMAN | TX | 75090 |
| 9045572967 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1750 EAST GUNHILL RD | BRONX | NY | 10469 |
| 9045572966 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1041 CROSSING BLVD | SPRING HILL | TN | 37174 |
| 9045572965 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 4 | 5000 KATY MILLS CIRCLE | KATY | TX | 77494 |
| 9045572964 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1881 HILLIARD ROME RD | COLUMBUS | OH | 43226 |
| 9045572963 | FEDEX ON C/C | O/N TO ARRIVE SAT. 10/25 FEDEX ACCT#261260247 | 2 | 1290 EAST IRELAND RD | SOUTH BEND | IN | 46614 |
| 9320062122 | FEDEXFREAST P/P | | 456 | 1100 Circuit City RD. | MARION | IL | 62959 |
| 9320055737 | KNIGHT P/P | | 2736 | 19925 Independence Blvd. | GROVELAND | FL | 34736 |

72

**K&L | GATES**

CONFORM AND RETURN

K&L Gates LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

November 26, 2008



Marc Barreca
D (206) 370-7815
marc.barreca@klgates.com

**VIA OVERNIGHT DELIVERY**

Circuit City Stores, Inc., et al.
Claims Processing
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

Re:    NOTICE OF RECLAMATION

Dear Sir/Madam:

We represent Microsoft Corporation (" Microsoft") regarding the Circuit City Stores, Inc.
and affiliates ("Circuit City" or "Debtors") bankruptcy cases.  Please take notice that
Microsoft demands reclamation of goods, pursuant to relevant law, including but not limited
to UCC § 2-702 and 11 U.S.C. § 546(c) and pursuant to order of the Bankruptcy Court on
November 13, 2008 (Docket #133).  Attached to this notice is a summary of the outstanding
reclamation amounts due (Exhibit A) for products delivered to the Debtors by Microsoft on
or after the 45-day period prior to November 10, 2008, the date of the Debtors' voluntary
petition for relief.  Individual invoices have been previously provided to Circuit City.  Copies
will be provided upon request.  The invoiced amounts total $6,756,361.32.  At this time,
Microsoft intends to also file a Section 503(b)(9) claim for the unpaid balance on goods
entitled to § 503(b)(9) priority.

Microsoft has also consigned goods to Circuit City and delivered such goods to Circuit City
during the 45-day reclamation period.  These goods total $1,579,148.72 and are summarized
in Exhibit B.  To the extent that (1) the debtor or any other party in interest asserts that any
such consigned goods are in fact property of the Debtors as goods sold on credit and are not
owned by Microsoft and (2) a court of competent jurisdiction so determines, Microsoft

RECEIVED

NOV 2 8 2008

KURTZMANCARSONCONSULTANTS

November 26, 2008
Page 2

further demands reclamation of such goods.


Sincerely,

K&L GATES LLP

By
    Marc Barreca
Enclosures
Cc:

Circuit City Stores, Inc                    Circuit City Stores, Inc
Attn: Daniel W. Ramsey                       Attn: Reginald D. Hedgebeth
9950 Mayland Drive                           9950 Mayland Drive
Richmond, VA 23233                           Richmond, VA 23233

McGuireWoods LLP                             Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Sarah B. Boehm                         Attn: Sarah Baker, Esq.
One James Center                             333 West Wacker Drive
901 East Cary Street                         Chicago IL 60606
Richmond, VA 23219

Microsoft Corporation (via e-mail)

K:\2000102\02869\20922_MLB\20922L246Z

| Bill Doc | Pay T | Doc..Date** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045502555 | 0045 | 09/24/2008 | 11/08/2008 | $9,075.30 | USD | USD |
| 9045506583 | 0045 | 09/24/2008 | 11/08/2008 | $890.40 | USD | USD |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  | Total Invoice Balance |  | $9,965.70 |  |  |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

