Gregg M. Galardi, Esq.        Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.       Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                     One James Center
One Rodney Square             901 E. Cary Street
PO Box 636                    Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**ORDER ON DEBTORS' THIRTIETH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF
CERTAIN CLAIMS FOR WAGES AND COMPENSATION)**

THIS MATTER having come before the Court on the

Debtors' Thirtieth Omnibus Objection to Claims (Disallowance

of Certain Claims for Wages and Compensation) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the

Objection be disallowed for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
certain claimants filed responses to the Objection; and it
appearing that the relief requested on the Objection is in
the best interest of the Debtors, their estates and
creditors and other parties-in-interest; and after due
deliberation thereon good and sufficient cause exists for
the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

3.   The status hearing on the Objection to the claims
identified on Exhibit B as attached hereto and incorporated
herein, is hereby adjourned to November 3, 2009, at 11:00
a.m. (Eastern) or until such later time as agreed by the
parties.

4.    The Objection to the claim identified on <u>Exhibit C</u> as attached hereto and incorporated herein, is withdrawn; <u>provided</u>, <u>however</u>, that the Debtors' rights and abilities to object to the claim identified on <u>Exhibit C</u> on any grounds and bases are hereby preserved in their entirety.

5.    The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

6.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       _____, 2009



_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

        - and -


/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                          /s/ Douglas M. Foley_____
                          Douglas M. Foley


