Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

           - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-7120
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
           Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

ORDER ON DEBTORS' THIRTY-SIXTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN CLAIMS
RELATING TO SHORT TERM INCENTIVE PLAN)

THIS MATTER having come before the Court on the

Debtors' Thirty-Sixth Omnibus Objection to Claims

(Disallowance of Certain Claims Relating to Short Term

Incentive Plan) (the "Objection"), which requested, among

other things, that the claims specifically identified on

Exhibit C attached to the Objection be disallowed for those
reasons set forth in the Objection; and it appearing that
due and proper notice and service of the Objection as set
forth therein was good and sufficient and that no other
further notice or service of the Objection need be given;
and it further appearing that certain claimants filed
responses to the Objection; and it appearing that the relief
requested on the Objection is in the best interest of the
Debtors, their estates and creditors and other parties-in-
interest; and after due deliberation thereon good and
sufficient cause exists for the granting of the relief as
set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached
hereto and incorporated herein, are forever disallowed in
their entirety for all purposes in these bankruptcy cases.

3.    The status hearing on the Objection to the claims
identified on Exhibit B as attached hereto and incorporated
herein, is hereby adjourned to November 3, 2009, at 11:00
a.m. (Eastern) or until such later time as agreed by the
parties.

Case 08-35653-KRH   Doc 5193   Filed 10/09/09   Entered 10/09/09 11:57:44   Desc Main
Document     Page 3 of 48

4.   The Debtors' rights and abilities to object to any claim included in the Objection on any grounds and on any bases are hereby preserved in their entirety.

5.   The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia
       _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606-1720
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              /s/ Douglas M. Foley
                              Douglas M. Foley

