**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
------------------------------------------------------- x
                                                        :  Chapter 11
                                                        :
In re:                                                  :
                                                        :  Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                              :
et al.,                                                 :
                                                        :  Jointly Administered
                                                        :
                              Debtors.¹                 :
                                                        :
------------------------------------------------------- x
```

**<u>AFFIDAVIT OF SERVICE</u>**

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On October 9, 2009, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>**, facsimile upon the parties

set forth on the service lists attached hereto as **<u>Exhibit B</u>**, and first class mail upon the parties set

forth on the service lists attached hereto as **<u>Exhibit C</u>**:

1.  Order on Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Docket No. 5190)

2.  Order on Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain Claims for Wages and Compensation) (Docket No. 5191)

3.  Order on Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims) (Docket No. 5192)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

4. Order on Debtors' Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (Docket No. 5193)

5. Order Granting Reimbursement of Expenses Incurred and Allowance and Payment of Compensation Requested in Third Interim Fee Application of DJM Realty Services, LLC for the Period from May 1, 2009 Through July 31, 2009 (Docket No. 5194)

On October 14, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Order on Debtors' Thirty-Second Omnibus Objection to Claims (Reclassification of Certain Claims Filed by Equity Holders to Interests) (Docket No. 5190)

On October 14, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order on Debtors' Thirtieth Omnibus Objection to Claims (Disallowance of Certain Claims for Wages and Compensation) (Docket No. 5191)

On October 14, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order on Debtors' Thirty-Third Omnibus Objection to Claims (Modification and/or Reclassification of Certain Claims) (Docket No. 5192)

On October 14, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order on Debtors' Thirty-Sixth Omnibus Objection to Claims (Disallowance of Certain Claims Relating to Short Term Incentive Plan) (Docket No. 5193)

Dated: October __14__, 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this __14th__ day of October, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

> GARY CHRISTENSEN
> Commission # 1620624
> Notary Public - California
> Yolo County
> My Comm. Expires Nov 12, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | benglander@wtplaw.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Bryan Cave LLP | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonniehelly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe<br>Margaret Mann | bwolfe@sheppardmullin.com<br>Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq<br>Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson Esq | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs<br>Sarah Link Schultz | cgibbs@akingump.com<br>sschultz@akingump.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Pepper Hamilton LLP | K Stewart Evans Jr | evansks@pepperlaw.com |
| | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| | | jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq<br>Valerie P Morrison Esq<br>Dylan G Trache Esq | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com<br>vmorrison@wileyrein.com<br>dtrache@wileyrein.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | J David Folds Esq | |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Attorney General of Indiana | Gregory F Zoeller<br>LeGrand L Clark | legrand.clark@atg.in.gov<br>gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn L Lorello<br>Attn Robin Rinkewich | Linda.Lorello@irs.gov<br>Robin.Rinkewich@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor<br>Matthew E Hoffman | lltaylor@duanemorris.com<br>mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
|  | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
|  | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
|  | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq |  | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
|  | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
|  | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
|  | Scott R Kipnis Esq | skipnis@hgg.com |
|  | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
|  | Detlef G Lehnardt |  |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
|  | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com |
| | | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Duane Morris LLP | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

# EXHIBIT D

Circuit City Stores, Inc.
Omni 32 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Giasson, Jean Claude | | 226 de Mijas | | Laval | Quebec | H7M 5N5 | Canada |
| Merovitz, Stan | | 4150 Thimens | | St Laurent | Quebec | H4R 2B9 | Canada |
| Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | Jersey City | NJ | 07399 | USA |
| Bac, Gregory J | | 45527 Tournament Dr | | Northville | MI | 48168 | USA |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | RICHMOND | VA | 23233 | USA |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | MIDLOTHIAN | VA | 23112 | USA |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| De Gennaro, Joseph | | 200 Oakhill Ave | | Endicott | NY | 13760 | USA |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | GLEN ALLEN | VA | 23059 | USA |
| Flores Sr, Eloy | | 3201 Shelldrake Way | | Baytown | TX | 77521 | USA |
| FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | POWHATAN | VA | 23139 | USA |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| Jones, Lil Beryl | | 512 W 10th St | | Mio | MI | 48647 | USA |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | Southampton | NY | 11969 | USA |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | RUTHER GLEN | VA | 22546 | USA |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | MAIDENS | VA | 23102 | USA |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | SURPRISE | AZ | 85388 | USA |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | SURPRISE | AZ | 85388 | USA |
| Mercado, Steve | | 551 Iris St | | Redlands | CA | 92373 | USA |
| MERCADO, STEVE | | 551 IRIS ST | | REDLANDS | CA | 92373 | USA |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| Mineard, Ronald E | | 8 Brighton Way | | Stafford | VA | 22554 | USA |
| MM Nisar MD FACP PA | | 1895 Oak Tree Rd | | Edison | NJ | 08820 | USA |
| Mohammad I Uddin | M I Uddin | 7536 Wilton Rd | | Dariene | IL | 60561 | USA |
| Naser, John and Nuha | | 121 Alerche Dr | | Los Gatos | CA | 95032 | USA |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | GLEN ALLEN | VA | 23060 | USA |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | Los Angeles | CA | 90047 | USA |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |
| Scheffler, Frederick L | | 1129 Leisure Ln No 6 | | Walnut Creek | CA | 94595 | USA |
| SELF, CARLA K | | 2590 N WILLIAMS LK RD | APT NO 2 | WATERFORD | MI | 48327 | USA |
| SELF, CARLA K | Carla Self | | 114 NE 49th St | Pompano Beach | FL | 33064 | USA |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | RICHMOND | VA | 23238 | USA |
| Steven F Draxler | | 2322 Pocono Ct | | De Pere | WI | 54115 | USA |
| Steven M Bass and Lori A Fordham | | 8627 Woodgrove Harbor Ln | | Boynton Beach | FL | 33437 | USA |
| STOOKSBURY, JEANIE M | | 5025 HILL RD | | POWDER SPRINGS | GA | 30127 | USA |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | ROSWELL | GA | 30075 | USA |

Circuit City Stores, Inc.