Exhibit A

cc x80x501009

| Bill Doc | Pay.. | Doc..Date** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045495387 | 0045 | 09/23/2008 | 11/07/2008 | 935.28 | USD | USD |
| 9045495388 | 0045 | 09/23/2008 | 11/07/2008 | 94,620.00 | USD | USD |
| 9045495389 | 0045 | 09/23/2008 | 11/07/2008 | 1,766.64 | USD | USD |
| 9045502517 | 0045 | 09/23/2008 | 11/07/2008 | 155,610.00 | USD | USD |
| 9045502518 | 0045 | 09/23/2008 | 11/07/2008 | 3,169.56 | USD | USD |
| 9045502519 | 0045 | 09/23/2008 | 11/07/2008 | 61,112.51 | USD | USD |
| 9045503043 | 0045 | 09/23/2008 | 11/07/2008 | 24,380.41 | USD | USD |
| 9045503044 | 0045 | 09/23/2008 | 11/07/2008 | 29,609.65 | USD | USD |
| 9045503045 | 0045 | 09/23/2008 | 11/07/2008 | 106,020.00 | USD | USD |
| 9045503046 | 0045 | 09/23/2008 | 11/07/2008 | 1,039.20 | USD | USD |
| 9045502524 | 0045 | 09/24/2008 | 11/08/2008 | 23,668.00 | USD | USD |
| 9045502525 | 0045 | 09/24/2008 | 11/08/2008 | 35,696.00 | USD | USD |
| 9045502526 | 0045 | 09/24/2008 | 11/08/2008 | 46,948.00 | USD | USD |
| 9045502527 | 0045 | 09/24/2008 | 11/08/2008 | 72,944.00 | USD | USD |
| 9045506766 | 0045 | 09/24/2008 | 11/08/2008 | 74,100.00 | USD | USD |
| 9045506767 | 0045 | 09/24/2008 | 11/08/2008 | 29,830.89 | USD | USD |
| 9045506768 | 0045 | 09/24/2008 | 11/08/2008 | 3,386.04 | USD | USD |
| 9045501287 | 0045 | 09/25/2008 | 11/09/2008 | 140,134.40 | USD | USD |
| 9045501288 | 0045 | 09/25/2008 | 11/09/2008 | 123,596.80 | USD | USD |
| 9045505787 | 0045 | 09/25/2008 | 11/09/2008 | 224,563.20 | USD | USD |
| 9045505788 | 0045 | 09/25/2008 | 11/09/2008 | 100,096.00 | USD | USD |
| 9045505789 | 0045 | 09/25/2008 | 11/09/2008 | 3,377.40 | USD | USD |
| 9045505790 | 0045 | 09/25/2008 | 11/09/2008 | 21,912.18 | USD | USD |
| 9045505791 | 0045 | 09/25/2008 | 11/09/2008 | 78,090.00 | USD | USD |
| 9045508225 | 0045 | 09/25/2008 | 11/09/2008 | 58,200.00 | USD | USD |
| 9045508226 | 0045 | 09/25/2008 | 11/09/2008 | 55,872.00 | USD | USD |
| 9045508445 | 0045 | 09/25/2008 | 11/09/2008 | 55,434.86 | USD | USD |
| 9045508446 | 0045 | 09/25/2008 | 11/09/2008 | 130,530.00 | USD | USD |
| 9045508447 | 0045 | 09/25/2008 | 11/09/2008 | 72,243.20 | USD | USD |
| 9045508448 | 0045 | 09/25/2008 | 11/09/2008 | 209,766.40 | USD | USD |
| 9045508449 | 0045 | 09/25/2008 | 11/09/2008 | 2,858.76 | USD | USD |
| 9045507301 | 0045 | 09/26/2008 | 11/10/2008 | 1,766.64 | USD | USD |
| 9045507302 | 0045 | 09/26/2008 | 11/10/2008 | 1,662.72 | USD | USD |
| 9045517330 | 0045 | 09/30/2008 | 11/14/2008 | 22,386.00 | USD | USD |
| 9045517331 | 0045 | 09/30/2008 | 11/14/2008 | 39,089.40 | USD | USD |
| 9045517332 | 0045 | 09/30/2008 | 11/14/2008 | 72,754.50 | USD | USD |
| 9045517333 | 0045 | 09/30/2008 | 11/14/2008 | 39,175.50 | USD | USD |
| 9045517334 | 0045 | 09/30/2008 | 11/14/2008 | 46,494.00 | USD | USD |
| 9045517455 | 0045 | 09/30/2008 | 11/14/2008 | 38,314.50 | USD | USD |
| 9045516128 | 0045 | 10/02/2008 | 11/16/2008 | 13,704.68 | USD | USD |
| 9045522375 | 0045 | 10/02/2008 | 11/16/2008 | 57,812.00 | USD | USD |
| 9045522376 | 0045 | 10/02/2008 | 11/16/2008 | 110,192.00 | USD | USD |
| 9045522377 | 0045 | 10/02/2008 | 11/16/2008 | 46,948.00 | USD | USD |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