\9953794

4

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADAMES, SHAKYRA ADDRESS ON FILE | 4196 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | UNL<br><br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALAPATI, MICHELLE ADDRESS ON FILE | 3364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ALAPATI, MICHELLE B ADDRESS ON FILE | 3360 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ALCORN, RYAN CRISTOPHER ADDRESS ON FILE | 4488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br>$1,000.00<br><br><br><br><br>$1,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, CARROLL J ADDRESS ON FILE | 7803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br>$92.18<br><br><br><br><br>$92.18 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                        Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN, SAMANTHA<br>ADDRESS ON FILE | 5861 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $139.03<br><br><br><br><br>$139.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, SAMANTHA RANAE<br>ADDRESS ON FILE | 6169 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $139.03<br><br><br><br><br>$139.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARGUELLO, CHRIS MICHAEL<br>ADDRESS ON FILE | 3291 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $216.17<br><br><br><br><br>$216.17 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTZ, MATTHEW<br>ADDRESS ON FILE | 5296 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $60.24<br><br><br><br><br>$60.24 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BADAMO LANCE JUSTIN<br>ADDRESS ON FILE | 4954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$350.00<br><br>$350.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAILEY, CLINTON DEWANYE ADDRESS ON FILE | 7639 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $400.00 $400.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAILEY, JUSTIN ADDRESS ON FILE | 2117 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $94.96 $94.96 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| BANKS, TANIQUA SHAQUEENA ADDRESS ON FILE | 3625 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, JOVANY ADDRESS ON FILE | 9744 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $133.45 $133.45 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARATZ, ALYSSA RAE ADDRESS ON FILE | 3934 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,800.00 $1,800.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARTEAU, MATTHEW JAMES ADDRESS ON FILE | 2093 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $195.36 $195.36 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENTIVOGLIO, JOSEPH J ADDRESS ON FILE | 6200 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERGER, CYNDA ANN ADDRESS ON FILE | 5478 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BETHUNE JR , LEE VAUGHN ADDRESS ON FILE | 4820 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $270.00 $270.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEZEREDI, SCOTT D ADDRESS ON FILE | 6056 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $734.85 $734.85 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BISHOP, BENJAMIN T ADDRESS ON FILE | 7522 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BONAPARTE, JASON ADDRESS ON FILE | 9562 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $133.43 $133.43 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOND, JEFFREY ADDRESS ON FILE | 3170 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWLIN JR , ROBERT ALAN ADDRESS ON FILE | 4968 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $614.47 $614.47 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYLE, RYAN ADDRESS ON FILE | 2929 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $52.70 $52.70 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAVO, JULIAN OLIVIER<br>ADDRESS ON FILE | 8774 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$286.69<br><br>$286.69 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENDEN JACKMAN<br>ADDRESS ON FILE | 7348 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$1,051.12<br><br><br><br><br>$1,051.12 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREWSTER, ROZET S<br>ADDRESS ON FILE | 2453 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, JEANNETTE YVETTE<br>ADDRESS ON FILE | 2106 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$501.00<br><br><br><br><br>$501.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRUMBLE, CHRISTOPHER<br>ADDRESS ON FILE | 5115 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$2,075.34<br><br><br><br><br>$2,075.34 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUNTING, JASON HARO ADDRESS ON FILE | 3426 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $747.44 $747.44 | 01/13/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BURKOT JEFFERY ADDRESS ON FILE | 7765 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNS, JOE E ADDRESS ON FILE | 6728 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $13,559.48 $13,559.48 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARIDAKIS, FRANK A ADDRESS ON FILE | 3060 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $403.76 $403.76 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARPENTER, MICHAEL A ADDRESS ON FILE | 5881 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,269.03 $1,269.03 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.         Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                             Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARRERE, BRANDON CHRISTOPHE ADDRESS ON FILE | 6804 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $763.05<br><br><br><br><br>$763.05 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARY S OUTLAND ADDRESS ON FILE | 4353 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTLE, LINDA H ADDRESS ON FILE | 5489 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>UNL<br><br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTRO, DANIEL ADDRESS ON FILE | 7676 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$40.40<br><br><br><br><br>$40.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAPMAN II, MICHAEL EUGENE ADDRESS ON FILE | 4074 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$1,000.38<br><br><br><br><br>$1,000.38 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLARK, KEVIN T<br>ADDRESS ON FILE | 3803 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $7,115.38<br><br><br><br><br>$7,115.38 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCHRAN, COREY THOMAS<br>ADDRESS ON FILE | 2953 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,540.00<br><br><br><br><br>$2,540.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCKRUM, TIMOTHY WADE<br>ADDRESS ON FILE | 2954 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $727.16<br><br><br><br><br>$727.16 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, TIA<br>ADDRESS ON FILE | 4972 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $841.00<br><br><br><br><br>$841.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLINS, MICHAEL WILLIAM H<br>ADDRESS ON FILE | 5540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$219.35<br><br>$219.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLON, KYELIA ADDRESS ON FILE | 7120 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $31.89 $31.89 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COSTA JR, PAULO F ADDRESS ON FILE | 9747 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $175.00 $175.