\9957969

In re: Circuit City Stores, Inc, et al.       Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                          Incentive Plan - No Liability) - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT JAMES<br>ADDRESS ON FILE | 9857 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$5,043.19<br><br>$5,043.19 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALCORN, RYAN CRISTOPHER<br>ADDRESS ON FILE | 4488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$1,000.00<br><br><br><br><br>$1,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, LEE ANN<br>ADDRESS ON FILE | 7095 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br>$9,978.38<br><br>$20,928.38 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREA M MCLAURIN<br>ADDRESS ON FILE | 6905 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,025.39<br><br><br><br><br>$10,025.39 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREW P BROADHEAD<br>ADDRESS ON FILE | 8460 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$4,566.23<br><br>$4,566.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtor Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                              Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AYERS, SUSAN C ADDRESS ON FILE | 5825 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $8,977.00 $8,977.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYRAULT, GEORGE T ADDRESS ON FILE | 14297 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $11,250.00 $11,250.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BABB, JAMES T ADDRESS ON FILE | 6848 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $20,915.77 $20,915.77 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARANDA SUAREZ, MAGALI ADDRESS ON FILE | 7724 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $600.00 $600.00 | 01/29/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| BARNETT, MICHAEL ADDRESS ON FILE | 7270 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $16,600.00 $16,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAUREGARD, MICHAEL E ADDRESS ON FILE | 10124 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$3,000.00<br><br>$3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAUREGARD, MICHAEL E ADDRESS ON FILE | 10152 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$5,000.00<br><br>$5,000.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BERGER, CYNDA ANN ADDRESS ON FILE | 5471 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$21,125.00<br><br><br><br><br>$21,125.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BHALLE, SRINATH K ADDRESS ON FILE | 9666 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$6,187.00<br><br>$6,187.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BIRDSONG, TIMOTHY A ADDRESS ON FILE | 5643 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$13,979.62<br><br>$13,979.62 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                      Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BISHOP, BENJAMIN T<br>ADDRESS ON FILE | 7523 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $11,000.00<br><br><br><br><br>$11,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, MARLON V<br>ADDRESS ON FILE | 9381 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,717.80<br><br>$1,717.80 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, MARLON V<br>ADDRESS ON FILE | 9379 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,717.80<br><br>$1,717.80 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRET A MCFEE<br>ADDRESS ON FILE | 7404 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$4,550.00<br><br>$4,550.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN QUACKENBUSH<br>ADDRESS ON FILE | 7506 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br><br><br>$10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                   Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROOKS, JASON C<br>ADDRESS ON FILE | 8647 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,026.00<br><br>$1,026.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN KOTWICKI<br>ADDRESS ON FILE | 7570 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br><br><br>$10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | 6590 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCHFIELD, FRANKLIN J<br>ADDRESS ON FILE | 6585 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$29,862.95<br><br>$29,862.95 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAGWIN, DANIEL<br>ADDRESS ON FILE | 5207 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$71,400.00<br><br>$71,400.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALABREE, LEONARD ADDRESS ON FILE | 7336 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $27,300.00 $27,300.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALDER JR, ROBERT E ADDRESS ON FILE | 4641 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $22,491.00 $22,491.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANNON, ROBERT HENRY ADDRESS ON FILE | 4028 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $122.00 $122.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLYN POWERS HUEBNER ADDRESS ON FILE | 7431 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $23,615.00 $23,615.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARY S OUTLAND ADDRESS ON FILE | 4351 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASTLE, LINDA H ADDRESS ON FILE | 5490 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,375.00 $17,375.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CERAVALO, JOSEPH W ADDRESS ON FILE | 6268 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $26,250.00 $26,250.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAD NANCE ADDRESS ON FILE | 6199 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $5,815.00 $5,815.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHESTER, WALTER ADDRESS ON FILE | 4242 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,000.00 $2,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CIMINO, WILLIAM P ADDRESS ON FILE | 6598 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $66,220.00 $66,220.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLARK, SHEILA L<br>ADDRESS ON FILE | 6500 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,125.77<br><br>$2,125.77 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARKE, JESSICA S<br>ADDRESS ON FILE | 6837 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $20,020.00<br><br>$20,020.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVENGER DAVID W<br>ADDRESS ON FILE | 6061 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $27,071.20<br><br>$27,071.20 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRUMLEY, MATT A<br>ADDRESS ON FILE | 5333 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $23,465.00<br><br>$23,465.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAN PAULSEN<br>ADDRESS ON FILE | 5421 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $13,200.00<br><br>$13,200.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL J EDWARDS ADDRESS ON FILE | 10056 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $23,260.40 $23,260.40 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL J EDWARDS ADDRESS ON FILE | 10057 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID PATRICK LEDLIE ADDRESS ON FILE | 5659 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $12,250.00 $12,250.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID TONY V ADDRESS ON FILE | 9196 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $42,400.00 $42,400.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEANDA, MARY ADDRESS ON FILE | 7064 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.  Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH  Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENITA L TATE ADDRESS ON FILE | 6908 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,707.68 $10,707.68 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DENTON, DIANA W ADDRESS ON FILE | 4825 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $8,978.00 $8,978.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEVITT, PAUL ADDRESS ON FILE | 8068 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $38,801.70 $38,801.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOUGLAS SCRANTON ADDRESS ON FILE | 7511 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $7,100.00 $7,100.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNS, DEBORAH B ADDRESS ON FILE | 8531 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,500.00 $10,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                         Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUDA, KENNETH R ADDRESS ON FILE | 2737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $20,000.00<br><br><br><br><br>$20,000.00 | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUPUIS, EMERSON ADDRESS ON FILE | 7002 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$400.00<br><br>$400.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUSTIN GLEN GENTRY ADDRESS ON FILE | 6141 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$400.00<br><br>$400.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD TODD BRAITHWAITE ADDRESS ON FILE | 5927 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$15,428.40<br><br>$15,428.40 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EDWIN C MAITLAND III ADDRESS ON FILE | 13400 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br>$7,350.00<br><br>$18,300.00 | 06/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH      Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELLERMAN, AMANDA P ADDRESS ON FILE | 5769 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,848.00<br><br>$1,848.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ERSANDO, BENJAMIN JAMES ADDRESS ON FILE | 7406 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,010.00<br><br>$2,010.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER CHARLES E ADDRESS ON FILE | 6632 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $30,867.00<br><br>$30,867.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARNUM, BRIAN C ADDRESS ON FILE | 6217 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $13,868.38<br><br>$13,868.38 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRED WALKER ADDRESS ON FILE | 9856 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $4,648.00<br><br>$4,648.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARCIA BECH RAFAEL ALBERTO ADDRESS ON FILE | 8984 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $230.66<br><br><br><br><br>$230.66 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARCIA BECH RAFAEL ALBERTO ADDRESS ON FILE | 9023 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $201.73<br><br><br><br><br>$201.73 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARY KRUEGER ADDRESS ON FILE | 13658 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br>$45,281.25<br><br><br><br>$45,281.25 | 06/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARZA, SHEILA S ADDRESS ON FILE | 8274 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $6,000.00<br><br><br><br><br>$6,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAUDETTE, TERRY L ADDRESS ON FILE | 7606 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $10,605.00<br><br><br><br><br>$10,605.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                        Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILDAY, FRANCES M ADDRESS ON FILE | 6875 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,114.55<br><br>$5,114.55 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILMOUR, CATHERINE M ADDRESS ON FILE | 9215 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREGORY LAMBERT ADDRESS ON FILE | 7571 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,100.00<br><br>$5,100.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRESENS, PETER MICHAEL ADDRESS ON FILE | 8392 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $40,560.00<br><br>$40,560.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE ADDRESS ON FILE | 6834 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $125,000.00<br><br>$125,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GROVE, JACQUELINE ADDRESS ON FILE | 6828 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $40,000.00<br><br><br><br><br>$40,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GROVE, JACQUELINE ADDRESS ON FILE | 6826 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $60,000.00<br><br><br><br><br>$60,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUNERT, CARL W ADDRESS ON FILE | 7560 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$6,218.23<br><br>$6,218.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYES, JESSICA ADDRESS ON FILE | 5388 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$15,510.00<br><br>$15,510.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEATHER M FERGUSON ADDRESS ON FILE | 7567 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br>$17,650.00<br><br>$28,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEFFELFINGER, JASON L ADDRESS ON FILE | 8527 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $25,050.00<br><br>$25,050.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENRY, LOIS M ADDRESS ON FILE | 7409 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $59,605.00<br><br>$59,605.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, XIOMARA ADDRESS ON FILE | 3556 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $600.00<br><br>$600.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLIE ELIZABETH ALLISON ADDRESS ON FILE | 5819 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $4,325.90<br><br>$4,325.90 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUMPHRIES, SARAH ADDRESS ON FILE | 8741 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $7,500.00<br><br>$7,500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HYDE, ROBERT A ADDRESS ON FILE | 13977 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $9,922.50 $9,922.50 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, CATHEY B ADDRESS ON FILE | 9540 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $7,500.00 $7,500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACOB RASH ADDRESS ON FILE | 5257 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $201.25 $201.25 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACOB RASH ADDRESS ON FILE | 5252 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $400.00 $400.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES S TYLER ADDRESS ON FILE | 6475 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $14,709.00 $14,709.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE CARTER LOVEJOY ADDRESS ON FILE | 6902 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,336.99<br><br><br><br><br>$3,336.99 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON GARRETT ADDRESS ON FILE | 6923 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $5,025.00<br><br><br><br><br>$5,025.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNA SHERONOVICH ADDRESS ON FILE | 6857 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $4,500.00<br><br><br><br><br>$4,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNIFER BUCKMAN PIPJUNGE ADDRESS ON FILE | 9745 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $4,700.00<br><br><br><br><br>$4,700.