Omni 32 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | GLEN ALLEN | VA | 23059 | USA |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | GLEN ALLEN | VA | 23059 | USA |
| Turner, Carolyn B | | 905 Woodcreek Dr | | Newport News | VA | 23608 | USA |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | MECHANICSVILLE | VA | 23116 | USA |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| Zimm, Alan & Halina | | 5302 Cutshaw Ave | | Richmond | VA | 23226 | USA |

# EXHIBIT E

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|----------|------|-------|-----|---------|
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | HOLLIS | NY | 11423 | USA |
| AGEE, JEFFREY TRAVIS | | 705 DENNISON ST | | LITTLE ROCK | AR | 72201 | USA |
| ALAPATI, MICHELLE | | 5108 SPRINGCREST CT | | ANTIOCH | CA | 94531-8081 | USA |
| ALAPATI, MICHELLE | Alapati Michelle | | 146 Fig Tree Ln No 4B | Martinez | CA | 94553 | USA |
| ALAPATI, MICHELLE B | | 142 FIG TREE LN APT 4B | | MARTINEZ | CA | 94553-4115 | USA |
| ALAPATI, MICHELLE B | Alapati Michelle B | | 146 Fig Tree Ln No 4B | Martinez | CA | 94553 | USA |
| ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | AVONDALE | AZ | 85392 | USA |
| ALLEN, CARROLL J | | 50 STUYVESANT AVE APT 4H | | BROOKLYN | NY | 11211 | USA |
| Allen, LaShonda T | | 1630 Catalina Dr | | Richmond | VA | 23244 | USA |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | BRIGHTON | CO | 80601-0000 | USA |
| ALLEN, SAMANTHA RANAE | | 475 NO 10TH AVE | | BRIGHTON | CO | 80601 | USA |
| ARGUELLO, CHRIS MICHAEL | | 4965 NEWPARK LANE NW | | ACWORTH | GA | 30101 | USA |
| ARTZ, MATTHEW | | 194 GASTON ST | | MEDFORD | MA | 02155 | USA |
| BADAMO, LANCE JUSTIN | | 4342 SW 25TH AVE | | CAPE CORAL | FL | 33914 | USA |
| BADAMO, LANCE JUSTIN | Badamo, Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | Orlando | FL | 32817 | USA |
| BAILEY, CLINTON DEWANYE | | 5909 DOE RUN LANE | | HARRISON | TN | 37341 | USA |
| BAILEY, JUSTIN | | 16019 COE LOOP | | MAGNOLIA | TX | 77355 | USA |
| BANKS, TANIQUA SHAQUEENA | | 124 HUMBOLDT ST | | BROOKLYN | NY | 11206 | USA |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | BOSTON | MA | 02136-0000 | USA |
| BARATZ, ALYSSA RAE | | 1 ALTON CIRCLE | | CHESAPEAKE | VA | 23320 | USA |
| BENTIVOGLIO, JOSEPH J | | 257 NORTH STATE RD | ROLLING GREEN APTS NO 23 C | SPRINGFIELD | PA | 19064 | USA |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | MIDLOTHIAN | VA | 23114 | USA |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | LONGMEADOW | MA | 011106 | USA |
| BETHUNE JR , LEE VAUGHN | | 4600 N JOSEY LN | 1308 | CARROLLTON | TX | 75010 | USA |
| BEZEREDI, SCOTT D | | 1555 BODWELL RD NO 63 | | MANCHESTER | NH | 03109 | USA |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | CHESTER | VA | 23836 | USA |
| BONAPARTE, JASON | | 2016 SAINT PAUL AVE | | BRONX | NY | 10461 | USA |
| BOND, JEFFREY | | 510 NOB HILL LANE | | SEVEN POINTS | TX | 75143 | USA |
| Bowles, Mildred P | | 1802 Shallow Well Rd | | Manakin Sabot | VA | 23103 | USA |
| BOWLIN JR , ROBERT ALAN | | 11811 CHARING CROSS RD | | AUSTIN | TX | 78759 | USA |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | GREENLAWN | NY | 11740 | USA |
| BRAVO, JULIAN OLIVIER | | 1460 MILLER ST | | LAKEWOOD | CO | 80215 | USA |
| BREWSTER, ROZET S | | 756 NYTOL CIRCLE | | IRONDALE | AL | 35210 | USA |
| BROWN, JEANNETTE YVETTE | | 906 EMORY CT | | FAYETTEVILLE | NC | 28311 | USA |
| BROWN, JEANNETTE YVETTE | Brown, Jeannette Yvette | | 906 Emory Ct | Fayetteville | NC | 28311 | USA |
| BRUMBLE, CHRISTOPHER | | 2512 SOUTH SYCAMORE AVE | | BROKEN ARROW | OK | 74012 | USA |
| BUNTING, JASON HARO | | 3811 HUMMINGBIRD DR | | ANTIOCH | CA | 94509 | USA |
| BURKOT JEFFERY | | 341 FOSTER RD | | NORTH VERSAILES | PA | 15137 | USA |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | FORNEY | TX | 75126 | USA |
| Cacciotti, David J | | 9812 Fernleigh Dr | | Richmond | VA | 23235 | USA |
| CARIDAKIS, FRANK A | | 217 235th Pl SW | | Bothell | WA | 98021 | USA |
| CARPENTER, MICHAEL A | | 20338 FENTON | | HOUSTON | TX | 77073 | USA |
| CARRERE, BRANDON CHRISTOPHE | | 809 SUMMER BREEZE DR | NO 904 | BATON ROUGE | LA | 70810 | USA |
| Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | Mechanicsville | VA | 23111 | USA |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| CASTRO, DANIEL | | 1629 E BROADWAY BLVD | | TUCSON | AZ | 85719 | USA |
| CERVANYK, NICCOLE A | | 1281 21ST LN | | PUEBLO | CO | 81006 | USA |
| CHAPMAN II, MICHAEL EUGENE | | 10518 W 56TH TERRACE | | SHAWNEE | KS | 66203 | USA |
| Christiansen, Craig R & Marcey A | | 951 Murphy Hill Rd | | Horseheads | NY | 14845 | USA |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT | | HAMILTON SQUARE | NJ | 08690 | USA |
| COCHRAN, COREY THOMAS | | 11197 TREADWELL RD | | FORSYTH | GA | 31029 | USA |
| COCKRUM, TIMOTHY WADE | | P O BOX 776 | | ROGERS | TX | 76569 | USA |
| COCKRUM, TIMOTHY WADE | Timothy W Cockrum | | 16 E Bell | Rogers | TX | 76569 | USA |
| COLEMAN, TIA | | 498 KENSINGTON DR | | ROCHESTER HILLS | MI | 48307 | USA |
| COLEMAN, TIA | Coleman Tia | | 334 Wedgewoode Ln | Pontiac | MI | 48340 | USA |
| COLLINS, MICHAEL WILLIAM H | | 8702 NW 54TH ST | | CORAL SPRINGS | FL | 33067 | USA |

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| COLON, KYELIA | | 312 HARRISON STAPT 3B | | HOBOKEN | NJ | 07030 | USA |
| COSTA JR, PAULO F | | 245 BOSTON POST RD E | 9 | MARLBOROUGH | MA | 01752 | USA |
| COSTLEY BUPP, ASA JEN | | 7 GROVE ST PO BOX 678 | | SAXTONS RIVER | VT | 05154 | USA |
| COSTLEY BUPP, ASA JEN | Asha Castley Bupp | | 5 Hadley St | Bellows Falls | VT | 05101 | USA |
| CRESER, OLIVIA TAFT | | 1477 RIDGE RD | | NORTH HAVEN | CT | 06473 | USA |
| CUNNINGHAM, DANIELLE T | | 211 S WILKINSON ST APT 605 | | DAYTON | OH | 45402 | USA |
| CUNNINGHAM, DANIELLE T | Danielle T Cunningham | | 211 S Wilkinson St 605 | Dayton | OH | 45402 | USA |
| CURRAN, BRYAN MICHAEL | | 2685 GROVE VALLEY LANE | | DACULA | GA | 30019 | USA |
| CURRY, AMANDA AUTUMN | | 5232 SEMINOLE CT | | CAPE CORAL | FL | 33904 | USA |
| CURRY, AMANDA AUTUMN | Curry Amanda Autumn | | 5187 Richmond Ave | Fort Myers | FL | 33905 | USA |
| Czupkowski,  Mark A | | 648 Fan Hill Rd | | Monroe | CT | 06468 | USA |
| Davidson, Paul N | | 1724 Ashcliff Way | | Richmond | VA | 23228 | USA |
| Davis, Nyria Kiani | | 120 Casals Pl | 5B | BX | NY | 10475 | USA |
| DAY, CHARLES | | 78 365 HIGHWAY 111 | 148 | LA QUINTA | CA | 92253 | USA |
| De La Rosa, Martin | | 216 Pasodale | | El Paso | TX | 79907 | USA |
| DE LA VEGA, JUDITH D | | 6872 CLOUD CREST | | CHINO | CA | 91710 | USA |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | FRUITLAND PARK | FL | 34731 | USA |