Exhibit A

| Bill Doc | Pay T | Doc..Date** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045522378 | 0045 | 10/02/2008 | 11/16/2008 | 74,884.00 | USD | USD |
| 9045522670 | 0045 | 10/02/2008 | 11/16/2008 | 18,588.55 | USD | USD |
| 9045522671 | 0045 | 10/02/2008 | 11/16/2008 | 18,064.73 | USD | USD |
| 9045522672 | 0045 | 10/02/2008 | 11/16/2008 | 149,910.00 | USD | USD |
| 9045522673 | 0045 | 10/02/2008 | 11/16/2008 | 2,338.20 | USD | USD |
| 9045522674 | 0045 | 10/02/2008 | 11/16/2008 | 831.36 | USD | USD |
| 9045522675 | 0045 | 10/02/2008 | 11/16/2008 | 1,351.92 | USD | USD |
| 9045522676 | 0045 | 10/02/2008 | 11/16/2008 | 173,280.00 | USD | USD |
| 9045522677 | 0045 | 10/02/2008 | 11/16/2008 | 2,499.84 | USD | USD |
| 9045522678 | 0045 | 10/02/2008 | 11/16/2008 | 182,970.00 | USD | USD |
| 9045522679 | 0045 | 10/02/2008 | 11/16/2008 | 831.36 | USD | USD |
| 9045522680 | 0045 | 10/02/2008 | 11/16/2008 | 935.28 | USD | USD |
| 9045523437 | 0045 | 10/03/2008 | 11/17/2008 | 3,492.00 | USD | USD |
| 9045524182 | 0045 | 10/07/2008 | 11/21/2008 | 50,888.00 | USD | USD |
| 9045524183 | 0045 | 10/07/2008 | 11/21/2008 | 29,988.71 | USD | USD |
| 9045524184 | 0045 | 10/07/2008 | 11/21/2008 | 547,770.00 | USD | USD |
| 9045524185 | 0045 | 10/07/2008 | 11/21/2008 | 3,689.16 | USD | USD |
| 9045524186 | 0045 | 10/07/2008 | 11/21/2008 | 404,130.00 | USD | USD |
| 9045524187 | 0045 | 10/07/2008 | 11/21/2008 | 9,046.80 | USD | USD |
| 9045524188 | 0045 | 10/07/2008 | 11/21/2008 | 935.28 | USD | USD |
| 9045524851 | 0045 | 10/07/2008 | 11/21/2008 | 18,148.37 | USD | USD |
| 9045524852 | 0045 | 10/07/2008 | 11/21/2008 | 141,930.00 | USD | USD |
| 9045524853 | 0045 | 10/07/2008 | 11/21/2008 | 831.36 | USD | USD |
| 9045524854 | 0045 | 10/07/2008 | 11/21/2008 | 4,836.12 | USD | USD |
| 9045524855 | 0045 | 10/07/2008 | 11/21/2008 | 831.36 | USD | USD |
| | | | | | | |
| | | Total Invoice Balance | | 4,374,813.72 | | |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