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COSTLEY BUPP, ASA JEN ADDRESS ON FILE | 3955 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $57.02 $57.02 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG R CHRISTIANSEN & MARCEY A CHRISTIANSEN ADDRESS ON FILE | 5897 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $996.65 $996.65 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRESER, OLIVIA TAFT ADDRESS ON FILE | 4235 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CUNNINGHAM, DANIELLE T ADDRESS ON FILE | 5561 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CURRAN, BRYAN MICHAEL ADDRESS ON FILE | 2940 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$596.82<br><br>$596.82 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CURRY, AMANDA AUTUMN ADDRESS ON FILE | 2026 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$58.93<br><br>$58.93 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYNTHIA ANNE CARROLL ADDRESS ON FILE | 4949 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CZUPKOWSKI MARK A ADDRESS ON FILE | 7861 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$111.40<br><br><br><br><br>$111.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL J EDWARDS ADDRESS ON FILE | 10060 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, NYRIA KIANI ADDRESS ON FILE | 2610 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAY, CHARLES ADDRESS ON FILE | 4612 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,290.80<br>$5,290.80 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE LA ROSA, MARTIN ADDRESS ON FILE | 9105 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $522.00<br>$522.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE LA VEGA, JUDITH D ADDRESS ON FILE | 7599 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEARWESTER, ALLEN W ADDRESS ON FILE | 9087 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEHOYOS, MONICA T ADDRESS ON FILE | 8097 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMIRAIAKIAN, CATHERINE T ADDRESS ON FILE | 6918 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DIANE M HALL ADDRESS ON FILE | 6762 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F ADDRESS ON FILE | 7785 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAXLER, STEVEN F ADDRESS ON FILE | 7826 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUMONT JR, PAUL ADDRESS ON FILE | 3585 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $400.00 $400.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLERMAN, AMANDA P ADDRESS ON FILE | 5757 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ENGEN, WILLIAM M ADDRESS ON FILE | 5199 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, CHARLES E ADDRESS ON FILE | 6695 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FAY, LAWRENCE ADDRESS ON FILE | 7100 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $215.26 $215.26 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNANDEZ, GUSTAVO JOSE ADDRESS ON FILE | 7045 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $450.00 $450.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FIRESTONE, EMILY LYNN ADDRESS ON FILE | 2778 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $24.43 $24.43 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FORSTER, MICHAEL ADDRESS ON FILE | 7548 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $200.00 $200.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOSTER, SANDRA LEIGH ADDRESS ON FILE | 3948 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOX, THOMAS<br>ADDRESS ON FILE | 6895 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRASCONE, MATTHEW SCOTT<br>ADDRESS ON FILE | 8482 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,500.00<br><br>$1,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAZIER, JOY JANELL<br>ADDRESS ON FILE | 5504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>UNL<br><br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRY, JASON<br>ADDRESS ON FILE | 3053 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$35.01<br><br><br><br><br>$35.01 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAGNON, JONATHAN<br>ADDRESS ON FILE | 2524 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARCIA LITTLE, MARICE P ADDRESS ON FILE | 5745 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA LITTLE, MARICE P ADDRESS ON FILE | 5738 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA LITTLE, MARICE P ADDRESS ON FILE | 5742 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAUDETTE, TERRY L ADDRESS ON FILE | 7607 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIBSON, RACHEL ADDRESS ON FILE | 3202 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$264.00<br><br>$264.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILMOUR, CATHERINE M ADDRESS ON FILE | 9214 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GNIADEK, EDWARD ANTHONY ADDRESS ON FILE | 8954 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $700.00 $700.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GONZALEZ, DENISE ADDRESS ON FILE | 2030 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $500.00 $500.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANDA MANUEL ADDRESS ON FILE | 7450 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREEN, ASHLEIGH JAHAN ADDRESS ON FILE | 7322 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $165.93 $165.93 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFIN, GEVON I<br>ADDRESS ON FILE | 6172 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $200.00<br><br><br><br><br>$200.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIPPER, JANICE<br>ADDRESS ON FILE | 2424 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE<br>ADDRESS ON FILE | 6830 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$15,384.60<br><br><br><br><br>$15,384.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUBBS, JASON LEE<br>ADDRESS ON FILE | 9116 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$2,200.00<br><br>$2,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALLER, BETH M<br>ADDRESS ON FILE | 4090 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$160.00<br><br>$160.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMILTON, CHRISTIN DARLIN ADDRESS ON FILE | 3660 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $500.00<br>$500.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARLESS, ROBERT CRAIG ADDRESS ON FILE | 4487 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $80.00<br>$80.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARLOW, JOHN ADDRESS ON FILE | 7049 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYMAN, DAVID D ADDRESS ON FILE | 4247 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $0.82<br><br><br><br>$0.82 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYMAN, DAVID D ADDRESS ON FILE | 4248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,156.37<br><br><br><br>$1,156.37 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                       Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEILDERBERG, MARTEZ JAMES ADDRESS ON FILE | 2381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, JOEL ADDRESS ON FILE | 5669 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$178.04<br><br>$178.04 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERTZBERG, RORY ADAM ADDRESS ON FILE | 7656 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$654.15<br><br><br><br><br>$654.15 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIDALGO, MIKE R ADDRESS ON FILE | 2581 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$3,000.00<br><br><br><br><br>$3,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, MARQUES A ADDRESS ON FILE | 2477 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1.11<br><br>$1.11 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLEY, JARED MYKAL ADDRESS ON FILE | 2032 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORMUZDI, CYRUS NOSHIR ADDRESS ON FILE | 2094 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $916.78 $916.78 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORNE, DEVON MARQUEE ADDRESS ON FILE | 9755 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOUSTON, BRETT ELLISON ADDRESS ON FILE | 9560 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,499.18 $1,499.