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JIMMY D TYNES ADDRESS ON FILE | 9858 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br><br>$10,431.01<br>$10,431.01 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, RONALD D<br>ADDRESS ON FILE | 6673 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $15,175.00<br><br>$15,175.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, RONALD D<br>ADDRESS ON FILE | 6639 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOLIVETTE, WELDON<br>ADDRESS ON FILE | 7207 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHAN SIPE<br>ADDRESS ON FILE | 8670 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,764.00<br><br>$5,764.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, JEFF<br>ADDRESS ON FILE | 7208 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSE J MORALES PEREZ ADDRESS ON FILE | 9044 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,200.00 $1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| KELLY E SILVA ADDRESS ON FILE | 7403 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,950.00 $7,805.00 $18,755.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNETH C BABB JR ADDRESS ON FILE | 7496 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,950.00 $6,650.00 $17,600.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNY, DANA J ADDRESS ON FILE | 6759 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $4,745.00 $4,745.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERRI E PRITCHARD ADDRESS ON FILE | 7503 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,950.00 $10,950.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KERRY V BARKSADALE ADDRESS ON FILE | 7508 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $9,834.00<br><br><br><br><br>$9,834.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KESSINGER, SHARON P ADDRESS ON FILE | 8071 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$9,000.00<br><br>$9,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KESSINGER, STEVEN B ADDRESS ON FILE | 8189 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$9,230.00<br><br>$9,230.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIMBLE, JOHN ADDRESS ON FILE | 7211 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIND, JOHN W ADDRESS ON FILE | 4695 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                      Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KITUSKY, JOANNE S ADDRESS ON FILE | 4808 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRUEGER, GARY R ADDRESS ON FILE | 6205 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $45,281.00 $45,281.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A ADDRESS ON FILE | 4386 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALONDE, MAUREEN A ADDRESS ON FILE | 4390 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $28,795.20 $28,795.20 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANE, DARICK ADDRESS ON FILE | 6542 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $28,000.00 $28,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE M GREB ADDRESS ON FILE | 9851 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $6,552.00 $6,552.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, SAMUEL F ADDRESS ON FILE | 9672 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,538.00 $3,538.00 | 01/30/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| LINDA G MCCALL ADDRESS ON FILE | 6361 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $5,300.00 $5,300.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDA H CASTLE ADDRESS ON FILE | 13807 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,375.00 $17,375.00 | 06/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDA WOMBLE ADDRESS ON FILE | 8958 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $6,300.00 $6,300.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOPEZ, JOSE ADDRESS ON FILE | 7212 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUIS ALFREDO GONZALEZ ADDRESS ON FILE | 9046 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,200.00<br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| MARIO CAMACHO ADDRESS ON FILE | 9072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $18,565.38<br>$18,565.38 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MASCOLA, DENISE ADDRESS ON FILE | 14154 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $15,387.52<br>$15,387.52 | 06/30/2009 | XSSTUFF, LLC (08-35669) |
| MATTILA, DEREK A ADDRESS ON FILE | 7340 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $37,500.00<br>$37,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCOLLUM, JOHN P<br>ADDRESS ON FILE | 8479 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $33,104.00<br><br>$33,104.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGINNIS, HOLLY C<br>ADDRESS ON FILE | 8495 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGINNIS, ROBERT C<br>ADDRESS ON FILE | 8513 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCREAKEN, JEFFRY W<br>ADDRESS ON FILE | 8628 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $19,948.00<br><br>$19,948.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL BIAS<br>ADDRESS ON FILE | 5403 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $6,801.10<br><br>$6,801.10 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL PATRICK HUDES ADDRESS ON FILE | 6904 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $13,119.75<br><br><br><br><br>$13,119.75 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHELLE COOK SMITHSON ADDRESS ON FILE | 7433 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,194.85<br><br><br><br><br>$1,194.85 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, RANDALL W ADDRESS ON FILE | 5727 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br>$22,908.00<br><br>$22,908.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUELLER, MATHIAS ADDRESS ON FILE | 9828 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,200.00<br><br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAY, KENT N ADDRESS ON FILE | 8126 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br>UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLS JOHN M ADDRESS ON FILE | 6723 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $52,500.00 $52,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS JOHN M ADDRESS ON FILE | 6721 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $30,000.00 $30,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OAKEY, JOHN ADDRESS ON FILE | 6990 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $75,460.00 $75,460.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLGUIN, EDMOND C ADDRESS ON FILE | 7909 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $500.00 $500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLIVIER, JOHN W ADDRESS ON FILE | 7994 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                   Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLIVIER, JOHN W ADDRESS ON FILE | 8000 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$8,900.00<br><br>$8,900.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ONEAL, JOSEPH ADDRESS ON FILE | 7066 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OREILLY, PATRICK S ADDRESS ON FILE | 6782 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$19,393.75<br><br>$19,393.75 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWEN LINDA M ADDRESS ON FILE | 9569 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAEK, NAM C ADDRESS ON FILE | 10072 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$3,000.00<br><br><br><br><br>$3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtor's Thirty-Sixth Omnibus Objection to Claims (Short Term Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAGLIAVO, NICK<br>ADDRESS ON FILE | 7719 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $400.00<br><br>$400.