| DEHOYOS, MONICA T | | 403 REAL RD NO 5 | | BAKERSFIELD | CA | 93309 | USA |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | CHINO HILLS | CA | 91709 | USA |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| DUMONT JR, PAUL | | 165 WHEELER AVE | | SPRINGFIELD | MA | 01118 | USA |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | RICHMOND | VA | 23235 | USA |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | GLEN ALLEN | VA | 23059 | USA |
| FARMER, CHARLES E | | 528 SILTSTONE PL | | CARY | NC | 27519 | USA |
| FAY, LAWRENCE | | 2500 MAPLE HALL CT | | MIDLOTHIAN | VA | 23113 | USA |
| FERNANDEZ, GUSTAVO JOSE | | 3714 AMALFI WAY | A | SANTA BARBARA | CA | 93105 | USA |
| FERNANDEZ, GUSTAVO JOSE | Gustavo Jose Fernandez | | 225 W Los Olivos No 4 | Santa Barbara | CA | 93105 | USA |
| Finch, Melanie | | 22056 Gilmore St | | Woodland Hills | CA | 91303 | USA |
| FINCH, MELANIE JEAN | | 22056 GILMORE ST | | WOODLAND HILLS | CA | 91303 | USA |
| FIRESTONE, EMILY LYNN | | 327 HILLVIEW CIRCLE NW | | CANTON | OH | 44709 | USA |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | FALLS CHURCH | VA | 22041-0000 | USA |
| FOSTER, SANDRA LEIGH | | 310 BROAD ST 10P | | CHARLESTON | SC | 29401 | USA |
| FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | | 3500 EL CONQUISTADOR PKWY | BRADENTON | FL | 34210 | USA |
| Fox, Jason R | | 22406 E Roxbury Pl | | Aurora | CO | 80016 | USA |
| FOX, THOMAS | | 47 BRIDGEWATER RD | | NEW MILFORD | CT | 06776 | USA |
| Fox, Thomas | | 47 Bridgewater Rd | | New Milford | CT | 06776 | USA |
| FRASCONE, MATTHEW SCOTT | | 9823 KERRY LANE | | RICHMOND | VA | 23238 | USA |
| FRAZIER, JOY JANELL | | 1614 W RAMONA DR APT D | | RIALTO | CA | 92376 | USA |
| FRAZIER, JOY JANELL | Joy Janell Frazier | | 732 N Olive St | Rialto | CA | 92376 | USA |
| FRY, JASON | | 1516 PLACER CT | | NAPERVILLE | IL | 60565 | USA |
| GAGNON, JONATHAN | | 73 B ST | | MANCHESTER | NH | 03102 | USA |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | MIDLOTHIAN | VA | 23112 | USA |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | MIDLOTHIAN | VA | 23112 | USA |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | MIDLOTHIAN | VA | 23112 | USA |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| GIBSON, RACHEL | | 5016 ARBARDEE DR | | FAIR OAKS | CA | 95628 | USA |
| GIBSON, RACHEL | Gibson Rachel | | 7240 Grenola Way | Citrus Heights | CA | 95621 | USA |
| Gillard, Melissa | | 9255 Tamarack Ave | | Sun Valley | CA | 91352 | USA |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | GLEN ALLEN | VA | 23060 | USA |
| GNIADEK, EDWARD ANTHONY | | 11273 MORAINE DR 3N | | PALOS HILLS | IL | 60465 | USA |
| GONZALEZ, DENISE | | 203 NORTH WALNUT ST | | MASSAPEQUA | NY | 11758 | USA |
| Grady, Sally Ann | | 6373 Morning Glory Ct | | Mechanicsville | VA | 23111 | USA |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | CAPE CORAL | FL | 33904 | USA |
| GREEN, ASHLEIGH JAHAN | | 8924 S EGGLESTON AVE | | CHICAGO | IL | 60620-2209 | USA |

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREEN, ASHLEIGH JAHAN | Ashleigh Green | | 8924 S Eggleston | Chicago | IL | 60620 | USA |
| GRIFFIN, GEVON I | | 7500 BELLERIVE DR | 1619 | HOUSTON | TX | 77036 | USA |
| GRIPPER, JANICE | | 8441 HAMLIN ST | 201 | LANHAM | MD | 20706 | USA |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| GRUBBS, JASON LEE | | 136 S PALM AVE | | VIRGINIA BEACH | VA | 23452 | USA |
| Hall, Diane M | | 11701 Herrick Ln | | Glen Allen | VA | 23059 | USA |
| HALLER, BETH M | | 163 WAKEFIELD ST | | ROCHESTER | NY | 14621 | USA |
| HAMILTON, CHRISTIN DARLIN | | 109 ELLWOOD CIRCLE | | SLIDELL | LA | 70458 | USA |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | | 340 LENWOOD DR | SLIDELL | LA | 70458 | USA |
| HARLESS, ROBERT CRAIG | | 3618 ABSALOM SMITH RD | | SALEM | VA | 24153 | USA |
| HARLOW, JOHN | | 9 TIDE MILL RD | | ST JAMES | NY | 11780 | USA |
| Harlow, Kelley | | 2014 New Market Rd | | Richmond | VA | 23231 | USA |
| HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | NORMAN | OK | 73072 | USA |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | FLORENCE | SC | 29501 | USA |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | LAS VEGAS | NV | 89122-7537 | USA |
| HAYMAN, DAVID D | | 6420 E TROPICANA NO 338 | | LAS VEGAS | NV | 89122 | USA |
| HEILDERBERG, MARTEZ JAMES | | 4043 GARFIELD | | KANSAS CITY | MO | 64130 | USA |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | SPRINGFIELD | MA | 00000-1107 | USA |
| HERTZBERG, RORY ADAM | | 2645 ALLEN AVE | | INDIANAPOLIS | IN | 46203 | USA |
| HERTZBERG, RORY ADAM | Hertzberg, Rory Adam | | 408 S 8th St | Chesterton | IN | 46304 | USA |
| Hicks, Sherry | | 804 Delaney St | | Richmond | VA | 23229 | USA |
| HIDALGO, MIKE R | | 609 DELA VINA NO 21 | | SANTA BARBARA | CA | 93101 | USA |
| HILL, MARQUES A | | 131 CLARK ST | | HILLSIDE | NJ | 07205 | USA |
| HOLLEY, JARED MYKAL | | 617 MCCLUNG AVE | | BARBOURSVILLE | WV | 25504 | USA |
| HORMUZDI, CYRUS NOSHIR | | 7400 STIRLING RD133 | | HOLLYWOOD | FL | 33024 | USA |
| HORMUZDI, CYRUS NOSHIR | Cyrus Noshir Hormuzdi | | 7400 Stirling Rd No 124 | Hollywood | Fl | 33024 | USA |
| HORNE, DEVON MARQUEE | | 113 SOUTH 4TH AVE | | COATESVILLE | PA | 19320 | USA |
| HOUSTON, BRETT ELLISON | | 1534 CLAYTON RD | | WILMINGTON | DE | 19805 | USA |
| HULSIZER, LUCAS BRADLEY | | 200 HACKNEY CIRCLE | | WILMINGTON | DE | 19803 | USA |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | SAN DIEGO | CA | 92129 | USA |
| Ijaz, Musannum | | 35 San Clemente Dr No 308 | | Corte Madera | CA | 94925 | USA |
| INGRAM, CHARLES WAYNE | | 41635 HARLOW PL | | WEIRSDAIL | FL | 32195 | USA |
| INGRAM, CHARLES WAYNE | Ingram Charles Wayne | | 3450 NSE H Trail | Valley View | TX | 76272 | USA |
| Jackman, Brenden | | 38 N Pine Ave Apt 1 | | Albany | NY | 12203 | USA |
| James P Barr | | 4012 Bush Lake Ct | | Glen Allen | VA | 23060 | USA |
| JAMES, MATT | | 730 LAKESTONE COURT | | ROSWELL | GA | 30076 | USA |
| JAMES, MATT | | 730 LAKESTONE CT | | ROSWELL | GA | 30076-0000 | USA |
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | Mechanicsville | VA | 23116 | USA |
| Jeremy Ewell | | 5416 Wintercreek Dr | | Glen Allen | VA | 23060 | USA |
| JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | FARMVILLE | VA | 23901 | USA |
| JOHNSON, STEPHEN | | P O BOX 7820 | | INDIAN LAKE ESTATES | FL | 33855 | USA |
| JONES, JOSHUA D | | 2027 MILL TER | | SARASOTA | FL | 34231 | USA |
| JONES, KIMBERLY | | 134 CORCORAN BLVD | | SPRINGFIELD | MA | 01118 | USA |
| JONES, RAYMOND DOUGLAS | | 809 INDIANA AVE | 1 | WAUKEGAN | IL | 60085 | USA |
| Jones, Vaundra | | 7600 Portadown Ct No 2811 | | Richmond | VA | 23228 | USA |
| KAHUT, AMANDA L | | 944 MATCHPOINT DR | | IDAHO FALLS | ID | 83406 | USA |
| KAISER, JACOB ALMON | | 1262 BOYER MILL RD | | CHAMBERSBURG | PA | 17202 | USA |
| KARAGEORGOS, DEMETRIOS | | 3895 FRANKLIN AVE | | SEAFORD | NY | 11783 | USA |
| KENNY, DANA J | | 6611 FERNWOOD ST | | RICHMOND | VA | 23228 | USA |