2

| Bill Doc | PayT | Doc..Date ** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045466542 | 0045 | 09/23/2008 | 11/07/2008 | $9,895.60 | USD | USD |
| 9045466543 | 0045 | 09/23/2008 | 11/07/2008 | $31,970.40 | USD | USD |
| 9045466544 | 0045 | 09/23/2008 | 11/07/2008 | $16,746.40 | USD | USD |
| 9045466545 | 0045 | 09/23/2008 | 11/07/2008 | $20,552.40 | USD | USD |
| 9045466550 | 0045 | 09/23/2008 | 11/07/2008 | $6,166.80 | USD | USD |
| 9045466551 | 0045 | 09/23/2008 | 11/07/2008 | $507.50 | USD | USD |
| 9045466552 | 0045 | 09/23/2008 | 11/07/2008 | $268,598.70 | USD | USD |
| 9045466553 | 0045 | 09/23/2008 | 11/07/2008 | $617.00 | USD | USD |
| 9045466554 | 0045 | 09/23/2008 | 11/07/2008 | $617.00 | USD | USD |
| 9045466555 | 0045 | 09/23/2008 | 11/07/2008 | $992.20 | USD | USD |
| 9045466556 | 0045 | 09/23/2008 | 11/07/2008 | $69,685.80 | USD | USD |
| 9045466557 | 0045 | 09/23/2008 | 11/07/2008 | $228.40 | USD | USD |
| 9045466558 | 0045 | 09/23/2008 | 11/07/2008 | $70,479.00 | USD | USD |
| 9045498603 | 0045 | 09/23/2008 | 11/07/2008 | $16,746.40 | USD | USD |
| 9045498604 | 0045 | 09/23/2008 | 11/07/2008 | $17,507.60 | USD | USD |
| 9045498605 | 0045 | 09/23/2008 | 11/07/2008 | $17,127.00 | USD | USD |
| 9045504763 | 0045 | 09/23/2008 | 11/07/2008 | $152.30 | USD | USD |
| 9045504764 | 0045 | 09/23/2008 | 11/07/2008 | $152.30 | USD | USD |
| 9045486135 | 0045 | 09/24/2008 | 11/08/2008 | $152.30 | USD | USD |
| 9045495467 | 0045 | 09/24/2008 | 11/08/2008 | $1,598.80 | USD | USD |
| 9045495468 | 0045 | 09/24/2008 | 11/08/2008 | $9,747.60 | USD | USD |
| 9045495469 | 0045 | 09/24/2008 | 11/08/2008 | $1,593.60 | USD | USD |
| 9045495470 | 0045 | 09/24/2008 | 11/08/2008 | $5,116.80 | USD | USD |
| 9045495471 | 0045 | 09/24/2008 | 11/08/2008 | $3,624.40 | USD | USD |
| 9045495472 | 0045 | 09/24/2008 | 11/08/2008 | $1,234.00 | USD | USD |
| 9045495473 | 0045 | 09/24/2008 | 11/08/2008 | $308.50 | USD | USD |
| 9045495474 | 0045 | 09/24/2008 | 11/08/2008 | $5,579.25 | USD | USD |
| 9045495475 | 0045 | 09/24/2008 | 11/08/2008 | $259.50 | USD | USD |
| 9045495476 | 0045 | 09/24/2008 | 11/08/2008 | $13,234.20 | USD | USD |
| 9045495477 | 0045 | 09/24/2008 | 11/08/2008 | $2,195.00 | USD | USD |
| 9045495478 | 0045 | 09/24/2008 | 11/08/2008 | $5,861.70 | USD | USD |
| 9045495479 | 0045 | 09/24/2008 | 11/08/2008 | $188,093.90 | USD | USD |
| 9045495480 | 0045 | 09/24/2008 | 11/08/2008 | $913.80 | USD | USD |
| 9045495481 | 0045 | 09/24/2008 | 11/08/2008 | $456.90 | USD | USD |
| 9045504943 | 0045 | 09/24/2008 | 11/08/2008 | $152.30 | USD | USD |
| 9045504944 | 0045 | 09/24/2008 | 11/08/2008 | $152.30 | USD | USD |
| 9045504945 | 0045 | 09/24/2008 | 11/08/2008 | $152.30 | USD | USD |
| 9045505469 | 0045 | 09/24/2008 | 11/08/2008 | $2,345.20 | USD | USD |
| 9045505470 | 0045 | 09/24/2008 | 11/08/2008 | $1,918.80 | USD | USD |
| 9045505471 | 0045 | 09/24/2008 | 11/08/2008 | $648.75 | USD | USD |
| 9045505472 | 0045 | 09/24/2008 | 11/08/2008 | $2,595.00 | USD | USD |
| 9045505473 | 0045 | 09/24/2008 | 11/08/2008 | $304.60 | USD | USD |
| 9045505474 | 0045 | 09/24/2008 | 11/08/2008 | $304.60 | USD | USD |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