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HULSIZER, LUCAS BRADLEY ADDRESS ON FILE | 3192 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $128.10 $128.10 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IBRAHIM, MARK ADDRESS ON FILE | 3375 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $960.00 $960.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INGRAM, CHARLES WAYNE ADDRESS ON FILE | 9995 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $532.26 $532.26 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES P BARR ADDRESS ON FILE | 7770 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $6,048.50 $6,048.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES, MATT ADDRESS ON FILE | 3243 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $26.76 $26.76 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES, MATT ADDRESS ON FILE | 3241 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $469.34 $469.34 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE NOBLE ADDRESS ON FILE | 5647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | $1,398.98<br><br><br><br><br>$1,398.98 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON R FOX ADDRESS ON FILE | 6796 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>$19,615.40<br><br>$19,615.40 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JEAN SPARROW HAMBY ADDRESS ON FILE | 7510 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br>$10,950.00<br><br><br>$522.48<br><br>$11,472.48 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEREMY EWELL ADDRESS ON FILE | 7501 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br>$10,950.00<br><br><br>$19,050.00<br><br>$30,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JIN XIAO ADDRESS ON FILE | 5205 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br>$218.05<br><br><br><br><br>$218.05 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                       Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, GARRIS ADDRESS ON FILE | 6236 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, STEPHEN ADDRESS ON FILE | 3615 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, JOSHUA D ADDRESS ON FILE | 9605 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,169.45 $1,169.45 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, KIMBERLY ADDRESS ON FILE | 6388 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $344.87 $344.87 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, RAYMOND DOUGLAS ADDRESS ON FILE | 5945 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $8,500.00 $8,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAHUT, AMANDA L ADDRESS ON FILE | 4848 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | UNL ___ | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | UNL | | |
| KAISER, JACOB ALMON ADDRESS ON FILE | 3664 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | $200.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | $200.00 | | |
| KARAGEORGOS, DEMETRIOS ADDRESS ON FILE | 3787 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | $300.00 ___ | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | $300.00 | | |
| KELLEY HARLOW ADDRESS ON FILE | 5750 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | $804.00 ___ | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | $804.00 | | |
| KENNY, DANA J ADDRESS ON FILE | 6761 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | UNL ___ | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | UNL | | |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENOYER, JESS GRANT ADDRESS ON FILE | 5340 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KHAN SOHAIL ADDRESS ON FILE | 9219 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIELING, DAVID AARON ADDRESS ON FILE | 3611 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $127.47 $127.47 | 01/13/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| KOONJBEHARRY, JERRY PAVINDRA ADDRESS ON FILE | 6758 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,992.00 $1,992.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAWCZYK, KIRSTIN ALISHA ADDRESS ON FILE | 2152 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $148.50 $148.50 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KREDATUS, BRIAN EDWARD ADDRESS ON FILE | 8595 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KREDATUS, MEGAN JEAN ADDRESS ON FILE | 8592 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KURAS, JUSTIN ADDRESS ON FILE | 3986 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$230.94<br><br>$230.94 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACY, MICHAEL ADDRESS ON FILE | 6476 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A ADDRESS ON FILE | 4386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LALONDE, MAUREEN A ADDRESS ON FILE | 4385 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDRY, JANICE R ADDRESS ON FILE | 2526 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANGWORTHY, BEN BRIAN ADDRESS ON FILE | 8819 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $680.00 $680.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARISSA SAGER ADDRESS ON FILE | 6376 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LASHONDA T ALLEN ADDRESS ON FILE | 7677 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                       Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAUGHLIN, NICHOLAS GARRETT ADDRESS ON FILE | 2787 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $16.74<br><br>$16.74 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE, ORANMIYAN A ADDRESS ON FILE | 7333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,462.63<br><br>$1,462.63 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENKOWSKY, PAUL LOUIS ADDRESS ON FILE | 2265 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $90.47<br><br>$90.47 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LESLIE T SPRINKLE ADDRESS ON FILE | 6386 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,031.25<br><br>$2,031.25 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, DARRYL ADDRESS ON FILE | 4021 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $236.34<br><br>$236.34 | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                   Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONG, JESSE COLIN ADDRESS ON FILE | 3368 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $64.40 $64.40 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, JESUS ADDRESS ON FILE | 5969 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $4,000.00 $4,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, RICARDO JESUS ADDRESS ON FILE | 9134 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $218.12 $218.12 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARLON MONDRAGON ADDRESS ON FILE | 8381 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,440.00 $10,440.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAURICE, JOHNSON ADDRESS ON FILE | 4381 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,326.73 $1,326.73 | 01/22/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCKEON, KATHERINE B ADDRESS ON FILE | 2365 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $59.99 $59.99 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCMULLEN, JOSHUA ADDRESS ON FILE | 3812 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $723.84 $723.84 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCRAE, TAMESHA DAMIKA ADDRESS ON FILE | 4089 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $950.00 $950.