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALMER, DAVID HOWARD<br>ADDRESS ON FILE | 5435 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARKS, JARROD COLE<br>ADDRESS ON FILE | 5840 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, JONATHAN<br>ADDRESS ON FILE | 5453 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, JONATHAN<br>ADDRESS ON FILE | 5449 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                       Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETER GRESENS ADDRESS ON FILE | 13512 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $43,056.00<br><br><br><br>$43,056.00 | 06/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETZOLD, DEBRA J ADDRESS ON FILE | 6129 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br>$11,376.00<br><br>$11,376.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPIA, FRANCIS M ADDRESS ON FILE | 5122 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br>$4,692.53<br><br><br><br>$4,692.53 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTTKAMMER, JOSEPH W ADDRESS ON FILE | 5679 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br>$12,686.55<br><br>$12,686.55 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSEY, DANIEL W ADDRESS ON FILE | 7029 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | <br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDOLPH W HALL JR ADDRESS ON FILE | 4966 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $10,000.00<br><br><br><br><br>$10,000.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, ART ADDRESS ON FILE | 7206 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, SUSAN ADDRESS ON FILE | 13957 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br>$32,500.00<br><br><br><br>$32,500.00 | 06/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICKMAN, EMILY S ADDRESS ON FILE | 5774 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$29,500.00<br><br>$29,500.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDGEWAY, GAIL C ADDRESS ON FILE | 6907 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br>$24,096.88<br><br>$35,046.88 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtor's Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                       Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERA, LESLIE<br>ADDRESS ON FILE | 9045 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,200.00<br><br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| ROBINSON, RICHARD R<br>ADDRESS ON FILE | 8842 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$28,400.00<br><br>$28,400.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROLANDO E PORTAL<br>ADDRESS ON FILE | 6668 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$11,575.00<br><br>$11,575.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROLFE, GERALD<br>ADDRESS ON FILE | 7879 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,700.00<br><br>$1,700.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMITT, JEFFREY M<br>ADDRESS ON FILE | 7799 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$20,896.00<br><br>$20,896.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANCHEZ, ERNESTO ADDRESS ON FILE | 7209 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARA LOVELACE WIENER ADDRESS ON FILE | 9188 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$6,210.00<br><br>$6,210.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAW, JANICE H ADDRESS ON FILE | 6522 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAUER, JUSTIN C ADDRESS ON FILE | 6996 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SESSOMS, JOHN D ADDRESS ON FILE | 6146 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$10,950.00<br><br><br>$14,675.00<br><br>$25,625.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                        Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIFFORD, TIMOTHY ADDRESS ON FILE | 6735 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $82,000.00<br><br>$82,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JAMES A ADDRESS ON FILE | 4416 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $45,410.40<br><br>$45,410.40 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JAMES B ADDRESS ON FILE | 7355 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,800.00<br><br>$5,800.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SMITH, STACEY L ADDRESS ON FILE | 6483 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $8,713.80<br><br>$8,713.80 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPARKS, CHRISTINA L ADDRESS ON FILE | 7472 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,220.50<br><br>$2,220.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                                      Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANCIL, STEPHEN E<br>ADDRESS ON FILE | 8300 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $30,394.00<br><br>$30,394.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STANLEY, SHEILA S<br>ADDRESS ON FILE | 7236 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $10,303.20<br><br>$10,303.20 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHANIE WATSON<br>ADDRESS ON FILE | 7504 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $10,950.00<br><br>$1,024.31<br><br>$11,974.31 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEWART, JENNIFER J<br>ADDRESS ON FILE | 6640 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,098.50<br><br>$5,098.50 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWIHART, ERIC S<br>ADDRESS ON FILE | 2883 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $5,000.00<br><br>$5,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMBURRI, CHRISTIAN ADDRESS ON FILE | 6992 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $201.25 $201.25 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THROCKMORTON, CAROLYN J ADDRESS ON FILE | 4398 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,100.00 $17,100.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THURLKILL, CHRIS A ADDRESS ON FILE | 6974 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $15,000.00 $15,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N ADDRESS ON FILE | 6769 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $7,500.00 $7,500.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N ADDRESS ON FILE | 6817 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,625.00 $2,625.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                      Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TODD RICHARD KING ADDRESS ON FILE | 7407 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $12,375.00<br><br><br><br><br>$12,375.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREXLER, PETER L ADDRESS ON FILE | 5736 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $3,173.04<br><br><br><br><br>$3,173.04 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY TALIAFERRO ADDRESS ON FILE | 6202 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$6,035.80<br><br>$6,035.80 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UKMAN, CRAIG W ADDRESS ON FILE | 4344 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$29,200.00<br><br>$29,200.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAHOUA, GEORGIA ADDRESS ON FILE | 9546 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$40,000.00<br><br>$40,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Debtors — Thirty-Sixth Omnibus Objection to Claims (Short Term
Incentive Plan - No Liability) - Disallowed
Case No. 08-35653-KRH