| KENOYER, JESS GRANT | | 2617 NORTH SHORE RD | | BELLINGHAM | WA | 98226 | USA |
| KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | REDONDO BEACH | CA | 90278 | USA |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | WILSON | OK | 73463 | USA |
| KNIELING, DAVID AARON | | 10613 LEEDS ST | | NORWALK | CA | 90650 | USA |
| KOONJBEHARRY, JERRY PAVINDRA | | 1030 BYERLY WAY | | ORLANDO | FL | 32818 | USA |
| KRAWCZYK, KIRSTIN ALISHA | | 8924 DARNEL RD | | EDEN PRIARIE | MN | 55347 | USA |

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| KREDATUS, BRIAN EDWARD | | 16 STAPLETON CT | | BRIDGEWATER | NJ | 08807 | USA |
| KREDATUS, MEGAN JEAN | | 16 STAPLETON CT | | BRIDGEWATER | NJ | 08807 | USA |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | GRAFTON | MA | 15190 | USA |
| LACY, MICHAEL | | 7801 ROOSEVELT BLVD APT 12 | | PHILADELPHIA | PA | 19152 | USA |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| Landry, Janice R | | 401 Gretchen St | | New Roads | LA | 70760 | USA |
| LANGWORTHY, BEN BRIAN | | 3784 38TH AVE N | | ST PETERSBURG | FL | 33713-1333 | USA |
| LAUGHLIN, NICHOLAS GARRETT | | 520 JOSEPH ST | | SLIDELL | LA | 70458 | USA |
| LAWRENCE, ORANMIYAN A | | 13425 NW 31 AVE | | OPA LOCKA | FL | 33054 | USA |
| LENKOWSKY, PAUL LOUIS | | 8627 W DAVIS | | PEORIA | AZ | 85382 | USA |
| LENKOWSKY, PAUL LOUIS | Lenkowsky Paul Louis | | 1245 Country Club Cove | Bullhead City | AZ | 86442 | USA |
| LEWIS, DARRYL | | 12710 JEAN WAY | | CLITON | MD | 20735 | USA |
| LEWIS, DARRYL | Darryl E Lewis | | 12710 Jean Way | Clinton | MD | 20735 | USA |
| LONG, JESSE COLIN | | 1992 CHERRY RD | | RIO RANCHO | NM | 87144 | USA |
| LOPEZ, JESUS | | 15 HAMILTON AVE | 4D | YONKERS | NY | 10705 | USA |
| LOPEZ, RICARDO JESUS | | PO BOX 2003 | | BURLESON | TX | 76097 | USA |
| LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | | 2736 FM 731 | BURLESON | TX | 76028 | USA |
| LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | MECHANICSVILLE | VA | 23116 | USA |
| MAURICE, JOHNSON | | PO BOX 3016 | | VICTORVILLE | CA | 92393-3016 | USA |
| MAURICE, JOHNSON | Maurice Johnson | | PO Box 3016 | Victorville | CA | 92393 | USA |
| MCKEON, KATHERINE B | | 7607 TAFT PLACE | | INDIAN TRAIL | NC | 28079 | USA |
| MCRAE, TAMESHA DAMIKA | | 2406 ALLENCE BLVD | | RICHMOND | VA | 23223 | USA |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | AMHERST | NY | 14226 | USA |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | BEAVERDAM | VA | 23015 | USA |
| MILLER, STEPHANIE | | 2 IVY DRIVE | | SHAVERTOWN | PA | 18708-0000 | USA |
| MILLER, STEVE M | | 4269 TAMARACK RD | | MEDFORD | OR | 97504 | USA |
| MITCHELL, COLIN | | 3222 BROOKVIEW WAY | | COLUMBUS | OH | 43221 | USA |
| MITCHELL, COLIN | Mitchell Colin | | 4381 Hayden Falls Dr | Columbus | OH | 43221 | USA |
| Mondragon, Marlon | c o Kantrowitz Goldhamer & Graifman | 747 Chestnut Ridge Rd Ste 200 | | Chestnut Ridge | NY | 10977 | USA |
| MORAN, MAYDA E | | 4369 BLUEWATER AVE | | SPRING HIL | FL | 34606 | USA |
| MOSLEY, MICHAEL | | P O BOX 317641 | | CINCINNATI | OH | 45231 | USA |
| MURRAY, CURT | | 135 CALIFORNIA ST | | RIPON | CA | 95366 | USA |
| NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | TUCSON | AZ | 85706 | USA |
| Nino, Maria | | 9048 Nw 119 Terr | | Hialeah | FL | 33018 | USA |
| Noble, Janice | | 1514 Glenside Dr | | Richmond | VA | 23226 | USA |
| ORTIZ ORTEGA, JUAN GABRIEL | | CALLE 3 EST E | C 18 VANSCOY | BAYAMON | PR | 00956 | USA |
| Outland, Cary S | | 11050 Winfrey Rd | | Glen Alen | VA | 23059 | USA |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | EWA BEACH | HI | 96706 | USA |
| PARENTI, CHRIS | | 5740 BRESKIN DR | | ORLANDO | FL | 32839 | USA |
| PASSEHL, TODD | | 10820 PEPPERBUSH CT | | GLEN ALLEN | VA | 23060 | USA |
| PASTOREK, PRESTON R | | 806 COLUMBIA AVE | | NORTH BERGEN | NJ | 07047 | USA |
| PAUL, BRIAN | | 1535 BLANDING BLVD | 912 | MIDDLEBURG | FL | 32068 | USA |
| PENDLETON, KARA | | 11 BAER LANE | | BERNVILLE | PA | 19506-0000 | USA |
| PEREZ, ALDO | | 1334 EMERIC AVE | | SAN PABLO | CA | 94806 | USA |
| PEREZ, GILBERT A | | 700 E WASHINGTON STSP 128 | | COLTON | CA | 92324 | USA |
| PIWOWAR, FELICIA CARMEN | | 9341 106 ST | | OZONE PARK | NY | 11416 | USA |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | ROCHESTER | NY | 14623 | USA |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | GLEN ALLEN | VA | 23059 | USA |
| QUILLEN, ALEXANDER OBRIAN | | 11111 W MONTGOMERY RD APT 1100 | | HOUSTON | TX | 77088 | USA |
| RAMIG, CRAIG | | 3519 RIDGE RD | | SPRING GROVE | IL | 60081-0000 | USA |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| RAMSEY, DEBORAH MARIE | | 99 CARRIER ST | | ASHEVILLE | NC | 28806 | USA |
| REAKA, THOMAS GERALD | | 18419 W PURDUE | | WADDELL | AZ | 85355 | USA |
| REYES, JEANETTE | | 4744 ESPADA GRANDE AVE | | BROWNSVILLE | TX | 78526 | USA |

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| REYES, JEANETTE | Jeanette Reyes | | 4744 Espada Grande Ave | Brownsville | TX | 78526 | USA |
| RIDDLE, JUSTIN BRIAN | | 1760 CLAY ST | | SANTA CLARA | CA | 95050 | USA |
| RIDDLE, JUSTIN BRIAN | Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | San Jose | CA | 95128 | USA |
| RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | LOS ANGELES | CA | 90005-4826 | USA |
| Robinson, Aaron A | | 2820 Mack | | Detroit | MI | 48207 | USA |
| ROGERS, ANDREW LEWIS | | 3138 S PAGOSA ST | | AURORA | CO | 80013 | USA |
| Rose Timbrook | | 2847 Mt Olive Rd | | Beaverdam | VA | 23015 | USA |
| Rose, Paula Maree | | 9859 Littlerock Ct | | Mechanicsville | VA | 23116 | USA |
| RUSSELL, BRANDON J | | 1902 BURTON ST SE | | GRAND RAPIDS | MI | 49506 | USA |
| RUSSELL, BRANDON J | Russell Brandon J | | 1902 Burton St | Grand Rapids | MI | 49506 | USA |
| SAFAR, HOSSAI | | 300 WEST 2ND ST | 457 | SANTA ANA | CA | 92701 | USA |
| Sager, Larissa | | 9201 Patterson Ave Apt 31 | | Richmond | VA | 23229 | USA |
| SANDERS, KEITH | | 4811 N WINERY CIR APT 118 | | FRESNO | CA | 93726 | USA |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | LOUISA | VA | 23093-2242 | USA |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |
| SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | CINCINNATI | OH | 45238 | USA |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | Meridian | ID | 83642-7603 | USA |
| SCOTT, KOREY | | 405 LOOP 265 N | P O BOX 342 | ROSEBUD | TX | 76570 | USA |
| SCOTT, PAULETTE S | | 11906 TAPLOW RD | | MIDLOTHIAN | VA | 23112 | USA |
| SHA RHONDA, YVETTE ALEXANDER | | 4856 OAKSIDE DR | | STONE MOUNTAIN | GA | 30088 | USA |
| Shapiro, Patricia | | 3662 Mountclef Blvd | | Thousand Oaks | CA | 91360 | USA |
| SHARON, PAUL | | 781 FLINT RIVER ESTATES R | | ROBERTA | GA | 31078 | USA |
| SHAW, TIMOTHY JORDAN | | 2431 GALAXY LANE | | INDIANAPOLIS | IN | 46229 | USA |