| Bill DOC | P/R | Doc..Date ** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045505475 | 0045 | 09/24/2008 | 11/08/2008 | $304.60 | USD | USD |
| 9045505476 | 0045 | 09/24/2008 | 11/08/2008 | $304.60 | USD | USD |
| 9045506467 | 0045 | 09/24/2008 | 11/08/2008 | $2,923.50 | USD | USD |
| 9045506468 | 0045 | 09/24/2008 | 11/08/2008 | $4,872.50 | USD | USD |
| 9045498623 | 0045 | 09/25/2008 | 11/09/2008 | $456.80 | USD | USD |
| 9045498624 | 0045 | 09/25/2008 | 11/09/2008 | $304.60 | USD | USD |
| 9045498625 | 0045 | 09/25/2008 | 11/09/2008 | $913.80 | USD | USD |
| 9045501273 | 0045 | 09/25/2008 | 11/09/2008 | $13,889.70 | USD | USD |
| 9045504530 | 0045 | 09/25/2008 | 11/09/2008 | $180,589.00 | USD | USD |
| 9045504531 | 0045 | 09/25/2008 | 11/09/2008 | $14,131.20 | USD | USD |
| 9045504532 | 0045 | 09/25/2008 | 11/09/2008 | $4,903.60 | USD | USD |
| 9045504533 | 0045 | 09/25/2008 | 11/09/2008 | $3,411.20 | USD | USD |
| 9045504534 | 0045 | 09/25/2008 | 11/09/2008 | $308.50 | USD | USD |
| 9045504535 | 0045 | 09/25/2008 | 11/09/2008 | $308.50 | USD | USD |
| 9045504536 | 0045 | 09/25/2008 | 11/09/2008 | $4,092.90 | USD | USD |
| 9045504537 | 0045 | 09/25/2008 | 11/09/2008 | $519.00 | USD | USD |
| 9045504538 | 0045 | 09/25/2008 | 11/09/2008 | $2,595.00 | USD | USD |
| 9045504539 | 0045 | 09/25/2008 | 11/09/2008 | $93,179.80 | USD | USD |
| 9045504540 | 0045 | 09/25/2008 | 11/09/2008 | $507.50 | USD | USD |
| 9045504541 | 0045 | 09/25/2008 | 11/09/2008 | $685.20 | USD | USD |
| 9045504542 | 0045 | 09/25/2008 | 11/09/2008 | $6,177.60 | USD | USD |
| 9045505769 | 0045 | 09/25/2008 | 11/09/2008 | $6,642.90 | USD | USD |
| 9045505770 | 0045 | 09/25/2008 | 11/09/2008 | $9,745.00 | USD | USD |
| 9045505771 | 0045 | 09/25/2008 | 11/09/2008 | $5,435.10 | USD | USD |
| 9045507072 | 0045 | 09/25/2008 | 11/09/2008 | $9,662.40 | USD | USD |
| 9045507138 | 0045 | 09/25/2008 | 11/09/2008 | $10,266.30 | USD | USD |
| 9045508553 | 0045 | 09/25/2008 | 11/09/2008 | $1,754.10 | USD | USD |
| 9045508762 | 0045 | 09/25/2008 | 11/09/2008 | $14,493.60 | USD | USD |
| 9045507252 | 0045 | 09/26/2008 | 11/10/2008 | $2,143.90 | USD | USD |
| 9045510051 | 0045 | 09/29/2008 | 11/13/2008 | $9,134.40 | USD | USD |
| 9045510052 | 0045 | 09/29/2008 | 11/13/2008 | $4,567.20 | USD | USD |
| 9045510053 | 0045 | 09/29/2008 | 11/13/2008 | $7,992.60 | USD | USD |
| 9045510054 | 0045 | 09/29/2008 | 11/13/2008 | $8,753.80 | USD | USD |
| 9045513726 | 0045 | 09/29/2008 | 11/13/2008 | $230.90 | USD | USD |
| 9045513727 | 0045 | 09/29/2008 | 11/13/2008 | $230.90 | USD | USD |
| 9045517327 | 0045 | 09/30/2008 | 11/14/2008 | $14,843.40 | USD | USD |
| 9045517328 | 0045 | 09/30/2008 | 11/14/2008 | $11,798.60 | USD | USD |
| 9045517434 | 0045 | 09/30/2008 | 11/14/2008 | $230.90 | USD | USD |
| 9045517435 | 0045 | 09/30/2008 | 11/14/2008 | $3,742.50 | USD | USD |
| 9045517436 | 0045 | 09/30/2008 | 11/14/2008 | $34,492.40 | USD | USD |
| 9045517437 | 0045 | 09/30/2008 | 11/14/2008 | $448.50 | USD | USD |
| 9045517438 | 0045 | 09/30/2008 | 11/14/2008 | $4,491.00 | USD | USD |
| 9045517439 | 0045 | 09/30/2008 | 11/14/2008 | $3,822.70 | USD | USD |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