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCWHITE, KENNY ADDRESS ON FILE | 7130 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $241.16 $241.16 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEREDITH, ROSAMOND D ADDRESS ON FILE | 8254 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,148.80 $1,148.80 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                       Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEREDITH, ROSAMOND D ADDRESS ON FILE | 8248 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $18,152.73<br><br><br><br><br>$18,152.73 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILDRED P BOWLES ADDRESS ON FILE | 5402 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $3,070.34<br><br><br><br><br>$3,070.34 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, STEPHANIE ADDRESS ON FILE | 2860 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$150.93<br><br>$150.93 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, STEVE M ADDRESS ON FILE | 5982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,266.17<br><br><br><br><br>$1,266.17 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, COLIN ADDRESS ON FILE | 4222 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$50.00<br><br>$50.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MORAN, MAYDA E<br>ADDRESS ON FILE | 8364 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $189.00<br><br><br><br><br>$189.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOSLEY, MICHAEL<br>ADDRESS ON FILE | 10000 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURRAY, CURT<br>ADDRESS ON FILE | 9588 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$174.70<br><br>$174.70 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MUSANNUM IJAZ<br>ADDRESS ON FILE | 11363 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$200.40<br><br><br><br><br>$200.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEAL, JASON R<br>ADDRESS ON FILE | 6163 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>UNL<br><br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NINO, MARIA ADDRESS ON FILE | 5983 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,960.89 $2,960.89 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ORTIZ ORTEGA, JUAN GABRIEL ADDRESS ON FILE | 10708 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $351.78 $351.78 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMER, DAVID HOWARD ADDRESS ON FILE | 5432 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARENTI, CHRIS ADDRESS ON FILE | 7121 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,000.00 $1,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASSEHL, TODD ADDRESS ON FILE | 8609 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PASTOREK, PRESTON R<br>ADDRESS ON FILE | 2584 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $336.49<br><br><br><br><br>$336.49 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, KEVAL VIJAY<br>ADDRESS ON FILE | 2758 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL N DAVIDSON<br>ADDRESS ON FILE | 7139 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL, BRIAN<br>ADDRESS ON FILE | 2808 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$133.86<br><br>$133.86 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAULA MAREE ROSE<br>ADDRESS ON FILE | 6938 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$7,194.00<br><br><br><br><br>$7,194.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                       Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENDLETON, KARA ADDRESS ON FILE | 2147 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $72.26 <br><br><br><br><br> $72.26 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, ALDO ADDRESS ON FILE | 5313 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $512.90 <br><br><br><br><br> $512.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIWOWAR, FELICIA CARMEN ADDRESS ON FILE | 3623 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br><br> $63.22 <br> $63.22 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRITCHARD, JAY ADDRESS ON FILE | 2355 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $213.67 <br><br><br><br><br> $213.67 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTTKAMMER, JOSEPH W ADDRESS ON FILE | 5640 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br><br> UNL <br> UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUILLEN, ALEXANDER OBRIAN ADDRESS ON FILE | 9471 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $114.02 $114.02 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMIG, CRAIG ADDRESS ON FILE | 2536 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $233.01 $233.01 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DANIEL W ADDRESS ON FILE | 7028 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DEBORAH MARIE ADDRESS ON FILE | 4026 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REAKA, THOMAS GERALD ADDRESS ON FILE | 8203 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $448.17 $448.17 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                              Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REYES, JEANETTE ADDRESS ON FILE | 3347 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $390.00 $390.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDDLE, JUSTIN BRIAN ADDRESS ON FILE | 7625 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIOS, EDWIN ADDRESS ON FILE | 9347 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $167.08 $167.08 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBINSON, AARON A ADDRESS ON FILE | 3157 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROGERS, ANDREW LEWIS ADDRESS ON FILE | 2892 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $0.53 $0.53 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE TIMBROOK ADDRESS ON FILE | 7509 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,687.50<br><br><br><br><br>$5,687.50 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSELL, BRANDON J ADDRESS ON FILE | 2128 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,348.56<br><br><br><br><br>$1,348.56 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAFAR, HOSSAI ADDRESS ON FILE | 2349 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $49.53<br><br><br><br><br>$49.53 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALLY ANN GRADY ADDRESS ON FILE | 5232 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAW, JANICE H ADDRESS ON FILE | 6521 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                       Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHMIDT, D GREGORY ADDRESS ON FILE | 4528 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | UNL | | |
| SCHULTZ, KEITH ADDRESS ON FILE | 4384 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | UNL | | |
| SCOTT, KOREY ADDRESS ON FILE | 9423 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | $186.82 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | $186.82 | | |
| SCOTT, PAULETTE S ADDRESS ON FILE | 4708 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | UNL | | |