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAHOUA, GEORGIA ADDRESS ON FILE | 9553 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $20,200.00<br>$20,200.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WATSON, SETH ADDRESS ON FILE | 7362 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $50,610.60<br>$50,610.60 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILMES, THOMAS R ADDRESS ON FILE | 4907 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $23,120.80<br>$23,120.80 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILMOT, DONALD ADDRESS ON FILE | 5165 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $25,600.00<br>$25,600.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOLDRIDGE, WALTER L ADDRESS ON FILE | 6488 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WRIGHT, CAROLYN O ADDRESS ON FILE | 6277 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,209.45<br><br><br><br><br>$2,209.45 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WYATT, MICHAEL A ADDRESS ON FILE | 4688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$17,071.00<br><br>$17,071.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIOMARA HERNANDEZ CEDENO ADDRESS ON FILE | 10033 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$1,200.00<br><br><br><br>$1,200.00 | 01/30/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| ZANGARA, JOHN ADDRESS ON FILE | 4201 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$6,000.00<br><br>$6,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    194    $2,742,514.89

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                       Incentive Plan - No Liability) - Adjourned

**EXHIBIT B**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEAM, MICHAEL W ADDRESS ON FILE | 6022 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $19,186.23<br><br>$19,186.23 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN L LACOURSIERE ADDRESS ON FILE | 4756 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,000.00<br><br>$2,000.00 | 01/15/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| CRAIG, KAREN L ADDRESS ON FILE | 6214 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $37,500.00<br><br>$37,500.00 | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CROWE, CHRISTOPHER N ADDRESS ON FILE | 3601 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $40,000.00<br><br>$40,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANILUK, DOUGLAS ALAN ADDRESS ON FILE | 4306 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $31,250.00<br><br>$31,250.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                      Incentive Plan - No Liability) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID W PHILLIPS ADDRESS ON FILE | 9315 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $10,781.10 $10,781.10 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOUGLAS ALAN DANILUK ADDRESS ON FILE | 14056 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $31,250.00 $31,250.00 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DRAXLER, STEVEN F ADDRESS ON FILE | 8735 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,000.00 $3,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EASTWOOD, VICTORIA L ADDRESS ON FILE | 13994 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,474.00 $17,474.00 | 06/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIZABETH R WARREN ADDRESS ON FILE | 13527 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 06/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Debtors' Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                                   Incentive Plan - No Liability) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FATH ANNE<br>ADDRESS ON FILE | 8662 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $35,149.00<br>$35,149.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FATH, ANNE B<br>ADDRESS ON FILE | 13935 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $18,242.00<br>$18,242.00 | 06/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRONECK, KELLI A<br>ADDRESS ON FILE | 6973 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $40,000.00<br>$40,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES OLDENBURG<br>ADDRESS ON FILE | 8831 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $15,000.00<br>$15,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAURA MCDONALD<br>ADDRESS ON FILE | 14432 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $25,650.00<br>$25,650.00 | 07/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH    Incentive Plan - No Liability) - Adjourned

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCDONALD, LAURA ADDRESS ON FILE | 8108 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $51,318.70 $51,318.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL BEAM ADDRESS ON FILE | 13410 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $19,186.23 $19,186.23 | 06/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RACHEL, COREY J ADDRESS ON FILE | 9996 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAUNDERS, STEPHEN T ADDRESS ON FILE | 6825 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $45,420.00 $45,420.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TATARU, MARIUS SORIN ADDRESS ON FILE | 4747 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $3,994.50 $3,994.50 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirty-Sixth Omnibus Objection to Claims (Short Term
Case No. 08-35653-KRH                                      Incentive Plan - No Liability) - Adjourned

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TELEGADAS, FRANCIS E ADDRESS ON FILE | 5666 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THUMANN, ANNE L ADDRESS ON FILE | 7067 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $26,394.00 $26,394.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WARREN, ELIZABETH R ADDRESS ON FILE | 4378 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $17,466.00 $17,466.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:        23                          $490,261.76

*      "UNL" denotes an unliquidated claim.