| SIMERS, ADAM | | 9619 VINCA CIRCLE | | CHARLOTTE | NC | 28213-0000 | USA |
| SINGLETON, BRIAN O | | 123 PARK FAIRFAX DR APT C | 17 | CHARLOTTE | NC | 28208-4465 | USA |
| SINGLETON, BRIAN O | Brian O Singleton | | 123 Park Fairfax Apt C | Charlotte | NC | 28208 | USA |
| SKINNER, JON | | 410 N JOLES ST | | SANDWICH | IL | 60548 | USA |
| SNOW, CLARISSA ELIZABETH | | 200 CRANE DR | 15 | BOGART | GA | 30622 | USA |
| SNOW, CLARISSA ELIZABETH | Snow Clarissa Elizabeth | | 331 Flora Ave | Rome | GA | 30161 | USA |
| SNOWDEN, ROSA | | 215 4TH AVE NO 1 | | BRUNSWICK | MD | 21716 | USA |
| SNOWDEN, ROSA | Rosa Snowden | | 215 4th Ave | Brunswick | MD | 21716 | USA |
| Sprinkle, Leslie T | | 3806 Mill Meadow Dr | | Midlothian | VA | 23112 | USA |
| STEPHENSON, AARON MICHAEL | | 725 BRANDEIS AVE | | PANAMA CITY | FL | 32405 | USA |
| STREMCHA, JESSICA M | | 1423 N MARINE AVE | | WILMINGTON | CA | 90744 | USA |
| STRIDER, JUDITH A | | 16006 HOPEFUL CHURCH RD | | BUMPASS | VA | 23024 | USA |
| STUTZMAN, CHRIS G | | 10190 W PLUM TREE CIRCLE NO 203 | | HALES CORNERS | WI | 53130 | USA |
| SULER, KRISTY MARIE | | 208 JUNIPER DR | | NORTH AURORA | IL | 60542 | USA |
| SUNSERI, COURTNEY AMANDA | | 6745 80TH TERR N | | PINELLAS PARK | FL | 33781 | USA |
| SUTTON, LAURA ANN | | 631 106TH AVE NO | | NAPLES | FL | 34108 | USA |
| SUTTON, LAURA ANN | Laura Sutton | | 185 NW 47th Ave | Miami | FL | 33126 | USA |
| Tamburri, Christian | | 2401 Singletree Ave No B | | Austin | TX | 78727 | USA |
| TANIR, SAHAP | | 430 BOTTESFORD DRIVE NW | | KENNESAW | GA | 30144 | USA |
| TATARU, MARIUS SORIN | | 3530 DECATUR ST | | PHILADELPHIA | PA | 19136 | USA |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |
| TIETZ, DENNIS R | | P O BOX 3164 | | LAKE ARROWHEAD | CA | 92352 | USA |
| Tramer, Joan Ann | | 17 Walkabout Ct | | Whiting | NJ | 08759 | USA |
| TRAN, KIEN X | | 3404 S 92ND DRIVE | | TOLLESON | AZ | 85353 | USA |
| TRONCO, NICOLAS ANGELO | | 4728 SHALIMAR DR | | COLUMBIA | SC | 29206 | USA |
| VARATHARAJAH, AMALAN | | 10111 CROSIER LANE | | CINCINNATI | OH | 45242 | USA |
| VELEZ, NICK ANTHONY | | 4217 FELLOWS ST | | SOUTH BEND | IN | 46614 | USA |
| VERSCHAGE, JANINE RENEE | | 3941 ESPINITA AVE | | LAS VEGAS | NV | 89121 | USA |
| VILLA, ANDRE | | 151 11 17TH RD | | WHITESTONE | NY | 11357 | USA |
| WARD, TONI M | | 3973 BELMONT RIDGE DR | | LITHONIA | GA | 30038 | USA |
| WARNE, MATTHEW J | | 391 PROSPECT BLVD | | FREDERICK | MD | 21701 | USA |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| WARREN, LEE C | | 8263 MIMICO N | | MILLERSVILLE | MD | 21108 | USA |

Circuit City Stores, Inc.
Omni 30 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASHINGTON, BRAXTON D | | 7 PLANTATION ACRES DR | | LITTLE ROCK | AR | 72210 | USA |
| WASHINGTON, DIOMINQUE | | 2751 MONUMENT BLVD | APT 22 | CONCORD | CA | 94520 | USA |
| WATFORD, ELOUIS J | | 4516 DAVIDS MILL DR | | CHESAPEAKE | VA | 23321 | USA |
| WATURUOCHA, CHIDI OBINNA | | 1450 N STATE HIGHWAY 360 | APT 370 | GRAND PRAIRIE | TX | 75050-4108 | USA |
| WELKE, KATRINA MARIE | | 203 STIRLING BRIDGE DR | | WARNER ROBINS | GA | 31088 | USA |
| WELLINGTON, PATRICK LAVALLE | | 7420 W 111TH ST APT 501 | | WORTH | IL | 60482-1070 | USA |
| WELLINGTON, PATRICK LAVALLE | Wellington, Patrick Lavalle | | 7420 W 111th St Apt 501 | Worth | IL | 60482 | USA |
| WILLIAMS SR, CHARLES RANDALL | | 24015 WILLIAMS LANE | | BUSH | LA | 70431 | USA |
| WILLIAMS, CHET M | | 2513 CAPROCK DR | | MCKINNEY | TX | 75071 | USA |
| WILLIAMS, JESSE JOSHUA | | 83251 ISABEL SWAMP RD | | BUSH | LA | 70431 | USA |
| WINGET, SHAUGHN KENNEDY | | 8955 CHERRY AVE | | ORANGEVALE | CA | 95662 | USA |
| WINSTON, REGINALD | | 4325 44TH AVE N | | BIRMINGHAM | AL | 35217 | USA |
| WONG, CARMEN | | 769 BROOKLYN AVE | | OAKLAND | CA | 94606 | USA |
| WOOD, ETHAN ISAIAH | | 200 ROCK MEADOW TRL | | MANSFIELD | TX | 76063 | USA |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | ASHLAND | VA | 23005-3392 | USA |
| WOOTEN, VERLINDA A | | 15015 PARTHENIA ST NO 21 | | NORTH HILLS | CA | 91343 | USA |
| Xiao, Jin | | 197 W Wilson Blvd | | Hagerstown | MD | 21740 | USA |
| Zapata, Eter M | | 14 Davis St | | Danbury | CT | 06810 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
Omni 33 Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | USA |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | USA |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | USA |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILADELPHIA | PA | 19135-2811 | USA |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | USA |
| Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | Tampa | FL | 33610 | USA |
| Amore Construction Company | Carlton Fields PA | John J Lamourex | PO Box 3239 | | Tampa | FL | 33601 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| BARR, RUTH | | 4147 OVERCREST DR | | | WHITTIER | CA | 90601-4703 | USA |
| BARR, RUTH | Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | Whittier | CA | 90601 | USA |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | Stamford | CT | 06901 | USA |
| BODLE, KENNETH | | 8822 SVL BOX | | | VICTORVILLE | CA | 92395-5180 | USA |
| Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| Bond Circuit VII Delaware Business | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| Bond Circuit VII Delaware Business | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | USA |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | USA |
| Carmes, Billy Joe | | 19181 Hwy 59 | | | Carmesville | GA | 30521 | USA |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | USA |
| Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | USA |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | USA |
| Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | USA |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | USA |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | USA |
| DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 | USA |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | USA |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | USA |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| DWYER, CLINT | Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | Woodstock | IL | 60098 | USA |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738-7814 | USA |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE, CITY OF | Fayetteville City of | City Attorneys Office | PO Box 1513 | | Fayetteville | NC | 28302 | USA |
| Forest City Commercial Management | Agent for Laburnum Investment LLC | 50 Public Square Ste 1360 | | | Cleveland | OH | 44113 | USA |
| FORREST, GREGORY K | | 4309 W LASALLE ST | | | TAMPA | FL | 33607 | USA |
| FORREST, GREGORY K | Gregory K Forrest Jr | | PO Box 45131 | | Tampa | FL | 33677 | USA |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |

1 of 3

Circuit City Stores, Inc.