| Bill Doc | Pay T | Doc..Date ** | Net due dt | Amount in DC | Curr. | Curr. |
|---|---|---|---|---|---|---|
| 9045517440 | 0045 | 09/30/2008 | 11/14/2008 | $304.50 | USD | USD |
| 9045517441 | 0045 | 09/30/2008 | 11/14/2008 | $897.00 | USD | USD |
| 9045517442 | 0045 | 09/30/2008 | 11/14/2008 | $70,811.80 | USD | USD |
| 9045517443 | 0045 | 09/30/2008 | 11/14/2008 | $4,523.80 | USD | USD |
| 9045517444 | 0045 | 09/30/2008 | 11/14/2008 | $507.50 | USD | USD |
| 9045517445 | 0045 | 09/30/2008 | 11/14/2008 | $14,814.60 | USD | USD |
| 9045517446 | 0045 | 09/30/2008 | 11/14/2008 | $11,581.84 | USD | USD |
| 9045517447 | 0045 | 09/30/2008 | 11/14/2008 | $796.80 | USD | USD |
| 9045476422 | 0045 | 10/02/2008 | 11/16/2008 | $15,592.00 | USD | USD |
| 9045476423 | 0045 | 10/02/2008 | 11/16/2008 | $195,383.50 | USD | USD |
| 9045476424 | 0045 | 10/02/2008 | 11/16/2008 | $22,225.38 | USD | USD |
| 9045476425 | 0045 | 10/02/2008 | 11/16/2008 | $17,570.70 | USD | USD |
| 9045476426 | 0045 | 10/02/2008 | 11/16/2008 | $897.00 | USD | USD |
| 9045476427 | 0045 | 10/02/2008 | 11/16/2008 | $24,871.55 | USD | USD |
| 9045476428 | 0045 | 10/02/2008 | 11/16/2008 | $8,838.65 | USD | USD |
| 9045476429 | 0045 | 10/02/2008 | 11/16/2008 | $10,769.25 | USD | USD |
| 9045476430 | 0045 | 10/02/2008 | 11/16/2008 | $32,826.75 | USD | USD |
| 9045476431 | 0045 | 10/02/2008 | 11/16/2008 | $2,687.30 | USD | USD |
| 9045476432 | 0045 | 10/02/2008 | 11/16/2008 | $304.50 | USD | USD |
| 9045476433 | 0045 | 10/02/2008 | 11/16/2008 | $8,233.50 | USD | USD |
| 9045524181 | 0045 | 10/07/2008 | 11/21/2008 | $304.50 | USD | USD |
| 9045524828 | 0045 | 10/07/2008 | 11/21/2008 | $5,889.80 | USD | USD |
| 9045524829 | 0045 | 10/07/2008 | 11/21/2008 | $2,242.50 | USD | USD |
| 9045524830 | 0045 | 10/07/2008 | 11/21/2008 | $16,848.67 | USD | USD |
| 9045524831 | 0045 | 10/07/2008 | 11/21/2008 | $6,811.40 | USD | USD |
| 9045524832 | 0045 | 10/07/2008 | 11/21/2008 | $304.50 | USD | USD |
| 9045524833 | 0045 | 10/07/2008 | 11/21/2008 | $150,813.60 | USD | USD |
| 9045524834 | 0045 | 10/07/2008 | 11/21/2008 | $1,586.00 | USD | USD |
| 9045524835 | 0045 | 10/07/2008 | 11/21/2008 | $1,345.50 | USD | USD |
| 9045524836 | 0045 | 10/07/2008 | 11/21/2008 | $1,169.70 | USD | USD |
| 9045524837 | 0045 | 10/07/2008 | 11/21/2008 | $70,182.00 | USD | USD |
| 9045524838 | 0045 | 10/07/2008 | 11/21/2008 | $10,483.05 | USD | USD |
| 9045524839 | 0045 | 10/07/2008 | 11/21/2008 | $7,796.00 | USD | USD |
| 9045524840 | 0045 | 10/07/2008 | 11/21/2008 | $6,041.90 | USD | USD |
| 9045524841 | 0045 | 10/07/2008 | 11/21/2008 | $11,158.50 | USD | USD |
| 9045524842 | 0045 | 10/07/2008 | 11/21/2008 | $3,373.50 | USD | USD |
| 9045524843 | 0045 | 10/07/2008 | 11/21/2008 | $8,952.75 | USD | USD |
| 9045524844 | 0045 | 10/07/2008 | 11/21/2008 | $1,345.50 | USD | USD |
| 9045524845 | 0045 | 10/07/2008 | 11/21/2008 | $3,742.50 | USD | USD |
| 9045524846 | 0045 | 10/07/2008 | 11/21/2008 | $93,074.00 | USD | USD |
| 9045524847 | 0045 | 10/07/2008 | 11/21/2008 | $304.50 | USD | USD |
| 9045524848 | 0045 | 10/07/2008 | 11/21/2008 | $406.00 | USD | USD |
| 9045524849 | 0045 | 10/07/2008 | 11/21/2008 | $18,360.06 | USD | USD |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