| SHA RHONDA, YVETTE ALEXANDER ADDRESS ON FILE | 3314 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: | $200.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | | Total: | $200.00 | | |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAPIRO, PATRICIA ADDRESS ON FILE | 1643 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,269.20<br><br><br><br><br>$1,269.20 | 12/11/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARON, PAUL ADDRESS ON FILE | 3254 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $976.80<br><br><br><br><br>$976.80 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, TIMOTHY JORDAN ADDRESS ON FILE | 1991 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL<br><br><br><br><br>UNL | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHERRY HICKS ADDRESS ON FILE | 7568 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,800.00<br><br><br><br><br>$10,800.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMERS, ADAM ADDRESS ON FILE | 3077 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br><br>$60.95<br>$60.95 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SINGLETON, BRIAN O ADDRESS ON FILE | 4322 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,950.00 $10,950.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKINNER, JON ADDRESS ON FILE | 2193 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $300.00 $300.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNOW, CLARISSA ELIZABETH ADDRESS ON FILE | 4458 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $641.65 $641.65 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNOWDEN, ROSA ADDRESS ON FILE | 6792 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | PATAPSCO DESIGNS, INC. (08-35667) |
| STEPHENSON, AARON MICHAEL ADDRESS ON FILE | 3016 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $417.73 $417.73 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                                      Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREMCHA, JESSICA M<br>ADDRESS ON FILE | 2414 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $10,950.00<br><br><br><br><br>$10,950.00 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRIDER, JUDITH A<br>ADDRESS ON FILE | 7831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,421.88<br><br><br><br><br>$1,421.88 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STUTZMAN, CHRIS G<br>ADDRESS ON FILE | 8395 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUNSERI, COURTNEY AMANDA<br>ADDRESS ON FILE | 7205 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,657.89<br><br>$1,657.89 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUTTON, LAURA ANN<br>ADDRESS ON FILE | 6427 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$66.76<br><br>$66.76 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMBURRI, CHRISTIAN ADDRESS ON FILE | 6989 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $258.00 $258.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANIR, SAHAP ADDRESS ON FILE | 4154 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS FOX ADDRESS ON FILE | 6896 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THROCKMORTON, CAROLYN J ADDRESS ON FILE | 4401 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIETZ, DENNIS R ADDRESS ON FILE | 7712 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH    Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRAMER, JOAN ANN ADDRESS ON FILE | 2465 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $689.75<br><br>$689.75 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRAN, KIEN X ADDRESS ON FILE | 5720 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,802.17<br><br>$1,802.17 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRONCO, NICOLAS ANGELO ADDRESS ON FILE | 7262 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $203.90<br><br>$203.90 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARATHARAJAH, AMALAN ADDRESS ON FILE | 3533 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $240.00<br><br>$240.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARATHARAJAH, AMALAN ADDRESS ON FILE | 4270 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $500.00<br><br>$500.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUNDEA JONES<br>ADDRESS ON FILE | 7736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VELEZ, NICK ANTHONY<br>ADDRESS ON FILE | 3717 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $174.34<br><br><br><br><br>$174.34 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERSCHAGE, JANINE RENEE<br>ADDRESS ON FILE | 2212 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$14.04<br><br>$14.04 | 12/31/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VILLA, ANDRE<br>ADDRESS ON FILE | 3084 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$119.00<br><br>$119.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARD, TONI M<br>ADDRESS ON FILE | 2847 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARNE, MATTHEW J ADDRESS ON FILE | 4493 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $150.00<br><br><br><br><br>$150.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, ELIZABETH R ADDRESS ON FILE | 4376 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, LEE C ADDRESS ON FILE | 4485 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$3,042.00<br><br><br><br>$3,042.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, BRAXTON D ADDRESS ON FILE | 6739 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $250.49<br><br><br><br><br>$250.49 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, DIOMINQUE ADDRESS ON FILE | 5608 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$222.90<br><br>$222.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Debtors' Thirtieth Omnibus Objection to Claims (Certain
Case No. 08-35653-KRH                         Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WATFORD, ELOUIS J ADDRESS ON FILE | 6478 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $156.40 $156.40 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATURUOCHA, CHIDI OBINNA ADDRESS ON FILE | 5923 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $6,819.00 $6,819.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELKE, KATRINA MARIE ADDRESS ON FILE | 2950 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $51.18 $51.18 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELLINGTON, PATRICK LAVALLE ADDRESS ON FILE | 5301 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,154.75 $1,154.75 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS SR, CHARLES RANDALL ADDRESS ON FILE | 5996 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,200.00 $1,200.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS, CHET M ADDRESS ON FILE | 4779 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $940.46 $940.46 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JESSE JOSHUA ADDRESS ON FILE | 3467 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $400.00 $400.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINGET, SHAUGHN KENNEDY ADDRESS ON FILE | 7505 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,400.00 $3,400.00 | 01/29/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WINSTON, REGINALD ADDRESS ON FILE | 9895 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,250.00 $2,250.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WONG, CARMEN ADDRESS ON FILE | 5862 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,500.00 $1,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain
Claims For Wages And Compensation) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WOOD, ETHAN ISAIAH ADDRESS ON FILE | 5734 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$230.08<br><br>$230.08 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOLDRIDGE, WALTER L ADDRESS ON FILE | 6486 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOTEN, VERLINDA A ADDRESS ON FILE | 3627 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M ADDRESS ON FILE | 8130 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>UNL<br><br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        254                $296,370.09