Omni 33 Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | LAUDERHILL | FL | 33313-2486 | USA |
| Frey, Charlotte R | | 1016 Pelican Dr | | | New Bern | NC | 28560 | USA |
| Gattlaro, Jim | | 12 Linnea Ln | | | North Chili | NY | 14514 | USA |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | USA |
| GREETAN, JACOB | | 6296 COUNTY J | | | LENA | WI | 54139 | USA |
| Haines, Cyndi Cynthia Ann | | 831 Sarah Dr | | | Decatar | IL | 62526 | USA |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | USA |
| KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | USA |
| KONYA, ANDREW | | 2311 N FRONT ST APT PH 4 | | | HARRISBURG | PA | 17110 | USA |
| LARACUENTI, APRIL | | 90 ALBERT RD | | | VALLEY STREAM | NY | 11580 | USA |
| Larson, Lynnae | | 70 Gaylord St Apt 210 | | | Bristol | CT | 06010-5642 | USA |
| Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | Lexington | KY | 40550 | USA |
| Lexmark International Inc | STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | READING | PA | 19603-0679 | USA |
| Lexmark International Inc | Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | Lexington | KY | 40550 | USA |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | USA |
| LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | USA |
| Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 | USA |
| MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | USA |
| MATHENY, ED | Dana B Matheny | | 16225 Jayess Ln | | North Fort Meyers | FL | 33917 | USA |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422 | USA |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | USA |
| Maynard R Augustine | | 4950 78th St | | | Sacramento | CA | 95820 | USA |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | USA |
| ONORATO, MICHAELJ | | 1519 DURAN CIRCLE | | | SALINAS | CA | 93906 | USA |
| PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| PR MECHANICAL | Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | Chester | VA | 23831 | USA |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | USA |
| Pryor, Stephen | | 1515 Cuthill Way | | | Casselberry | FL | 32707 | USA |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | USA |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | USA |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russellville | AR | 72811 | USA |
| Russellville Steel Company Inc | Russellville Steel Company Inc | | PO Box 1538 | | Russellville | AR | 72811 | USA |
| SCC San Angelo Partners Ltd A Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| Schimenti Construction Company LLC | | 650 Danbury Rd | | | Ridgefield | CT | 06877 | USA |
| Schimenti Construction Company LLC | Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | Hartford | CT | 06103 | USA |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | USA |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste | | Boca Raton | FL | 33431 | USA |
| Sharpe Partners LLC | Attn Kathy L Sharpe CEO | 61 Broadway Ste 2305 | | | New York | NY | 10006 | USA |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | USA |
| SIMMS, DEREK | Derek L Simms | | 103 Federal Manor | | Federalsburg | MD | 21632 | USA |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | USA |
| SMITH, LOUIS | | 331 ARAMBELL DR | | | PATTERSON | CA | 95363 | USA |
| SMITH, LOUIS | Louis Smith | | 746 Cardinal Dr | | Livermore | CA | 94551 | USA |
| STANFORD, DEAN RUPERT | | 918 MORRIS AVE 4J | | | BRONX | NY | 10451 | USA |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCTS PAYABLE | | WHIPPANY | NJ | 07981 | USA |

Circuit City Stores, Inc.
Omni 33 Claimants

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Sun Construction Group Inc | William D Flatt PE Esq | Kevin S Dale Esq | Hendrick Phillips Salzman & Flatt | 230 Peachtree St NW Ste 2500 | Atlanta | GA | 30303 | USA |
| Sun Construction Group Inc | Sun Construction Group Inc | | 3698 Bethleview Rd Ste 100 | | Cumming | GA | 30040 | USA |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | USA |
| The Stewart Perry Company Inc | c o Molly Taylor | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 | USA |
| The Stewart Perry Company Inc | c o Molly Taylor | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 | USA |
| The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 | USA |
| The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 | USA |
| TYSON, JULIE | | 371 PLAZA | | | ATLANTIC BCH | FL | 32233-5441 | USA |
| TYSON, JULIE | Julie Tyson | | 371 Plz | | Atlantic Beach | FL | 32233 | USA |
| Universal Remote Control Inc Reclamation Creditor | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | USA |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | USA |
| VAIR, STEVEN T | | 2701 ENVILLE COURT | | | WAKEFOREST | NC | 27587 | USA |
| VIOLA, BOUYER | | 836 JEFFERSON AVE | | | BROOKLYN | NY | 11221-3584 | USA |
| WALLS, FELICIA | | 102 13TH ST | | | KENTWOOD | LA | 70444-2220 | USA |
| WALLS, FELICIA | Walls Felicia | | 106 13th St | | Kentwood | LA | 70444 | USA |
| WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| Well Fargo Trade Capital FDBA Wells Fargo Century Inc | | 119 W 40th St | | | New York | NY | 10018 | USA |
| Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | Fountain Inn | SC | 29644 | USA |
| Woodbridge Glass Company | Edward H Nethercutt | 14312 Jefferson Davis Hwy | | | Woodbridge | VA | 22191 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
Omni 36 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Cedeno, Xiomara Hernandez | | Box 551 | | Sabana Seca | PR | 00952 | Puerto Rico |
| ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | AVONDALE | AZ | 85392 | USA |
| Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | Ardmore | OK | 73401 | USA |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | RICHMOND | VA | 23220 | USA |
| AYERS, SUSAN C | | 2319 SINGINGWOODS LN | | RICHMOND | VA | 23233 | USA |
| Ayrault, George T | | 13731 Sycamore Village Dr | | Midlothian | VA | 23114 | USA |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | Powhatan | VA | 23139 | USA |
| BABB, JAMES T | | 2307 SHADOW RIDGE COURT | | MIDLOTHIAN | VA | 23112 | USA |
| BARANDA SUAREZ, MAGALI | | PO BOX 6563 LOIZA STATION | | SAN JUAN | PR | 00914-6563 | USA |
| BARNETT, MICHAEL | | 16960 WILLIAMSON LANE | | NOBLESVILLE | IN | 46062 | USA |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | VICTORVILLE | CA | 92392 | USA |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | VICTORVILLE | CA | 92392 | USA |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | MIDLOTHIAN | VA | 23114 | USA |
| BHALLE, SRINATH K | | 5031 WILLOWS GREEN RD | | GLEN ALLEN | VA | 23059 | USA |
| Bias, Michael | | 7903 Elm Ave No 167 | | Rancho Cucamonga | CA | 91730 | USA |
| BIRDSONG, TIMOTHY A | | 20051 WOODLAND FOX LANE | | ROCKVILLE | VA | 23146 | USA |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | CHESTER | VA | 23836 | USA |
| BLACK, MARLON V | | 10812 STANTON WY | | RICHMOND | VA | 23233 | USA |
| BLACK, MARLON V | | 10812 STANTON WY | | RICHMOND | VA | 23233 | USA |
| Braithwaite, Edward Todd | | 1027 Marcheta St | | Altadena | CA | 91001 | USA |
| Brian Quackenbush | | 4910 Finegan Ct | | Richmond | VA | 23228 | USA |
| Brian Quackenbush | Brian Quackenbush | | 936 Sunrise Dr | Santa Maria | CA | 93455 | USA |
| Broadhead, Andrew P | | 11410 Friars Walk Ct | | Glen Allen | VA | 23059 | USA |
| BROOKS, JASON C | | 11432 ALDER GLEN WAY | | GLEN ALLEN | VA | 23059 | USA |
| Buckman Pipjunge, Jennifer | | 2560 Loch Gate Ln | | Powhatan | VA | 23139 | USA |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | GLEN ALLEN | VA | 23060 | USA |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | GLEN ALLEN | VA | 23060 | USA |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | RICHMOND | VA | 23238 | USA |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | VOORHEES | NJ | 08043 | USA |
| CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | MIDLOTHIAN | VA | 23112 | USA |
| Camacho, Mario | | 480 Park Ave | | Fairview | NJ | 07022 | USA |
| CANNON, ROBERT HENRY | | 1101 SOUTH GILPIN ST | | DENVER | CO | 80210 | USA |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| CERAVALO, JOSEPH W | | 2740 DORSET RIDGE RD | | POWHATAN | VA | 23139 | USA |
| CHESTER, WALTER | | 8200 BABBLER LANE | | RICHMOND | VA | 23235 | USA |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | RICHMOND | VA | 23226-1611 | USA |
| CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | MIDLOTHIAN | VA | 23112 | USA |
| CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | MECHANICSVILLE | VA | 23116 | USA |
| Clevenger, David W | | 2000 Gingham Ct | | Marion | IL | 62959 | USA |
| Clevenger, David W | Clevenger David W | | 1506 Ashland | Arlington | TX | 76012 | USA |
| Cook Smithson, Michelle | | 1310 Westridge Rd | | Richmond | VA | 23229 | USA |
| CRAIG, KAREN L | | 4409 PLAYER RD | | CORONA | CA | 92883 | USA |
| CROWE, CHRISTOPHER N | | 2117 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| CRUMLEY, MATT A | | 2524 LONDON RD | | RICHMOND | VA | 23233 | USA |
| DANILUK, DOUGLAS ALAN | | 4112 EVERSHOT DR | | MIDLOTHIAN | VA | 23112 | USA |

Circuit City Stores, Inc.