Exhibit A

| Bill Doc. | PayT | Doc..Date ** | Net due dt | Amount in DC | Curr. | Curr. |
|-----------|------|--------------|------------|--------------|-------|-------|
| 9045524850 | 0045 | 10/07/2008 | 11/21/2008 | $4,933.20 | USD | USD |
| 9045531419 | 0045 | 10/07/2008 | 11/21/2008 | $13,448.10 | USD | USD |
| 9045532824 | 0045 | 10/10/2008 | 11/24/2008 | $85,048.80 | USD | USD |
| 9045532825 | 0045 | 10/10/2008 | 11/24/2008 | $9,730.50 | USD | USD |
| 9045532826 | 0045 | 10/10/2008 | 11/24/2008 | $22,610.50 | USD | USD |
| 9045532827 | 0045 | 10/10/2008 | 11/24/2008 | $10,446.64 | USD | USD |
| 9045532828 | 0045 | 10/10/2008 | 11/24/2008 | $18,554.25 | USD | USD |
| 9045532829 | 0045 | 10/10/2008 | 11/24/2008 | $25,308.16 | USD | USD |
| 9045532830 | 0045 | 10/10/2008 | 11/24/2008 | $12,674.30 | USD | USD |
| 9045532831 | 0045 | 10/10/2008 | 11/24/2008 | $1,918.80 | USD | USD |
| 9045532832 | 0045 | 10/10/2008 | 11/24/2008 | $2,345.20 | USD | USD |
| | | | | | | |
| | | Total Invoice Balance | | $2,371,581.90 | | |

** "Doc Date" is the shipment date.  Microsoft assumes goods were received by Circuit City three days after shipment.

4

| Part Number | Part Description | Order Qty | Unit Price | Extended Price |
|---|---|---|---|---|
| 52T-00141 | XBOX 360 Pro Console Bndl | 998 | $285.00 | $284,430.00 |
| 52V-00015 | XBOX 360 Elite Console Bndl | 203 | $380.00 | $77,140.00 |
| Q2A-00012 | XBOX 360 Arcade Console Bndl | 1136 | $194.00 | $220,384.00 |
| H3A-00003 | Zune 120GB En Hdwr | 3264 | $217.60 | $710,246.40 |
| ZJA-00001 | ARC Nouse Mac/Win USB | 3471 | $39.59 | $137,416.89 |
| ZJA-00002 | ARC Nouse Mac/Win USB | 3777 | $39.59 | $149,531.43 |

Combined Total    $1,579,148.72