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGEE, JEFFREY TRAVIS ADDRESS ON FILE | 4313 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $94.50 $94.50 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BESANKO, BRUCE H ADDRESS ON FILE | 6972 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CACCIOTTI, DAVID J ADDRESS ON FILE | 2309 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,022.27 $1,022.27 | 12/24/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| CERVANYK, NICCOLE A ADDRESS ON FILE | 9451 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,090.00 $17,090.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINCH, MELANIE ADDRESS ON FILE | 1695 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,565.00 $2,565.00 | 12/19/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FINCH, MELANIE JEAN ADDRESS ON FILE | 2023 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,565.00 $2,565.00 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILLARD, MELISSA ADDRESS ON FILE | 8522 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,689.40 $2,689.40 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS, BARBARA RAELYN ADDRESS ON FILE | 3250 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $141.34 $141.34 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HATCHER MINNIE ADDRESS ON FILE | 3602 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, BRAD ADDRESS ON FILE | 3637 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEREZ, GILBERT A ADDRESS ON FILE | 2707 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,259.20 $10,259.20 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDERS KEITH ADDRESS ON FILE | 2811 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAUNDERS, STEPHEN T ADDRESS ON FILE | 6835 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SULER, KRISTY MARIE ADDRESS ON FILE | 9990 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $127.00 $127.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TATARU, MARIUS SORIN ADDRESS ON FILE | 4747 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,994.50 $3,994.50 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

**Total:** 15      **$40,548.21**

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Debtors' Thirtieth Omnibus Objection to Claims (Certain Claims For Wages And Compensation) - Withdrawn

Case No. 08-35653-KRH

**EXHIBIT C**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCK, WAYNE B<br>ADDRESS ON FILE | 6982 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:      1                                    UNL

* "UNL" denotes an unliquidated claim.