Omni 36 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Davis, Tony V | | 11220 Buckhead Ct | | Midlothian | VA | 23113 | USA |
| DeAnda, Mary | | 15224 Jenell St | | Poway | CA | 92064 | USA |
| DENTON, DIANA W | | 6102 BREMO RD | | RICHMOND | VA | 23226 | USA |
| DEVITT, PAUL | | 5236 SCOTSGLEN DR | | GLEN ALLEN | VA | 23059 | USA |
| Douglas Alan Daniluk | | 4112 EVERSHOT DR | | MIDLOTHIAN | VA | 23112 | USA |
| Douglas Scranton | | 10321 Woodman Hills Ter | | Glen Allen | VA | 23060 | USA |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | GLEN ALLEN | VA | 23059 | USA |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 | USA |
| DUDA, KENNETH R | | 12713 FOREST MILL DR | | MIDLOTHIAN | VA | 23112-7023 | USA |
| Dupuis, Emerson | | 8107 Chainfire Cove | | Austin | TX | 78729 | USA |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | Glen Allen | VA | 23059 | USA |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | Aledo | TX | 76008 | USA |
| Edwin C Maitland III | | 9046 Prolonge Ln | | Mechanicsville | VA | 23116 | USA |
| Elizabeth R Warren | | 1824 Hanover Ave | | Richmond | VA | 23220 | USA |
| ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | RICHMOND | VA | 23235 | USA |
| ERSANDO, BENJAMIN JAMES | | 53 CARMEL AVE | | DALY CITY | CA | 94015 | USA |
| Farmer, Charles E | | 528 Siltstone Pl | | Cary | NC | 27519 | USA |
| FARNUM, BRIAN C | | 1305 W 43RD ST | | RICHMOND | VA | 23225 | USA |
| Fath Anne | | 9608 Gaslight Pl | | Richmond | VA | 23229 | USA |
| Fath, Anne B | | 9608 Gaslight Pl | | Richmond | VA | 23229 | USA |
| Ferguson, Heather M | | 1500 W Rose Garden Rd | | West Point | VA | 23181 | USA |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | Punta Gorda | FL | 33955 | USA |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | Punta Gorda | FL | 33955 | USA |
| Garrett, Jason | | 11354 Abbots Cross Ln | | Glen Allen | VA | 23059 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | Sharps Chapel | TN | 37866 | USA |
| GARZA, SHEILA S | | 7312 WHITE FLAG TRAIL | | LITHIA SPRINGS | GA | 30122 | USA |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | TROY | VA | 22974 | USA |
| Gentry, Dustin Glen | | 52021 Ringo Dr | | Wilmington | NC | 28405 | USA |
| GILDAY, FRANCES M | | 19222 HOLLY COURT LANE | | ROCKVILLE | VA | 23146 | USA |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | GLEN ALLEN | VA | 23060 | USA |
| Gonzalez, Luis Alfredo | Plaza 25 MF 54 | Marina Bahia | | Cantano | PR | 00962 | USA |
| Greb, Laurie M | | 7880 Adams Rd | | Kirkville | NY | 13082 | USA |
| GRESENS, PETER MICHAEL | | 14306 POST MILL DR | | MIDLOTHIAN | VA | 23113 | USA |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD RD | | MIDLOTHIAN | VA | 23112 | USA |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | GLEN ALLEN | VA | 23060 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | CINCINNATI | OH | 45237 | USA |
| GRUNERT, CARL W | | 2900 ELLESMERE DR | | MIDLOTHIAN | VA | 23113 | USA |
| Hall Jr, Randolph W | | 8047 Kentucky Derby Dr | | Midlothian | VA | 23112 | USA |
| HAYES, JESSICA | | 145 YORKTOWN DR | | RUTHER GLEN | VA | 22545 | USA |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | GLEN ALLEN | VA | 23059 | USA |
| HENRY, LOIS M | | 4107 WELBY DR | | MIDLOTHIAN | VA | 23113 | USA |

Circuit City Stores, Inc.
Omni 36 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| HERNANDEZ, XIOMARA | | BOX 551 | | SEBANA SECA | PR | 00952 | USA |
| Hudes, Michael Patrick | | 6046 Sledds Lake Rd | | Mechanicsville | VA | 23111 | USA |
| Humphries, Sarah | | 1160 Pleasantview Rd | | Richmond | VA | 23236 | USA |
| Hyde, Robert A | | 2402 Cranbrook Rd | | Richmond | VA | 23229 | USA |
| JACKSON, CATHEY B | | 8329 DEVILS DEN LN | | MECHANICSVILLE | VA | 23111 | USA |
| James, Albert | | 4676 Inwood Rd | | Healdton | OK | 73438 | USA |
| JOHNSON, RONALD D | | 1749 BELLOWS DR | | RICHMOND | VA | 23225 | USA |
| JOHNSON, RONALD D | | 1749 BELLOWS DR | | RICHMOND | VA | 23225 | USA |
| Jolivette, Weldon | | 4610 Magens Blvd | | Oceanside | CA | 92057 | USA |
| Jonathan Sipe | | 899 Winchester Blvd No 236 | | San Jose | CA | 95128 | USA |
| Jones, Jeff | | 3984 Colina Ct | | Oceanside | CA | 92058 | USA |
| KENNY, DANA J | | 6611 FERNWOOD ST | | RICHMOND | VA | 23228 | USA |
| Kerri E Pritchard | | 5713 Park Ave | | Richmond | VA | 23226 | USA |
| Kerry V Barksdale | | 3116 Sweet Creek Way | | Richmond | VA | 23233 | USA |
| KESSINGER, SHARON P | | 13205 QUEENSGATE RD | | MIDLOTHIAN | VA | 23113 | USA |
| KESSINGER, STEVEN B | | 13205 QUEENSGATE RD | | MIDLOTHIAN | VA | 23114 | USA |
| Kimble, John | | 11249 Paseo Montanoso No 149 | | San Diego | CA | 92127 | USA |
| Kimble, John | Kimball, John | | 15224 Jenell St | Poway | CA | 92064 | USA |
| KIND, JOHN W | | 2318 CAVALRY LANE | | MECHANICSVILLE | VA | 23111 | USA |
| King, Todd Richard | | 402 W 27th St | | Richmond | VA | 23225 | USA |
| KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | GLEN ALLEN | VA | 23059 | USA |
| Kotwicki, Bryan | | 3231 Coppermill Trce C | | Richmond | VA | 23294 | USA |
| KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | MIDLOTHIAN | VA | 23113 | USA |
| KRUEGER, GARY R | GARY KRUEGER | | 835 NORRIS SHORES DR | SHARPS CHAPEL | TN | 37866 | USA |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | Taylorsville | KY | 40071-7907 | USA |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | GLEN ALLEN | VA | 23060 | USA |
| Lambert, Gregory | | 8602 Lonepine Rd | | Richmond | VA | 23294 | USA |
| Lane, Darick | | 3413 Andover Hills Pl | | Richmond | VA | 23294 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | Maidens | VA | 23102 | USA |
| Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | Midlothian | VA | 23112 | USA |
| LEE, SAMUEL F | | 2040 COUNTRY BROOK AVE | | CLERMONT | FL | 34711 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | Glen Allen | VA | 23059 | USA |
| Lopez, Jose | Jose A Lopez Jr | 1911 Rexford Dr | | San Diego | CA | 92105 | USA |
| Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | Richmond | VA | 23235 | USA |
| Lovelace Wiener, Sara | | 3390 Forest Grove Rd | | Goochland | VA | 23153 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | Ruther Glen | VA | 22546 | USA |
| MATTILA, DEREK A | | 16730 KIPPER TURN | | MOSELEY | VA | 23120 | USA |
| McCall, Linda G | | PO Box 868 | | Lone Grove | OK | 73443 | USA |
| McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | Richmond | VA | 23235 | USA |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | MAIDENS | VA | 23102 | USA |
| McFee, Bret A | | 6869 Pimlico Dr | | Mechanicsville | VA | 23111 | USA |
| MCGINNIS, HOLLY C | | 11712 COOLWIND LANE | | RICHMOND | VA | 23233 | USA |
| MCGINNIS, ROBERT C | | 11712 COOL WIND LN | | RICHMOND | VA | 23233 | USA |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | RICHMOND | VA | 23236 | USA |
| MCREAKEN, JEFFRY W | | 4755 ANDREW RD | | MARION | IL | 62959 | USA |

Circuit City Stores, Inc.
Omni 36 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Michael Beam | | 5227 Scotsglen Dr | | Glen Allen | VA | 23059 | USA |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | MOSELEY | VA | 23120 | USA |
| Morales Perez, Jose J | | Urb San Pedro Calle 2 E11 | | Toa Baja | PR | 00949 | USA |
| Mueller, Mathias | | 5277 Silkwood Dr | | Oceanside | CA | 92056 | USA |
| Nance, Chad | | 4006 Midway Rd | | Wilson | OK | 73463 | USA |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | GLEN ALLEN | VA | 23060 | USA |
| Nichols, John M | | 4417 Hickory Lake Ct | | Richmond | VA | 23059 | USA |
| Nichols, John M | | 4417 Hickory Lake Ct | | Richmond | VA | 23059 | USA |
| OAKEY, JOHN | | 11 ROSLYN RD | | RICHMOND | VA | 23226 | USA |
| Oldenburg, James | | 407 Water St | | Sauk City | WI | 53583 | USA |
| OLGUIN, EDMOND C | | 9745 SW 138 AVE | | MIAMI | FL | 33186 | USA |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | MIDLOTHIAN | VA | 23113 | USA |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | MIDLOTHIAN | VA | 23113 | USA |
| ONeal, Joseph | | 3503 La Mirada Dr | | San Marcos | CA | 92078 | USA |
| OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | | MECHANICSVILLE | VA | 23116 | USA |
| Outland, Cary S | | 11050 Winfrey Rd | | Glen Alen | VA | 23059 | USA |
| Owen, Linda M | | 2003 Windbluff Ct | | Richmond | VA | 23238 | USA |
| PAEK, NAM C | | 1717 BATH RD APT P 11 | | BRISTOL | PA | 19007 | USA |
| Pagliavo, Nick | | 2717 Tarbert Ct | | Wilmington | NC | 28411 | USA |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | EWA BEACH | HI | 96706 | USA |
| PARKS, JARROD COLE | | 5230 WINDSOR LN | | LUMBERTON | TX | 77657 | USA |
| Paulsen, Dan | | 1430 Claiborne Ln | | Aledo | TX | 76008 | USA |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | GLEN ALLEN | VA | 23059 | USA |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | GLEN ALLEN | VA | 23059 | USA |
| Peter Gresens | | 14306 Post Mill Dr | | Midlothian | VA | 23113 | USA |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | GLEN ALLEN | VA | 23060-9255 | USA |
| Phillips, David W | | 1815 Hanover Ave | | Richmond | VA | 23220 | USA |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | RICHMOND | VA | 23238 | USA |
| Portal, Rolando E | | 1549 Providence Knoll Dr | | Richmond | VA | 23236 | USA |
| Powers Huebner, Carolyn | | 8532 Waxford Rd | | Richmond | VA | 23235 | USA |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | GLEN ALLEN | VA | 23059 | USA |
| RACHEL, COREY J | | P O BOX 875 | | ZEPHYRHILLS | FL | 33539 | USA |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | RICHMOND | VA | 23226 | USA |
| Rash, Jacob | | 2405 Versailles Dr | | Austin | TX | 78613 | USA |
| Rash, Jacob | | 2405 Versailles Dr | | Austin | TX | 78613 | USA |
| Richardson, Art | | 29708 Tierra Shores Ln | | Menifee | CA | 92584 | USA |
| Richardson, Susan | | 4720 Sadler Green Pl | | Glen Allen | VA | 23060 | USA |
| RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | MIDLOTHIAN | VA | 23114 | USA |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | RICHMOND | VA | 23238 | USA |
| RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | VEGA BAJA | PR | 00693 | USA |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | RICHMOND | VA | 23220-3508 | USA |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | SAINT LEONARD | MD | 20685 | USA |
| SAMITT, JEFFREY M | | 105 N BELMONT AVE | | RICHMOND | VA | 23221 | USA |
| Sanchez, Ernesto | | 524 Peach Way | | San Marcos | CA | 92069 | USA |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | LOUISA | VA | 23093-2242 | USA |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | RICHMOND | VA | 23233 | USA |

Circuit City Stores, Inc.
Omni 36 Claimants

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | RICHMOND | VA | 23223 | USA |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | RICHMOND | VA | 23238 | USA |
| Sheronovich, Jenna | | 9320 M Brass Hill Wy | | Richmond | VA | 23294 | USA |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | RICHMOND | VA | 23233 | USA |
| Silva, Kelly E | | 12328 Gayton Station Blvd | | Richmond | VA | 23233 | USA |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | LOUISA | VA | 23093 | USA |
| Smith, James B | | 2406 Yosemite Way | | Discovery Bay | CA | 94505 | USA |
| SMITH, STACEY L | | 2706 SCHOONER COURT | | RICHMOND | VA | 23233 | USA |
| SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | POWHATAN | VA | 23139 | USA |
| STANCIL, STEPHEN E | | 3604 BUCHANAN COURT | | RICHMOND | VA | 23233 | USA |
| STANLEY, SHEILA S | | 18037 BEAVER DAM RD | | BEAVERDAM | VA | 23015 | USA |
| Stephanie Watson | | 4718 Nairn Ln | | Chester | VA | 23831 | USA |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | RICHMOND | VA | 23227 | USA |
| SWIHART, ERIC S | | 1650 DEERHAVEN | | CRYSTAL LAKE | IL | 60014 | USA |
| Taliaferro, Ty | | 8062 Brock Rd | | Ardmore | OK | 73401 | USA |
| Tamburri, Christian | | 2401 Singletree Ave No B | | Austin | TX | 78727 | USA |
| TATARU, MARIUS SORIN | | 3530 DECATUR ST | | PHILADELPHIA | PA | 19136 | USA |
| Tate, Denita L | | 909 Maplegrove Dr | | Richmond | VA | 23223 | USA |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | RICHMOND | VA | 23229 | USA |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | RICHMOND | VA | 23236 | USA |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | LITTLETON | CO | 80124 | USA |
| THURLKILL, CHRIS A | | 120 CERMENO CV | | KYLE | TX | 78640 | USA |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | BUMPASS | VA | 23024 | USA |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | BUMPASS | VA | 23024 | USA |
| TREXLER, PETER L | | 16906 BLAKEWAY PL | | MOSELEY | VA | 23120 | USA |
| Tyler, James S | | 157 Corona Ave | | Long Beach | CA | 90803 | USA |
| Tynes, Jimmy D | | 276 Timber Rd | | Andmore | OK | 73401 | USA |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | MECHANICSVILLE | VA | 23116 | USA |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | MARIETTA | GA | 30062 | USA |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | MARIETTA | GA | 30062 | USA |
| Walker, Fred | | 42 Laurel St | | Lone Grove | OK | 73443 | USA |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | RICHMOND | VA | 23220 | USA |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | GLEN ALLEN | VA | 23060 | USA |
| WILMES, THOMAS R | | 13108 LONG PINE TRAIL | | CLERMONT | FL | 34711 | USA |
| WILMOT, DONALD | | 14219 CAMACK TRAIL | | MIDLOTHIAN | VA | 23114 | USA |
| Womble, Linda | | 6641 Lake Emma Rd | | Groveland | FL | 34736 | USA |
| Womble, Linda | Linda Womble | c o Betty Sheppard | 4548 Flagg St | Orlando | FL | 32812 | USA |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | ASHLAND | VA | 23005-3392 | USA |
| WRIGHT, CAROLYN O | | 1312 HAMMERSTONE COURT | | RICHMOND | VA | 23223 | USA |
| WYATT, MICHAEL A | | 11415 ABBOTS CROSS LN | | GLEN ALLEN | VA | 23059 | USA |
| ZANGARA, JOHN | | 260 HAMPTON DR | | LANGHORNE | PA | 19047 | USA |