**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

--------------------------------------------------------------

| | | |
|---|---|---|
| | x | |
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : | |
| et al., | : | |
| | : | Jointly Administered |
| Debtors.[1] | : | |
| | : | |
| | x | |

--------------------------------------------------------------

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.  I submit this Affidavit in connection with the service of the solicitation materials for the **First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims** [Docket No. 5124].

     On November 12, 2008, the Court signed and entered the Order Under U.S.C. § 156(c) and Bankruptcy rule 2002(f) Approving Agreement With Kurtzman Carson Consultants LLC and Appointing Kurtzman Carson Consultants LLC as Claims, Noticing and Balloting Agent [Docket No. 108] designating KCC as the official Balloting Agent.

     KCC is charged with the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the **Order Approving (I) Disclosure Statement, (II) Notice of the Disclosure Statement Hearing, (III) Hearing Date to Consider Confirmation of the Plan, (IV) Procedures for Filing Objections to Plan, (V) Voting Agent and Deadlines Related to Solicitation and Confirmation, (VI) Procedures with Respect to Certain Claims and (VII) Solicitation Procedures for Confirmation of the Plan** [Docket No. 5090] ("Solicitation Procedures Order") as entered by the Court on September 24, 2009.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

The various solicitation materials consist of the following documents:

1) Ballot For Accepting Or Rejecting The First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims (Class 3 Convenience Claims) ("Class 3 Ballot") (attached hereto as <u>Exhibit A</u>);

2) Ballot For Accepting Or Rejecting The First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims (Class 4 General Unsecured Claims) ("Class 4A Ballot") (attached hereto as <u>Exhibit B</u>);

3) Ballot For Accepting Or Rejecting The First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims (Class 4 General Unsecured Claims with optional Election to Change Classification to Convenience Class) ("Class 4B Ballot") (attached hereto as <u>Exhibit C</u>);

4) Notice of (1) Approval Of Disclosure Statement; (2)  Hearing On Confirmation Of Plan; (3)  Deadline And Procedures For Filing Objections To Confirmation Of Plan; (4)  Treatment Of Certain Unliquidated Or Disputed Claims For Notice, Voting, And Distribution Purposes; (5) Deadline And Procedures For Temporary Allowance Of Certain Claims For Voting Purposes; (6) Record Date; (7)  Voting Deadline For Receipt Of Ballots; And (8) Proposed Release, Injunction And Exculpation In The Plan ("Confirmation Hearing Notice") (attached hereto as <u>Exhibit D</u>);

5) CD-ROM containing the following documents:

   a. Confirmation Hearing Notice;

   b. Disclosure Statement With Respect To First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims;

   c. First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims; and

   d. Solicitation Procedures Order ("CD-ROM");

6)   Notice of Non-Voting Status with Respect to Certain Claims and Interests ("Notice of Non-Voting Status") (attached hereto as <u>Exhibit E</u>);

7)   Notice To Unimpaired Creditors Of (I) Filing Of First Amended Joint Plan Of Liquidation Of Circuit City Stores, Inc. And Its Affiliated Debtors And Debtors In Possession And Its Official Committee Of Creditors Holding General Unsecured Claims, (II) Treatment Of Unimpaired Claims Under Plan, (III) Hearing On Confirmation Of Plan, (IV) Deadline And Procedures For Filing Objections Thereto And (V) Means Of Obtaining Copies Of Plan And Disclosure Statement ("Unimpaired Notice") (attached hereto as <u>Exhibit F</u>); and

8)   Department of the Treasury, Internal Revenue Service, Form W-9 ("W-9 Form") (attached hereto as <u>Exhibit G</u>).

On or before September 30, 2009, I caused to be served a personalized Class 3 Ballot, CD-ROM, W-9 Form and a pre-addressed, postage pre-paid return envelope upon the parties listed on <u>Exhibit H</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served a personalized Class 4A Ballot, CD-ROM, W-9 Form and a pre-addressed, postage pre-paid return envelope upon the parties listed on <u>Exhibit I</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served a personalized Class 4B Ballot, CD-ROM, W-9 Form and a pre-addressed, postage pre-paid return envelope upon the parties listed on <u>Exhibit J</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served the Confirmation Hearing Notice and Unimpaired Notice upon the parties listed on <u>Exhibit K</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served the Confirmation Hearing Notice and Notice of Non-Voting Status upon the parties listed on <u>Exhibit L</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served the Confirmation Hearing Notice and CD-ROM upon the parties listed on <u>Exhibit M</u> via postage pre-paid U.S. mail.

On or before September 30, 2009, I caused to be served the Confirmation Hearing Notice upon the parties listed on <u>Exhibit N</u> via postage pre-paid U.S. mail.

On or before September 30, 2009,  I caused to be served the appropriate number of copies of the Confirmation Hearing Notice and Notice of Non-Voting Status upon (i) the service list attached hereto as Exhibit O, for subsequent distribution to beneficial holders of Common Stock, CUSIP 172737 10 8 (the "Common Stock") via Overnight mail and hand delivery; (ii) to the parties set forth on Exhibit P via postage pre-paid U.S. Mail; (iii) upon the registered holders of Common Stock listed on Exhibit Q, provided by Wells Fargo as transfer agent, via postage pre-paid U.S. Mail; and, on the service list attached hereto as Exhibit R via Electronic mail.

Dated: October 6, 2009

_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 6th day of October, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Commission Expires: 6-11-13

GABRIELA MEDINA
COMM #1853581
Notary Public-California
LOS ANGELES COUNTY
My Comm. Exp. JUNE 11, 2013

# EXHIBIT A

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**

### UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  | : |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Circuit City Stores, Inc., et al., | : | Case No. 08-35653 (KRH) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**BALLOT FOR ACCEPTING OR REJECTING THE FIRST AMENDED JOINT PLAN OF LIQUIDATION OF
CIRCUIT CITY STORES, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION AND ITS
OFFICIAL COMMITTEE OF CREDITORS HOLDING GENERAL UNSECURED CLAIMS**

**(Class 3 Convenience Claims)**

On September 24, 2009, Circuit City Stores, Inc. ("Circuit City") and its affiliated debtors and debtors in possession (collectively, the "Debtors") and the statutory committee of general unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") filed the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan") and the disclosure statement (the "Disclosure Statement") with respect thereto.

On September 24, 2009, the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") (i) approved the Disclosure Statement and (ii) authorized the Plan Proponents to solicit votes on the Plan. Court approval of the Disclosure Statement does not indicate approval of the Plan by the Court.

The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan. If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).

This ballot (the "Ballot") is being sent to all holders of Class 3 Convenience Claims who are entitled to vote for their use in voting to accept or reject the Plan. The Plan is described in the Disclosure Statement which accompanies this Ballot. Before you transmit your votes, please review the Disclosure Statement carefully, particularly the voting procedures described in Section II and Section XIII.

To have your vote count, you must complete and return this Ballot in the manner specified such that it is <u>RECEIVED</u> by the Voting Agent (as defined herein) on or before the Voting Deadline (as defined herein).

**Please read and follow the attached instructions carefully.
Please return your Ballot in the envelope provided.**

**The Voting Deadline is November 10, 2009 at 4:00 P.M. (Eastern Time)**

---

### IMPORTANT

**You should review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.**

**Your claim has been placed in Class 3 under the Plan. If you hold claims in another class, you will receive a Ballot for each class in which you are entitled to vote.**

**Please read carefully and follow the instructions attached to this Ballot on completing and returning your Ballot. The Voting Deadline by which your Ballot must be _received_ by the Voting Agent is _4:00 p.m. (Eastern time) on November 10, 2009_. If your Ballot is not received by the Voting Deadline, it will _not_ be counted. The Voting Agent will not accept Ballots by electronic or facsimile transmission.**

**If you have any questions, contact Kurtzman Carson Consultants, LLC (the "Voting Agent") at (888) 830-4650.**

**If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.**

---

**CLASS 3 CONVENIENCE CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.   Vote On Plan. (Please check one.)**   The undersigned, the holder of an unpaid Class 3 Convenience Claim against the Debtors in the amount of _____ .

☐        ACCEPTS (votes FOR) the Plan.

☐        REJECTS (votes AGAINST) the Plan.

**Item 2.   Certification.**   By signing this Ballot, the undersigned hereby certifies that: (a) on September 22, 2009 it was the holder of the Class 3 Convenience Claim to which this Ballot pertains (or an authorized signatory for such holder), (b) it has full power and authority to vote to accept or reject the Plan, and (c) it has received a copy of the Disclosure Statement (including the appendices thereto) and other materials (collectively, the "Solicitation Package") and understands that the solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement and Plan.

Name Of Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D. No.:_____

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address: _____

_____

_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS 3 CONVENIENCE CLAIMS**

## INSTRUCTIONS FOR COMPLETING THE BALLOT

The Plan Proponents are soliciting the votes of certain of the Debtors' creditors on their proposed Plan, described in and annexed as Appendix A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you return this Ballot.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**To complete the Ballot properly, take the following steps:**

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  Review Item 2 carefully and provide the requested information.

(d)  Sign and date your Ballot.  Your signature is required in order for your vote to be counted.  You are also requested to provide your social security number or Tax I.D. number prior to receiving any distribution.  If the Class 3 Convenience Claim voted with this Ballot is held by a partnership, the Ballot should be executed in the name of the partnership by a general partner.  If the Class 3 Convenience Claim is held by a corporation, the Ballot must be executed by an authorized officer of such corporation.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Voting Agent, Kurtzman Carson Consultants, LLC, at (888) 830-4650.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

**Please mail your ballot promptly to:**

<div align="center">

**Circuit City Stores, Inc., et al.**
**c/o Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**

</div>

**If you have any questions regarding this Ballot or the voting procedures, please call the Voting Agent,**
**Kurtzman Carson Consultants, LLC, promptly at (888) 830-4650.**

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Plan.  You will be deemed to have voted the full amount of your claim in your vote.  You must vote all your claims within a single class to either accept or reject the Plan.  **A Ballot that partially rejects and partially accepts the Plan will not be counted.**

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address printed on the enclosed pre-addressed postage-paid envelope and set forth above.  **Unsigned Ballots will not be counted.**

Ballots must be received by the Voting Agent at the address set forth above, by 4:00 p.m. (Eastern time) on November 10, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**

Except as otherwise provided herein, the delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors or financial or legal advisor of the Debtors.  **Ballots not received by the Voting Agent will be null and void and will not be counted.**

**CLASS 3 CONVENIENCE CLAIMS**

# EXHIBIT B

No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re:                                              :          Chapter 11
:
Circuit City Stores, Inc., et al.,                  :          Case No. 08-35653 (KRH)
:
                              Debtors.              :          (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**BALLOT FOR ACCEPTING OR REJECTING THE FIRST AMENDED JOINT PLAN OF LIQUIDATION OF
CIRCUIT CITY STORES, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION AND ITS
OFFICIAL COMMITTEE OF CREDITORS HOLDING GENERAL UNSECURED CLAIMS**

**(Class 4 General Unsecured Claims)**

On September 24, 2009, Circuit City Stores, Inc. ("Circuit City") and its affiliated debtors and debtors in possession (collectively, the "Debtors") and the statutory committee of general unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") filed the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan") and the disclosure statement (the "Disclosure Statement") with respect thereto.

On September 24, 2009, the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") (i) approved the Disclosure Statement and (ii) authorized the Plan Proponents to solicit votes on the Plan.  Court approval of the Disclosure Statement does not indicate approval of the Plan by the Court.

The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan. If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).

This ballot (the "Ballot") is being sent to all holders of Class 4 General Unsecured Claims with Claims of under $500 who are entitled to vote for their use in voting to accept or reject the Plan.  The Plan is described in the Disclosure Statement which accompanies this Ballot.  Before you transmit your votes, please review the Disclosure Statement carefully, particularly the voting procedures in Section II and Section XIII.

To have your vote count, you must complete and return this Ballot in the manner specified such that it is RECEIVED by the Voting Agent (as defined herein) on or before the Voting Deadline (as defined herein).

**Please read and follow the attached instructions carefully.
Please return your Ballot in the envelope provided.**

**The Voting Deadline is November 10, 2009 at 4:00 P.M. (Eastern Time)**

---

**IMPORTANT**

You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.

Your claim has been placed in Class 4 under the Plan.  If you hold claims in another class, you will receive a Ballot for each class in which you are entitled to vote.

Please read carefully and follow the instructions attached to this Ballot on completing and returning your Ballot. The Voting Deadline by which your Ballot must be _received_ by the Voting Agent is _4:00 p.m. (Eastern time) on November 10, 2009_.  If your Ballot is not received by the Voting Deadline, it will _not_ be counted.  The Voting Agent will not accept Ballots by electronic or facsimile transmission.

If you have any questions, contact Kurtzman Carson Consultants, LLC (the "Voting Agent") at (888) 830-4650.

If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.

---

**CLASS 4 GENERAL UNSECURED CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the holder of an unpaid Class 4 General Unsecured Claim against the Debtors in the amount of                    .

      ☐    ACCEPTS (votes FOR) the Plan.

      ☐    REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that: (a) on September 22, 2009 it was the holder of the Class 4 General Unsecured Claim to which this Ballot pertains (or an authorized signatory for such holder), (b) it has full power and authority to vote to accept or reject the Plan, and (c) it has received a copy of the Disclosure Statement (including the appendices thereto) and other materials (collectively, the "Solicitation Package") and understands that the solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement and Plan.

Name Of Voter:_____
                                       (Print Or Type)

Social Security Or Federal Tax I.D. No.:_____

Signature:_____

Name Of Signatory:_____
                                   (If Other Than Voter)

Title:_____

Address: _____

_____

_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS 4 GENERAL UNSECURED CLAIMS**

## INSTRUCTIONS FOR COMPLETING THE BALLOT

The Plan Proponents are soliciting the votes of certain of the Debtors' creditors on their proposed Plan, described in and annexed as Appendix A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you return this Ballot.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**To complete the Ballot properly, take the following steps:**

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  Review Item 2 carefully and provide the requested information.

(d)  Sign and date your Ballot.  Your signature is required in order for your vote to be counted.  You are also requested to provide your social security number or Tax I.D. number prior to receiving any distribution.  If the Class 4 General Unsecured Claim voted with this Ballot is held by a partnership, the Ballot should be executed in the name of the partnership by a general partner.  If the Class 4 General Unsecured Claim is held by a corporation, the Ballot must be executed by an authorized officer of such corporation.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Voting Agent, Kurtzman Carson Consultants, LLC, at (888) 830-4650.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

**Please mail your ballot promptly to:**

<div align="center">

**Circuit City Stores, Inc., et al.**
**c/o Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**

</div>

**If you have any questions regarding this Ballot or the voting or election procedures, please call the Voting Agent, Kurtzman Carson Consultants, LLC, promptly at (888) 830-4650.**

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Plan.  You will be deemed to have voted the full amount of your claim in your vote.  You must vote all your claims within a single class to either accept or reject the Plan.  **A Ballot that partially rejects and partially accepts the Plan will not be counted.**

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address printed on the enclosed pre-addressed postage-paid envelope and set forth above.  **Unsigned Ballots will not be counted.**

Ballots must be received by the Voting Agent at the address set forth above, by 4:00 p.m. (Eastern time) on November 10, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**

Except as otherwise provided herein, the delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors or financial or legal advisor of the Debtors.  **Ballots not received by the Voting Agent will be null and void and will not be counted.**

**CLASS 4 GENERAL UNSECURED CLAIMS**

# EXHIBIT C

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
In re:                                              :          Chapter 11
                                                    :
Circuit City Stores, Inc., et al.,                  :          Case No. 08-35653 (KRH)
                                                    :
                              Debtors.              :          (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**BALLOT FOR ACCEPTING OR REJECTING THE FIRST AMENDED JOINT PLAN OF LIQUIDATION OF
CIRCUIT CITY STORES, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION AND ITS
OFFICIAL COMMITTEE OF CREDITORS HOLDING GENERAL UNSECURED CLAIMS**

**(Class 4 General Unsecured Claims)**

On September 24, 2009, Circuit City Stores, Inc. ("Circuit City") and its affiliated debtors and debtors in possession (collectively, the "Debtors") and the statutory committee of general unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") filed the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan") and the disclosure statement (the "Disclosure Statement") with respect thereto.

On September 24, 2009, the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") (i) approved the Disclosure Statement and (ii) authorized the Plan Proponents to solicit votes on the Plan.  Court approval of the Disclosure Statement does not indicate approval of the Plan by the Court.

The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan. If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).

This ballot (the "Ballot") is being sent to all holders of Class 4 General Unsecured Claims who are entitled to vote for their use in voting to accept or reject the Plan.  The Plan is described in the Disclosure Statement which accompanies this Ballot.  Before you transmit your votes, please review the Disclosure Statement carefully, particularly the voting procedures described in Section II and Section XIII.

To have your vote count, you must complete and return this Ballot in the manner specified such that it is RECEIVED by the Voting Agent (as defined herein) on or before the Voting Deadline (as defined herein).

**Please read and follow the attached instructions carefully.
Please return your Ballot in the envelope provided.**

**The Voting Deadline is November 10, 2009 at 4:00 P.M. (Eastern Time)**

---

**IMPORTANT**

You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.

Your claim has been placed in Class 4 under the Plan.  If you hold claims in another class, you will receive a Ballot for each class in which you are entitled to vote.

Please read carefully and follow the instructions attached to this Ballot on completing and returning your Ballot.  The Voting Deadline by which your Ballot must be *received* by the Voting Agent is *4:00 p.m. (Eastern time) on November 10, 2009*.  If your Ballot is not received by the Voting Deadline, it will *not* be counted.  The Voting Agent will not accept Ballots by electronic or facsimile transmission.

If you have any questions, contact Kurtzman Carson Consultants, LLC (the "Voting Agent") at (888) 830-4650.

If the Plan is confirmed by the Bankruptcy Court, it will be binding on you whether or not you vote.

---

**CLASS 4 GENERAL UNSECURED CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the holder of an unpaid Class 4 General Unsecured Claim against the Debtors, in the amount of _____ .

         ☐     ACCEPTS (votes FOR) the Plan.

         ☐     REJECTS (votes AGAINST) the Plan.

If you choose to REJECT the Plan, please skip to Item 3.

**Item 2.  Election to Change Classification to Convenience Class.  (Optional)**  If the undersigned chose to accept the Plan, then by checking the box below, the undersigned may elect to (i) reduce its Class 4 General Unsecured Claim to $1,000, (ii) have such Class 4 General Unsecured Claim treated as a Class 3 Convenience Claim for all purposes (including voting and distribution) and (iii) receive Cash in an amount equal to $100, as set forth in the Plan.  **This election, once made, is irrevocable.**

The undersigned, the holder of a Class 4 General Unsecured Claim in the unpaid amount indicated above,

         ☐     ELECTS to  (i) reduce its Class 4 General Unsecured Claim to $1,000, (ii) have such Class 4 General Unsecured Claim treated as a Class 3 Convenience Claim for all purposes (including voting and distribution) and (iii) receive Cash in an amount equal to $100, as set forth in the Plan.

**Item 3.  Certification.**  By signing this Ballot, the undersigned hereby certifies that: (a) on September 22, 2009 it was the holder of the Class 4 General Unsecured Claim to which this Ballot pertains (or an authorized signatory for such holder), (b) it has full power and authority to vote to accept or reject the Plan, and (c) it has received a copy of the Disclosure Statement (including the appendices thereto) and other materials (collectively, the "Solicitation Package") and understands that the solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement and Plan.

Name Of Voter:_____
                               (Print Or Type)

Social Security Or Federal Tax I.D. No.:_____

Signature:_____

Name Of Signatory:_____
                             (If Other Than Voter)

Title:_____

Address: _____

_____

_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS 4 GENERAL UNSECURED CLAIMS**

## INSTRUCTIONS FOR COMPLETING THE BALLOT

The Plan Proponents are soliciting the votes of certain of the Debtors' creditors on their proposed Plan, described in and annexed as Appendix A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you return this Ballot.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**To complete the Ballot properly, take the following steps:**

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  If you choose to accept the Plan, choose whether you elect to reduce the amount of your unpaid Class 4 General Unsecured Claim as described in Item 2 and to have such reduced claim reclassified as a Class 3 Convenience Claim for all purposes (including voting and distribution) by checking the box in Item 2. This election, once made, is irrevocable.

(d)  Review Item 3 carefully and provide the requested information.

(e)  Sign and date your Ballot.  Your signature is required in order for your vote to be counted.  You are also requested to provide your social security number or Tax I.D. number prior to receiving any distribution.  If the Class 4 General Unsecured Claim voted with this Ballot is held by a partnership, the Ballot should be executed in the name of the partnership by a general partner.  If the Class 4 General Unsecured Claim is held by a corporation, the Ballot must be executed by an authorized officer of such corporation.

(f)  If you believe that you have received the wrong Ballot, please immediately contact the Voting Agent, Kurtzman Carson Consultants, LLC, at (888) 830-4650.

(g)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing.

(h)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(i)  Return your Ballot using the enclosed return envelope.

**Please mail your ballot promptly to:**

**Circuit City Stores, Inc., et al.**
**c/o Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**

**If you have any questions regarding this Ballot or the voting or election procedures, please call the Voting Agent,**
**Kurtzman Carson Consultants, LLC, promptly at (888) 830-4650.**

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Plan.  You will be deemed to have voted the full amount of your claim in your vote.  You must vote all your claims within a single class to either accept or reject the Plan.  **A Ballot that partially rejects and partially accepts the Plan will not be counted.**

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address printed on the enclosed pre-addressed postage-paid envelope and set forth above.  **Unsigned Ballots will not be counted.**

Ballots must be received by the Voting Agent at the address set forth above, by 4:00 p.m. (Eastern time) on November 10, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**

Except as otherwise provided herein, the delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors

**CLASS 4 GENERAL UNSECURED CLAIMS**

or financial or legal advisor of the Debtors. **Ballots not received by the Voting Agent will be null and void and will not be counted.**

**CLASS 4 GENERAL UNSECURED CLAIMS**

# EXHIBIT D

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
In re:                                                :          Chapter 11
                                                      :
Circuit City Stores, Inc., <u>et al.</u>,            :          Case No. 08-35653 (KRH)
                                                      :
                                      Debtors.        :          (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF**

**(1) APPROVAL OF DISCLOSURE STATEMENT;**
**(2) HEARING ON CONFIRMATION OF PLAN;**
**(3) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS TO CONFIRMATION OF PLAN;**
**(4) TREATMENT OF CERTAIN UNLIQUIDATED OR DISPUTED CLAIMS FOR NOTICE, VOTING, AND DISTRIBUTION PURPOSES;**
**(5) DEADLINE AND PROCEDURES FOR TEMPORARY ALLOWANCE OF CERTAIN CLAIMS FOR VOTING PURPOSES;**
**(6) RECORD DATE;**
**(7) VOTING DEADLINE FOR RECEIPT OF BALLOTS; AND**
**(8) PROPOSED RELEASE, INJUNCTION AND EXCULPATION IN THE PLAN**

**TO ALL CREDITORS AND INTEREST HOLDERS OF CIRCUIT CITY STORES, INC. AND ITS AFFILIATE DEBTORS:**

PLEASE TAKE NOTICE that the debtors and debtors in possession in the above-captioned cases (the "Debtors") and the statutory committee of unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") are soliciting votes on the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (as may be further amended or modified, the "Plan") from holders of impaired claims who are (or may be) entitled to receive distributions under the Plan.

PLEASE TAKE FURTHER NOTICE that if the Plan is confirmed by the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") the terms of the Plan will be binding on all holders of claims against, and all current and former holders of equity securities and other interests in, the Debtors.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court has entered an order on September 24, 2009 (the "Solicitation Procedures Order") (Docket No. 5090) approving the disclosure statement (the "Disclosure Statement") with respect to the Plan and providing, among other things, that:

1. <u>Confirmation Hearing Date</u>.  The hearing to consider confirmation of the Plan (the "Confirmation Hearing"), will commence on **November 23, 2009 at 10:00 a.m. (Eastern)** or as soon thereafter as counsel can be heard, before the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219.  The Confirmation Hearing may be adjourned from time to time by announcing the adjournment in open court.  The Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties in interest.

2. <u>Objections To Confirmation</u>. **November 16, 2009 at 4:00 p.m. (Eastern)** is fixed as the last date and time for filing and serving objections to confirmation of the Plan (the "Objection Deadline"). To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Eastern District of Virginia, (c) set forth the name of the objector and the nature and amount of any claim or interest asserted by the objector against or in the Debtors, their estates, or their property, (d) state with particularity the legal and factual bases for the objection, (e) be filed with the Bankruptcy Court together with proof of service, (f) be submitted in hard-copy form directly to the chambers of the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219, and (g) be served by personal service, overnight delivery, or first-class mail, so as to be <u>RECEIVED</u> no later than Objection Deadline, upon:

(i) the Debtors: if by first-class mail, Circuit City Stores, Inc., P.O. Box 5695, Glen Allen, VA 23058-5695 (Attn: Michelle Mosier) or, if by overnight delivery or personal service, Circuit City Stores, Inc., 4951 Lake Brook Drive, Suite #500, Glen Allen, VA 23060 (Attn: Michelle Mosier);

(ii) counsel for the Debtors: (x) if by first-class mail, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, P.O. Box 636, Wilmington, DE 19899-636 (Attn: Gregg M. Galardi and Ian S. Fredericks) or, if by overnight delivery or personal service, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, 10th and King Streets, 7th Floor, Wilmington, DE 19801 (Attn: Gregg M. Galardi and Ian S. Fredericks), (y) Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606 (Attn: Chris L. Dickerson and Jessica S. Kumar) and (z) McGuireWoods LLP, One James Center, 901 E. Cary Street, Richmond, VA 23219 (Attn: Douglas M. Foley and Sarah B. Boehm);

(iii) counsel for the Creditors' Committee: (x) Pachulski Stang Ziehl & Jones, LLP, 10100 Santa Monica Boulevard, 11th Floor, Los Angeles, CA 90067 (Attn: Jeffrey N. Pomerantz and Stanley E. Goldich), (y) Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 36th Floor, New York, NY 10017 (Attn: Robert J. Feinstein) and (z) Tavenner & Beran, PLC, 20 N. Eighth Street, Second Floor, Richmond, VA 23219 (Attn: Lynn L. Tavenner and Paula S. Beran); and

(iv) the Office of the United States Trustee for the Eastern District of Virginia, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Robert B. Van Arsdale)

**Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.**

3. <u>Record Date</u>. **September 22, 2009** is the record date (the "Record Date") for determining (i) creditors and interest holders entitled to receive Solicitation Packages and other notices and (ii) creditors entitled to vote to accept or reject the Plan. The proper holder of a docketed proof of claim or scheduled claim will be determined by reference to the claims register of the Voting Agent (as defined herein), as may be modified by Notices of Transfer filed and reflected on the Court's official docket (ECF), at 11:59 p.m. (Eastern) on September 22, 2009, and only those registered holders of claims as reflected on the docket together with the Voting Agent's database on the Record Date will be entitled to vote. Therefore, (i) the holders of any claims filed and (ii) the transferees of any claims for which Notices of Transfer have been filed after the Record Date will not be entitled to vote.

4. <u>Voting Deadline</u>. If you hold a claim against the Debtors as of the Record Date, and are entitled to vote to accept or reject the Plan, you have received this Notice with a ballot form and voting instructions appropriate for your claim. For your vote to be counted, ballots must be completed, executed, and <u>RECEIVED</u> by **November 10, 2009 at 4:00 p.m. (Eastern)** (the "Voting Deadline") by Kurtzman Carson Consultants, LLC (the "Voting Agent") at:

<div align="center">

**Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**
**Attn: Circuit City Stores, Inc., et al.**

</div>

Ballots may **NOT** be cast by facsimile transmission or other electronic means. **Ballots that are not received by the Voting Deadline will not be counted.**

5. <u>Treatment Of Certain Claims</u>. Any holder of a claim that is unimpaired under the Plan is deemed to have accepted the Plan and is not entitled to vote on the Plan.  Holders of claims in Class 1 and Class 2 are unimpaired and their votes will not be solicited.

Any holder of a claim or interest that is impaired and who will not receive or retain any property on account of such claim or interest under the Plan is deemed to have rejected the Plan and is not entitled to vote on the Plan.  Holders of Claims and interests in Classes 5, 6, 7 and 8 are impaired and will no receive or retain any property under the Plan and their votes will not be solicited.

Any holder of a claim (a) that is either (i) not scheduled or (ii) scheduled in the Debtors' schedules of assets and liabilities, or any amendment thereof (the "Schedules") at zero, as unknown or as disputed, contingent or unliquidated, and (b) that is not the subject of (i) a timely-filed proof of claim filed by the applicable Court-established bar date or (ii) a proof of claim deemed timely filed by an order of the Bankruptcy Court before the Voting Deadline, will not be treated as a creditor with respect to the claim for purposes of (i) receiving notices regarding, or distributions under, the Plan or (ii) voting on the Plan.

Any holder of a claim who is otherwise entitled to vote on the Plan and (a) which is the subject of a timely filed proof of claim or a proof of claim deemed timely filed by an order of the Bankruptcy Court and (b) to which the Debtors have filed an objection to disallow the claim by October 20, 2009, which objection has not been resolved, will have its claim temporarily disallowed for purposes of voting on the Plan, subject to the right of the holder to file a Rule 3018(a) Motion (as defined herein), as set forth below.  The Debtors are required to file an objection to a claim on or prior to October 20, 2009 for such objection to have the effect of disallowing such claim for voting purposes.

Any holder of a claim who is otherwise entitled to vote on the Plan and (a) which is the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Bankruptcy Court and (b) to which the Debtors have filed an objection to modify the claim in amount or classification by October 20, 2009, which objection has not been resolved, will have such claim allowed temporarily for voting purposes only, and not for purposes of allowance or distribution, in the amount or with the class set forth in the objection.

Any holder of a claim who is otherwise entitled to vote on the Plan and who filed against the Debtors a proof of claim reflecting a claim or portion of a claim that is unliquidated, will have such claim allowed temporarily for voting purposes only, and not for purposes of allowance or distribution, for that portion of the claim that is liquidated and no amount shall be allocated for voting purposes on account of the unliquidated portion.  Fully unliquidated claims shall be counted for purposes of determining whether a sufficient number of the allowed claims in the applicable class has voted to accept the Plan, but the allowed amount of the fully unliquidated claim shall be $1.00 for voting purposes, subject to the right of the holder to file a Rule 3018(a) Motion, as set forth below.

6. <u>Temporary Allowance Of Claims</u>.  If you disagree with the Debtors' classification of, or objection to, your claim and believe that you should be entitled to vote on the Plan, **the Plan Proponents encourage you to contact the Debtors' counsel promptly concerning your request**.

In the event you are not able to reach a consensual resolution with the Plan Proponents, then you must: (i) contact the Voting Agent to obtain a ballot and file the ballot by the Voting Deadline and (ii) timely file and serve a motion for order under Fed. R. Bankr. P. 3018(a) (a "Rule 3018(a) Motion") seeking temporary allowance of your claim for the purpose of accepting or rejecting the Plan.

The Rule 3018(a) Motion must be filed with the Clerk of the Court on or before **November 10, 2009 at 4:00 p.m. (Eastern)** (the "Rule 3018(a) Motion Deadline") and served so as to be received by the Notice Parties (as defined in the Solicitation Procedures Order) by the Rule 3018(a) Motion Deadline, in accordance with the procedures set forth in the Solicitation Procedures Order.

**Rule 3018(a) Motions that are not timely filed and served in the manner set forth above will not be considered, and the claims referred to therein will not be counted in determining whether the Plan has been accepted or rejected**.

Any party who timely files and serves a Rule 3018(a) Motion in accordance with the paragraph above shall be permitted to cast a provisional vote to accept or reject the Plan.  If, and to the extent that, the Plan Proponents and such party are unable to resolve the issues raised by the Rule 3018(a) Motion before the Voting Deadline, then, at the Confirmation Hearing, the Court will determine whether the provisional ballot is to be counted as a vote on the Plan and, if so, in what amount.

7.  <u>Release Injunction and Exculpation in the Plan</u>.  The Plan provides for certain releases, injunctions and exculpations of certain parties.  The text of the release, injunction and exculpation provisions of the Plan are set forth below.

(i) <u>Release</u>.  Article X.C. of the Plan states that, "<u>As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtors (in their individual capacities and as debtors and debtors in possession) will be deemed to release forever, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities (other than the rights of the Debtors to enforce this Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered hereunder, and liabilities arising after the Effective Date in the ordinary course of business) whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise that are based in whole or part on any act omission, transaction, event, or other occurrences (i) taking place on or after the Petition Date through and including the Effective Date in connection with, relating to, or arising out of the Debtors, the Chapter 11 Cases, the negotiation and filing of the Plan, the Disclosure Statement or any prior plans of reorganization, the filing of the Chapter 11 Cases, the pursuit of confirmation of the Plan or any prior plans of reorganization, the consummation of the Plan, the administration of the Plan, or the property to be liquidated and/or distributed under the Plan or (ii) in connection with, relating to, or arising out of the Initial Store Closings and/or the negotiation of the DIP Agreements or the DIP Facility, and that could have been asserted by or on behalf of the Debtors or their Estates, including pursuant to principles of substantive consolidation, piercing the corporate veil, alter ego, domination, constructive trust and similar principles of state or federal creditors' rights laws, in any such case, against the Released Parties.</u>"  The Released Parties include (i) the directors and officers of the Debtors as of the Petition Date and up to and through the Effective Date, (ii) any member of the Creditors' Committee, solely in its capacity as a member of the Creditors' Committee and not in any other capacity, and (iii) any of the representatives, agents, officers, directors, employees, professionals, advisors or attorneys of the foregoing or of the Debtors.

(ii) <u>Injunction</u>.  Article X.D. of the Plan further states that "<u>Except as otherwise provided in the Plan, including, but not limited to, as set forth in Article VI.H.2, the Confirmation Order shall provide, among other things, that from and after the Effective Date all Persons who have held, hold or may hold Claims against or Interests in the Debtors are permanently enjoined from taking any of the following actions against the Estate(s), the Liquidating Trust, the Liquidating Trustee, or any of their property on account of any such Claims or Interests:  (A) commencing or continuing, in any manner or in any place, any action or other proceeding; (B) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree or order; (C) creating, perfecting, or enforcing any lien or encumbrance; (D) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtors, except as set forth in Article VI.H.2. of the Plan; and (E) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; provided, however, that nothing contained herein shall preclude such Persons from exercising their rights pursuant to and consistent with the terms of this Plan or the Confirmation Order.</u>"

(iii) <u>Exculpation</u>.  Article X.G. of the Plan provides that "<u>the Debtors, the Liquidating Trustee, the Liquidating Trust, the Creditors' Committee, the members of the Creditors' Committee, solely in their capacity as such, and any of the foregoing parties' respective present or former members, officers, directors, employees, advisors, attorneys, representatives, financial advisors, investment bankers, or agents and any of such parties' successors and assigns, shall not have or incur any claim, action, proceeding, cause of action, Avoidance Action, suit, account, controversy, agreement, promise, right to legal remedies, right to equitable remedies, right to payment, or Claim (as defined in Bankruptcy Code Section 101(5)), whether known, unknown, reduced to judgment, not reduced to judgment, liquidated, unliquidated, fixed, contingent,</u>

matured, unmatured, disputed, undisputed, secured, or unsecured and whether asserted or assertable directly or derivatively, in law, equity, or otherwise to one another or to any Claimholder or Interest Holder, or any other party in interest, or any of their respective agents, employees, representatives, advisors, attorneys, or affiliates, or any of their successors or assigns, for any act or omission originating or occurring (i) on or after the Petition Date through and including the Effective Date in connection with, relating to, or arising out of the Debtors, the Chapter 11 Cases, the negotiation and filing of the Plan, the Disclosure Statement or any prior plans of reorganization, the filing of the Chapter 11 Cases, the pursuit of confirmation of the Plan or any prior plans of reorganization, the consummation of the Plan, the administration of the Plan, or the property to be liquidated and/or distributed under the Plan or (ii) in connection with, relating to, or arising out of the Initial Store Closings and/or the negotiation of the DIP Agreements or the DIP Facility, except for their willful misconduct or gross negligence as determined by a Final Order of a court of competent jurisdiction, and in all respects shall be entitled to rely reasonably upon the advice of counsel with respect to their duties and responsibilities under the Plan."

> **You Are Advised To Carefully Review And Consider The Plan As Your Rights Might Be Affected.**

8. <u>Information And Documents</u>.  Copies of the Disclosure Statement, the Plan, and any exhibits thereto are publicly available along with the docket and other case information by accessing the Voting Agent's website at http://www.kccllc.net/circuitcity and may also be obtained, upon reasonable written request, from the Voting Agent at the address set forth above.

Dated:   September 24, 2009
         Richmond, Virginia

| | |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP |
| Richard M. Pachulski, Esq. | Gregg M. Galardi, Esq. |
| Jeffrey N. Pomerantz, Esq. | Ian S. Fredericks, Esq. |
| Stanley E. Goldich, Esq. | P.O. Box 636 |
| 10100 Santa Monica Boulevard, 11th Floor | Wilmington, Delaware 19899-0636 |
| Los Angeles, California 90067-4100 | (302) 651-3000 |

– and –                                          – and –

PACHULSKI STANG ZIEHL & JONES          SKADDEN, ARPS, SLATE, MEAGHER &
LLP                                     FLOM, LLP
Robert J. Feinstein, Esq.               Chris L. Dickerson, Esq.
780 Third Avenue, 36th Floor            155 North Wacker Drive
New York, NY 10017-2024                 Chicago, Illinois 60606
                                        (312) 407-0700

– and –                                          – and –

TAVENNER & BERAN, PLC                   MCGUIREWOODS LLP

/s/ Lynn L. Tavenner                    /s/ Douglas M. Foley
Lynn L. Tavenner, Esq. (VSB No. 30083)  Dion W. Hayes (VSB No. 34304)
Paula S. Beran, Esq. (VSB No. 34679)    Douglas Foley (VSB No. 34364)
20 North Eighth Street                  One James Center
Second Floor                            901 E. Cary Street
Richmond, Virginia 23219                Richmond, Virginia 23219
                                        (804) 775-1000

Counsel for the Creditors' Committee    Counsel for Debtors and Debtors in Possession

5

# EXHIBIT E

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  | : |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Circuit City Stores, Inc., et al., | : | Case No. 08-35653 (KRH) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF NON-VOTING STATUS WITH RESPECT TO CERTAIN CLAIMS AND INTERESTS

PLEASE TAKE NOTICE that the Bankruptcy Court has entered an order on September 24, 2009 (the "Solicitation Procedures Order") (Docket No. 5090) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan")[1] filed by the debtors and debtors in possession in the above-captioned cases (the "Debtors") and the statutory committee of unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") and (ii) authorizing the Plan Proponents to solicit votes on the Plan.

PLEASE TAKE FURTHER NOTICE that, under the Solicitation Procedures Order, the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and the Plan, holders of claims or interests that are impaired as defined in Bankruptcy Code section 1124 and will not receive or retain any property under the Plan are deemed to reject the Plan and are not entitled to vote.

PLEASE TAKE FURTHER NOTICE that holders of claims and interests in Class 5 (Intercompany Claims), Class 6 (Subordinated 510(c) Claims), Class 7 (Subordinated 510(b) Claims) and Class 8 (Interests) are impaired and will not receive or retain any property under the Plan on account of such claims or interests. Accordingly, holders of claims and interests in Classes 5, 6, 7 and 8 are not entitled to vote on the Plan. Articles III.C.3, III.C.4, III.C.5 and III.D.1. of the Plan govern treatment of Classes 5, 6, 7 and 8. respectively.

PLEASE TAKE FURTHER NOTICE that certain claims in Class 3 (Convenience Claims) and Class 4 (General Unsecured Claims) are subject to objections to disallow such claims, which objections are still pending as of the Voting Deadline (as defined herein) (the "Disputed Claims"). Pursuant to the Solicitation Procedures Order, holders of Disputed Claims are not entitled to vote to accept or reject the Plan.

**PLEASE TAKE FURTHER NOTICE that you have been identified as the holder of either (i) a claim in Classes 5, 6 or 7 or an interest in Class 8 under the Plan or (ii) a Disputed Claim. Accordingly, you are not entitled to vote on the Plan  The Plan Proponents therefore will not solicit your vote, and you will not receive a ballot with respect to your impaired claim or interest.**

Accordingly, this may be the final notice you receive with respect to the Plan and with respect to your impaired claim or interest. Although you will not be entitled to vote on the Plan with respect to your impaired claim or interest, you are a party in interest in the Debtors' Chapter 11 Cases. Accordingly, you are entitled to participate in the Chapter 11 Cases, including by filing objections to confirmation of the Plan, as set forth below.

---

[1]    Unless otherwise defined herein, capitalized terms have the meanings ascribed to them in the Plan.

## CONFIRMATION HEARING AND CONFIRMATION OBJECTIONS

PLEASE TAKE FURTHER NOTICE THAT the hearing to consider confirmation of the Plan (the "Confirmation Hearing"), will commence on **November 23, 2009 at 10:00 a.m. (Eastern)** or as soon thereafter as counsel can be heard, before the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219. The Confirmation Hearing may be adjourned from time to time by announcing the adjournment in open court. The Plan may be further modified, if necessary, under Bankruptcy Code section 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties in interest.

PLEASE TAKE FURTHER NOTICE THAT **November 16, 2009 at 4:00 p.m. (Eastern)** is fixed as the last date and time for filing and serving objections to confirmation of the Plan (the "Objection Deadline"). To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Eastern District of Virginia, (c) set forth the name of the objector and the nature and amount of any claim or interest asserted by the objector against or in the Debtors, their estates, or their property, (d) state with particularity the legal and factual bases for the objection, (e) be filed with the Bankruptcy Court together with proof of service, (d) be submitted in hard-copy form directly to the chambers of the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219, and (e) be served by personal service, overnight delivery, or first-class mail, so as to be <u>RECEIVED</u> no later than Objection Deadline, upon:

(i) the Debtors: if by first-class mail, Circuit City Stores, Inc., P.O. Box 5695, Glen Allen, VA 23058-5695 (Attn: Michelle Mosier) or, if by overnight delivery or personal service, Circuit City Stores, Inc., 4951 Lake Brook Drive, Suite #500, Glen Allen, VA 23060 (Attn: Michelle Mosier);

(ii) counsel for the Debtors: (x) if by first-class mail, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, P.O. Box 636, Wilmington, DE 19899-636 (Attn: Gregg M. Galardi and Ian S. Fredericks) or, if by overnight delivery or personal service, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, 10th and King Streets, 7th Floor, Wilmington, DE 19801 (Attn: Gregg M. Galardi and Ian S. Fredericks), (y) Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606 (Attn: Chris L. Dickerson and Jessica S. Kumar) and (z) McGuireWoods LLP, One James Center, 901 E. Cary Street, Richmond, VA 23219 (Attn: Douglas M. Foley and Sarah B. Boehm);

(iii) counsel for the Creditors' Committee: (x) Pachulski Stang Ziehl & Jones, LLP, 10100 Santa Monica Boulevard, 11th Floor, Los Angeles, CA 90067 (Attn: Jeffrey N. Pomerantz and Stanley E. Goldich), (y) Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 36th Floor, New York, NY 10017 (Attn: Robert Feinstein) and (z) Tavenner & Beran, PLC, 20 N. Eighth Street, Second Floor, Richmond, VA 23219 (Attn: Lynn L. Tavenner and Paula S. Beran); and

(iv) the Office of the United States Trustee for the Eastern District of Virginia, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Robert B. Van Arsdale)

**Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled**.

2

**TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES**

PLEASE TAKE FURTHER NOTICE that, if you disagree with the Debtors' classification of, or objection to, your claim and believe that you should be entitled to vote on the Plan, **the Plan Proponents encourage you to contact the Debtors' counsel promptly concerning your request**.

In the event you are not able to reach a consensual resolution with the Plan Proponents, then you must: (i) contact the Voting Agent (as defined herein) to obtain a ballot and file the ballot by November 10, 2009 at 4:00 p.m. (Eastern) (the "Voting Deadline") and (ii) timely file and serve a motion for order under Fed. R. Bankr. P. 3018(a) (a "Rule 3018(a) Motion") seeking temporary allowance of your claim for the purpose of accepting or rejecting the Plan.

The Rule 3018(a) Motion must be filed with the Clerk of the Court on or before **November 10, 2009 at 4:00 p.m. (Eastern)** (the "Rule 3018(a) Motion Deadline") and served so as to be received by the Notice Parties (as defined in the Solicitation Procedures Order) by the Rule 3018(a) Motion Deadline, in accordance with the procedures set forth in the Solicitation Procedures Order.

**Rule 3018(a) Motions that are not timely filed and served in the manner set forth above will not be considered, and the claims referred to therein will not be counted in determining whether the Plan has been accepted or rejected**.

Any party who timely files and serves a Rule 3018(a) Motion in accordance with the paragraph above shall be permitted to cast a provisional vote to accept or reject the Plan.  If, and to the extent that, the Plan Proponents and such party are unable to resolve the issues raised by the Rule 3018(a) Motion before the Voting Deadline, then, at the Confirmation Hearing, the Court will determine whether the provisional ballot is to be counted as a vote on the Plan and, if so, in what amount.

**ADDITIONAL DOCUMENTS**

**PLEASE TAKE FURTHER NOTICE that copies of the Disclosure Statement, the Plan, the Solicitation Procedures Order and any exhibits thereto are publicly available along with the docket and other case information by accessing the Debtors' case information website at www.kccllc.net/circuitcity  and may also be obtained, upon reasonable written request, from the Kurtzman Carson Consultants LLC (the "Voting Agent") at:**

<div align="center">

**Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**
**Attn: Circuit City Stores, Inc., et al.**

</div>

**IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S), YOU SHOULD CONTACT THE VOTING AGENT AT THE ADDRESS ABOVE OR BY TELEPHONE AT (888) 830-4650.**

Dated:    September 24, 2009
          Richmond, Virginia

PACHULSKI STANG ZIEHL & JONES
LLP
Richard M. Pachulski, Esq.
Jeffrey N. Pomerantz, Esq.
Stanley E. Goldich, Esq.
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

– and –

PACHULSKI STANG ZIEHL & JONES
LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, NY 10017-2024

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

– and –

– and –

TAVENNER & BERAN, PLC

MCGUIREWOODS LLP

/s/ Lynn L. Tavenner
Lynn L. Tavenner, Esq. (VSB No. 30083)
Paula S. Beran, Esq. (VSB No. 34679)
20 North Eighth Street
Second Floor
Richmond, Virginia 23219

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for the Creditors' Committee

Counsel for Debtors and Debtors in Possession

4

# EXHIBIT F

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re:                                    :        Chapter 11
                                          :
Circuit City Stores, Inc., et al.,        :        Case No. 08-35653 (KRH)
                                          :
                            Debtors.      :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE TO UNIMPAIRED CREDITORS OF (I) FILING OF FIRST AMENDED JOINT PLAN OF LIQUIDATION OF CIRCUIT CITY STORES, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION AND ITS OFFICIAL COMMITTEE OF CREDITORS HOLDING GENERAL UNSECURED CLAIMS, (II) TREATMENT OF UNIMPAIRED CLAIMS UNDER PLAN, (III) HEARING ON CONFIRMATION OF PLAN, (IV) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS THERETO AND (V) MEANS OF OBTAINING COPIES OF PLAN AND DISCLOSURE STATEMENT**

PLEASE TAKE NOTICE that the Bankruptcy Court has entered an order on September 24, 2009 (the "Solicitation Procedures Order") (Docket No. 5090) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan"),[1] filed by the debtors and debtors in possession in the above-captioned cases (the "Debtors") and the statutory committee of unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") and (ii) authorizing the Plan Proponents to solicit votes on the Plan.

PLEASE TAKE FURTHER NOTICE that holders of certain claims under the Plan are unimpaired as defined in section 1124 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). Specifically, holders of claims in Class 1 (Miscellaneous Secured Claims) and Class 2 (Non-Tax Priority Claims) are unimpaired under the Plan (the "Unimpaired Claims"). Under the Solicitation Procedures Order, the Bankruptcy Code and the Plan, holders of Unimpaired Claims in Classes 1 and 2 are presumed to have accepted the Plan and are not entitled to vote on the Plan.

PLEASE TAKE FURTHER NOTICE that the Plan provides with respect to the Unimpaired Claims that:

<u>Article III.B.1 – Class 1 Miscellaneous Secured Claims</u>. On, or as soon as reasonably practicable after, the earlier of (a) the Distribution Date immediately following the date a Miscellaneous Secured Claim becomes an Allowed Miscellaneous Secured Claim or (b) the date that is ninety (90) days after the date on which such Miscellaneous Secured Claim becomes an Allowed Miscellaneous Secured Claim, a Holder of an Allowed Miscellaneous Secured Claim shall receive, in full and final satisfaction, settlement and release of and in exchange for, such Allowed Miscellaneous Secured Claim, (i) Cash equal to the unpaid portion of such Allowed Miscellaneous Secured Claim, to be paid out of the Liquidating Trust, (ii) a return of the Holder's Collateral securing the Miscellaneous Secured Claim or (iii) such other treatment as to which

_____

[1]    Unless otherwise defined herein, capitalized terms have the meanings ascribed to them in the Plan.

such Holder and the Debtors and/or the Liquidating Trustee shall have agreed upon in writing. Any Holder of a Miscellaneous Secured Claim shall retain its Lien in the Collateral or the proceeds of the Collateral (to the extent that such Collateral is sold by the Debtors or the Liquidating Trustee free and clear of such Lien) to the same extent and with the same priority as such Lien held as of the Petition Date until such time as (a) the Holder of such Miscellaneous Secured Claim (i) has been paid Cash equal to the value of its Allowed Miscellaneous Secured Claim, (ii) has received a return of the Collateral securing the Miscellaneous Secured Claim or (iii) has been afforded such other treatment as to which such Holder and the Debtors and/or the Liquidating Trustee shall have agreed upon in writing; or (b) such purported Lien has been determined by an order of the Bankruptcy Court to be invalid or otherwise avoidable. Notwithstanding the foregoing, or anything to the contrary in the Plan, no Distributions shall be made to the Holder of any Allowed Miscellaneous Secured Claim unless either (a) the Liquidating Trust has sufficient Available Cash to pay, or reserve for, as the case may be, the Face Amount of all Miscellaneous Secured Claims or (b) the Liquidating Trust Oversight Committee consents to all or any portion of such Distribution.  Class 1 is conclusively presumed to have accepted the Plan and, therefore, Holders of Class 1 Claims are not entitled to vote to accept or reject the Plan.

Article III.B.2 – Class 2 Non-Tax Priority Claims.  On, or as soon as reasonably practicable after, the earlier of (a) the Distribution Date immediately following the date a Non-Tax Priority Claim becomes an Allowed Non-Tax Priority Claim or (b) the date that is ninety (90) days after the date on which such Non-Tax Priority Claim becomes an Allowed Non-Tax Priority Claim, a Holder of an Allowed Non-Tax Priority Claim shall receive, to be paid out of the Liquidating Trust, in full and final satisfaction, settlement and release of and in exchange for such Allowed Non-Tax Priority Claim, (i) Cash equal to the unpaid portion of such Allowed Non-Tax Priority Claim or (ii) such other treatment as to which such Holder and the Debtors and/or the Liquidating Trustee shall have agreed upon in writing.  Notwithstanding the foregoing, or anything to the contrary in the Plan, no Distributions shall be made to the Holder of any Allowed Non-Tax Priority Claims unless (a) the Liquidating Trust has sufficient Available Cash to pay, or reserve for, as the case may be, the Face Amount of all Administrative Claims; and (b) either (i) the Liquidating Trust has sufficient Available Cash to pay, or reserve for, as the case may be, the Face Amount of all Non-Tax Priority Tax Claims or (ii) the Liquidating Trust Oversight Committee consents to all or any portion of such Distribution.  Class 2 is conclusively presumed to have accepted the Plan and, therefore, Holders of Class 2 Claims are not entitled to vote to accept or reject the Plan.

**PLEASE TAKE FURTHER NOTICE that you have been identified as the holder of an Unimpaired Claim under the Plan.  In accordance with Bankruptcy Code section 1126(f), with respect to your Unimpaired Claim, you will (a) be deemed to have accepted the Plan and (b) not be entitled to vote on the Plan.  The Plan Proponents therefore will not solicit your vote, and you will not receive a ballot with respect to your Unimpaired Claim.**

Accordingly, this may be the final notice you receive with respect to the Plan and with respect to your Unimpaired Claim.  Although you will not be entitled to vote on the Plan with respect to your Unimpaired Claim, you are a party in interest in the Debtors' Chapter 11 Cases.  Accordingly, you are entitled to participate in the Chapter 11 Cases, including by filing objections to confirmation of the Plan, as set forth below.

## CONFIRMATION HEARING AND CONFIRMATION OBJECTIONS

PLEASE TAKE FURTHER NOTICE THAT the hearing to consider confirmation of the Plan (the "Confirmation Hearing"), will commence on **November 23, 2009 at 10:00 a.m. (Eastern)** or as soon thereafter as counsel can be heard, before the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219.  The Confirmation Hearing may be adjourned from time to time by announcing the adjournment in open court. The Plan may be further modified, if necessary, under Bankruptcy Code section 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties in interest.

PLEASE TAKE FURTHER NOTICE THAT **November 16, 2009 at 4:00 p.m. (Eastern)** is fixed as the last date and time for filing and serving objections to confirmation of the Plan (the "Objection Deadline").  To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Eastern District of Virginia, (c) set forth the name of the objector and the nature and amount of any claim or interest asserted by the objector against or in the Debtors, their estates, or their property, (d) state with particularity the legal and factual bases for the objection, (e) be filed with the Bankruptcy Court together with proof of service, (d) be submitted in hard-copy form directly to the chambers of the Honorable Kevin Huennekens, United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219, and (e) be served by personal service, overnight delivery, or first-class mail, so as to be RECEIVED no later than Objection Deadline, upon:

(i) the Debtors: if by first-class mail, Circuit City Stores, Inc., P.O. Box 5695, Glen Allen, VA 23058-5695 (Attn: Michelle Mosier) or, if by overnight delivery or personal service, Circuit City Stores, Inc., 4951 Lake Brook Drive, Suite #500, Glen Allen, VA 23060 (Attn: Michelle Mosier);

(ii) counsel for the Debtors: (x) if by first-class mail, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, P.O. Box 636, Wilmington, DE 19899-636 (Attn: Gregg M. Galardi and Ian S. Fredericks) or, if by overnight delivery or personal service, Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, 10th and King Streets, 7th Floor, Wilmington, DE 19801 (Attn: Gregg M. Galardi and Ian S. Fredericks), (y) Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, IL 60606 (Attn: Chris L. Dickerson and Jessica S. Kumar) and (z) McGuireWoods LLP, One James Center, 901 E. Cary Street, Richmond, VA 23219 (Attn: Douglas M. Foley and Sarah B. Boehm);

(iii) counsel for the Creditors' Committee: (x) Pachulski Stang Ziehl & Jones, LLP, 10100 Santa Monica Boulevard, 11th Floor, Los Angeles, CA 90067 (Attn: Jeffrey N. Pomerantz and Stanley E. Goldich), (y) Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 36th Floor, New York, NY 10017 (Attn: Robert Feinstein) and (z) Tavenner & Beran, PLC, 20 N. Eighth Street, Second Floor, Richmond, VA 23219 (Attn: Lynn L. Tavenner and Paula S. Beran); and

(iv) the Office of the United States Trustee for the Eastern District of Virginia, 701 East Broad Street, Suite 4304, Richmond, VA 23219 (Attn: Robert B. Van Arsdale)

**Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.**

**ADDITIONAL DOCUMENTS**

     **PLEASE TAKE FURTHER NOTICE** that copies of the Disclosure Statement, the Plan, the Solicitation Procedures Order and any exhibits thereto are publicly available along with the docket and other case information by accessing the Debtors' case information website at www.kccllc.net/circuitcity  and may also be obtained, upon reasonable written request, from the Kurtzman Carson Consultants LLC (the "Voting Agent") at:

<div align="center">

**Kurtzman Carson Consultants LLC**
**2335 Alaska Avenue**
**El Segundo, CA 90245**
**Attn: Circuit City Stores, Inc., et al.**

</div>

Dated:   September 24, 2009
        Richmond, Virginia

| | |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP |
| Richard M. Pachulski, Esq. | Gregg M. Galardi, Esq. |
| Jeffrey N. Pomerantz, Esq. | Ian S. Fredericks, Esq. |
| Stanley E. Goldich, Esq. | P.O. Box 636 |
| 10100 Santa Monica Boulevard, 11th Floor | Wilmington, Delaware 19899-0636 |
| Los Angeles, California 90067-4100 | (302) 651-3000 |
| – and – | – and – |
| PACHULSKI STANG ZIEHL & JONES LLP | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP |
| Robert J. Feinstein, Esq. | Chris L. Dickerson, Esq. |
| 780 Third Avenue, 36th Floor | 155 North Wacker Drive |
| New York, NY 10017-2024 | Chicago, Illinois 60606 |
| | (312) 407-0700 |
| – and – | – and – |
| TAVENNER & BERAN, PLC | MCGUIREWOODS LLP |
| /s/ Lynn L. Tavenner | /s/ Douglas M. Foley |
| Lynn L. Tavenner, Esq. (VSB No. 30083) | Dion W. Hayes (VSB No. 34304) |
| Paula S. Beran, Esq. (VSB No. 34679) | Douglas Foley (VSB No. 34364) |
| 20 North Eighth Street | One James Center |
| Second Floor | 901 E. Cary Street |
| Richmond, Virginia 23219 | Richmond, Virginia 23219 |
| | (804) 775-1000 |
| Counsel for the Creditors' Committee | Counsel for Debtors and Debtors in Possession |

# EXHIBIT G

| **Form W-9** (Rev. October 2007)<br>Department of the Treasury<br>Internal Revenue Service | **Request for Taxpayer Identification Number and Certification** | **Give form to the requester. Do not send to the IRS.** |
| --- | --- | --- |

<div style="writing-mode: vertical">Print or type • See Specific Instructions on page 2.</div>

Name (as shown on your income tax return)

Business name, if different from above

Check appropriate box: ☐ Individual/Sole proprietor   ☐ Corporation   ☐ Partnership
☐ Limited liability company. Enter the tax classification (D=disregarded entity, C=corporation, P=partnership) ▶ - - - - - - -
☐ Other (see instructions) ▶

☐ Exempt payee

Address (number, street, and apt. or suite no.)

Requester's name and address (optional)

City, state, and ZIP code

List account number(s) here (optional)

## Part I   Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on Line 1 to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

**Social security number**

or

**Employer identification number**

## Part II   Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. See the instructions on page 4.

**Sign Here** | Signature of U.S. person ▶ | Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

● An individual who is a U.S. citizen or U.S. resident alien,

● A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

● An estate (other than a foreign estate), or

● A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

● The U.S. owner of a disregarded entity and not the entity,

Cat. No. 10231X

Form **W-9** (Rev. 10-2007)

● The U.S. grantor or other owner of a grantor trust and not the trust, and

● The U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person, do not use Form W-9. Instead, use the appropriate Form W-8 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items:

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

***Example.*** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity not subject to backup withholding, give the requester the appropriate completed Form W-8.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 28% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the Part II instructions on page 3 for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See the instructions below and the separate Instructions for the Requester of Form W-9.

Also see *Special rules for partnerships* on page 1.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered in Part I of the form.

**Sole proprietor.** Enter your individual name as shown on your income tax return on the "Name" line. You may enter your business, trade, or "doing business as (DBA)" name on the "Business name" line.

**Limited liability company (LLC).** Check the "Limited liability company" box only and enter the appropriate code for the tax classification ("D" for disregarded entity, "C" for corporation, "P" for partnership) in the space provided.

For a single-member LLC (including a foreign LLC with a domestic owner) that is disregarded as an entity separate from its owner under Regulations section 301.7701-3, enter the owner's name on the "Name" line. Enter the LLC's name on the "Business name" line.

For an LLC classified as a partnership or a corporation, enter the LLC's name on the "Name" line and any business, trade, or DBA name on the "Business name" line.

**Other entities.** Enter your business name as shown on required federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name" line.

**Note.** You are requested to check the appropriate box for your status (individual/sole proprietor, corporation, etc.).

## Exempt Payee

If you are exempt from backup withholding, enter your name as described above and check the appropriate box for your status, then check the "Exempt payee" box in the line following the business name, sign and date the form.

Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends.

**Note.** If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.

The following payees are exempt from backup withholding:

1. An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2),

2. The United States or any of its agencies or instrumentalities,

3. A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities,

4. A foreign government or any of its political subdivisions, agencies, or instrumentalities, or

5. An international organization or any of its agencies or instrumentalities.

Other payees that may be exempt from backup withholding include:

6. A corporation,

7. A foreign central bank of issue,

8. A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States,

9. A futures commission merchant registered with the Commodity Futures Trading Commission,

10. A real estate investment trust,

11. An entity registered at all times during the tax year under the Investment Company Act of 1940,

12. A common trust fund operated by a bank under section 584(a),

13. A financial institution,

14. A middleman known in the investment community as a nominee or custodian, or

15. A trust exempt from tax under section 664 or described in section 4947.

The chart below shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 15.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 9 |
| Broker transactions | Exempt payees 1 through 13. Also, a person registered under the Investment Advisers Act of 1940 who regularly acts as a broker |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 5 |
| Payments over $600 required to be reported and direct sales over $5,000 [1] | Generally, exempt payees 1 through 7 [2] |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2] However, the following payments made to a corporation (including gross proceeds paid to an attorney under section 6045(f), even if the attorney is a corporation) and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, and payments for services paid by a federal executive agency.

# Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-member LLC that is disregarded as an entity separate from its owner (see *Limited liability company (LLC)* on page 2), enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note.** See the chart on page 4 for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local Social Security Administration office or get this form online at *www.ssa.gov*. You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting *www.irs.gov* or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note.** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** *A disregarded domestic entity that has a foreign owner must use the appropriate Form W-8.*

# Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if items 1, 4, and 5 below indicate otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). Exempt payees, see *Exempt Payee* on page 2.

**Signature requirements.** Complete the certification as indicated in 1 through 5 below.

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) | The actual owner of the account or, if combined funds, the first individual on the account [1] |
| 3. Custodian account of a minor (Uniform Gift to Minors Act) | The minor [2] |
| 4. a. The usual revocable savings trust account (grantor is also trustee) | The grantor-trustee [1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner [1] |
| 5. Sole proprietorship or disregarded entity owned by an individual | The owner [3] |

| For this type of account: | Give name and EIN of: |
|---|---|
| 6. Disregarded entity not owned by an individual | The owner |
| 7. A valid trust, estate, or pension trust | Legal entity [4] |
| 8. Corporate or LLC electing corporate status on Form 8832 | The corporation |
| 9. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 10. Partnership or multi-member LLC | The partnership |
| 11. A broker or registered nominee | The broker or nominee |
| 12. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or "DBA" name on the second name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships* on page 1.

**Note.** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records from Identity Theft

Identity theft occurs when someone uses your personal information such as your name, social security number (SSN), or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:
- Protect your SSN,
- Ensure your employer is protecting your SSN, and
- Be careful when choosing a tax preparer.

Call the IRS at 1-800-829-1040 if you think your identity has been used inappropriately for tax purposes.

Victims of identity theft who are experiencing economic harm or a system problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS personal property to the Treasury Inspector General for Tax Administration at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at: *spam@uce.gov* or contact them at *www.consumer.gov/idtheft* or 1-877-IDTHEFT(438-4338).

Visit the IRS website at *www.irs.gov* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons who must file information returns with the IRS to report interest, dividends, and certain other income paid to you, mortgage interest you paid, the acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA, or Archer MSA or HSA. The IRS uses the numbers for identification purposes and to help verify the accuracy of your tax return. The IRS may also provide this information to the Department of Justice for civil and criminal litigation, and to cities, states, the District of Columbia, and U.S. possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You must provide your TIN whether or not you are required to file a tax return. Payers must generally withhold 28% of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to a payer. Certain penalties may also apply.

# EXHIBIT H

Circuit City Stores, Inc
Class 3 9

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| A 1 Recycling | | PO Box 1785 | | | Union City | CA | 94587 | |
| Accurate Recycling Corp | | 508 E Baltimore Ave | | | Lansdowne | PA | 19050 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | SEATTLE | WA | 98124-1679 | |
| All Points Waste Service Inc | | PO Box 2458 | | | Indian Trail | NC | 28079 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | |
| Alta Lift | Mike Cesena | PO Box 12625 | | | Fresno | CA | 93778 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| AMEREN UE/66529 | | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| Atlanta Gas Chattanooga Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | BANGOR | ME | 04401 | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | LYNWOOD | CA | 90262 | |
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | QUAKERTOWN | PA | 18951 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 753200600 | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | WENTZVILLE | MO | 63385 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| Benchmark | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | Pleasanton | CA | 94588 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| BENE, ROY D | | 16962 ROCKCREEK CIR NO 47 | | | HUNTINGTON BEACH | CA | 92647 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | HOOVER | AL | 35244 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| Bowman Jr, John G | | 2329 Ashley Pl Dr | | | St Charles | MO | 63303 | |
| Brennan Manna & Diamond LLC | Ann L Wehener | 75 E Market St | | | Akron | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | |
| Buffalo Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | |
| C & A Consulting | | Fires Explosions Failure Analysis Testing | 5125 Belle Dr | | Metairie | LA | 70006 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | HUNTINGTON | WV | 25701 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | |
| Carney, Janice Fox | | 9744 Ashlyn Cir | | | Owing Mills | MD | 21117 | |
| Carrow, Joe A | | 14873 Masonic Blvd | | | Warren | MI | 48088 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| Central Telephone Company of Virginia | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Chamberlain, Gary | | 115 Falling Leaves Dr | | | Warner Robins | GA | 31088 | |
| Chan, Nyda | | 1535 Pecos Cir | | | Stockton | CA | 95209 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | |
| CHARLES, CHARSALLE K | | 3051 QUARTERCREEK LANE | | 23 | RICHMOND | VA | 23294 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | |

Circuit City Stores, Inc
Class 3 9

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| Chrin Hauling Inc | | 635 Industrial Dr | | | Easton | PA | 18042 | |
| Christopher Ramon Everage | | 7373 Ardmore St No 1129 | | | Houston | TX | 77054 | |
| Cincinnati Bell Telephone | | 221 E 4th St | ML347 200 | | Cincinnati | OH | 45202 | |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | ARDMORE | OK | 73402 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| CITY OF COCOA, FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY ST | | | FLORENCE | SC | 29501-3488 | |
| City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Ft Lauderdale | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| City of Newport News Virginia | City Attorneys Office | 2400 Washington Ave | | | Newport News | VA | 23607 | |
| City of Peoria | Revenue Recovery | 8401 W Monroe St | | | Peoria | AZ | 85345 | |
| City of Portland Oregon | Attn Deputy City Atty Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| City of Sunnyvale, CA | | PO Box 4000 | | | Sunnyvale | CA | 94088 | |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES | PO BOX 11007 | | | TACOMA | WA | 98411-0007 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE SUITE 100 | | | TOLEDO | OH | 43667 | |
| City of Tukwila, WA | | P O  Box 58424 | | | Tukwila | WA | 98138-1424 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF WACO, TX | | P O BOX 2649 | | | WACO | TX | 76702-2649 | |
| City of Warner Robins | Utility Dept | PO Box 1488 | | | Warner Robins | GA | 31099 | |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 | |
| Clevenger, David W | | 2000 Gingham Ct | | | Marion | IL | 62959 | |
| Columbia Gas of Virginia Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| Con Serv Industries Inc | | PO Box 650490 | | | Virginia | VA | 20165 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | |
| Connecticut Natural Gas Corporation | Attn Juliette Morle | 76 Meadow St | | | Est Hartford | CT | 06108 | |
| CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | MATTOON | IL | 61938 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | |
| Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | |
| Credit Consulting Services Inc | | PO Box 5879 | | | Salinas | CA | 93915 | |
| Crothers, Seth H | | 316 Casey Ln | | | Rockville | MD | 20850 | |
| Crowd Control Company Inc | | PO Box 193047 | | | San Juan | PR | 00919-3047 | Puerto Rico |
| CROWD CONTROL INC | | PO BOX 193047 | | | SAN JUAN | PR | 00919 | |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | SANTA CRUZ | CA | 95060 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | SANTA BARBARA | CA | 93107 | |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DAVIS, DANECE D | | 7106 NORTH 50TH ST | | | TAMPA | FL | 33617 | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | NEW YORK | NY | 10011-8013 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | |

Circuit City Stores, Inc
Class 3 9

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DOMINION PEOPLES/26784 | | P O BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| Douglas and Nancy Crandell | | 3 Oxford Dr | | | East Hanover | NJ | 07936-2815 | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | |
| DROSS, DION | | 1878 HAMILTON ST | | | SIMI VALLEY | CA | 93065 | |
| Drozdz, Dominique | | 1313 Cabrillo Ave | | | Venice | CA | 90291 | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | ALLENTOWN | PA | 18103-4796 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASY2 TECHNOLOGIES | ATTN GEORGENE GODDARD ACCTG OFFICE MGR | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| Eaton Electrical Inc | Attn Global Trade Credit | Eaton Corporation | Eaton Ctr | 1111 Superior Ave | Cleveland | OH | 44114-2584 | |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| EL PASO WATER UTILITIES | | P O BOX 511 | | | EL PASO | TX | 79961-0001 | |
| EL TORO WATER DISTRICT | | P O BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Entergy Mississippi Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON STREET | | | JACKSONVILLE | FL | 32217 | |
| FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162-1199 | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | |
| Georgetown Paper Stock of Rockville Inc | | 14820 Southlawn Ln | | | Rockville | MD | 20850 | |
| Geraldine B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | | Wakefield | RI | 02879 | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | TULSA | OK | 74119 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| GreenTeam of San Jose | | 133 Oakland Rd | | | San Jose | CA | 95112 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356 | |
| HADDAD, RALPH | | 22763 E  DAVIES DR | | | AURORA | CO | 80016 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | LOS ANGELES | CA | 90084-0350 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |

Circuit City Stores, Inc
Class 3 3 S

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | |
| Joaquin A Ruiz | | 75 Finnegan Way | | | Henrietta | NY | 14467 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| Kovan, Constance G | | 32451 Mediterranean Dr | | | Dana Point | CA | 92629 | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | |
| KREINER, NEIL R | | 13662 CALIFORNIA AVE | | | EAGLE | MI | 48822 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | |
| Lakhranie and Ronald Bisram | | 16 Guilford St | | | Staten Island | NY | 10305 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LAWSON, JERRY L | | 3021 N LAKE DR | | | RICHMOND | VA | 23233 | |
| Li, Benjamin Bing Hang | | 1055 Santa Monica Ct | | | Oakland | CA | 94601 | |
| Linda White | | 172 Helen St | | | Hamden | CT | 06514 | |
| Lisa M Boyer Benef IRA Helen J Kerl Decd | FCC As Cust | 6317 Park Ridge Rd | | | Loves Park | IL | 61111 | |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-1904 | |
| LVNV Funding LLC | Resurgent Capital Services | PO Box 10587 | | | Greenville | SC | 29603-0587 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR APT 5 | | | PALATINE | IL | 60074-1961 | |
| MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | |
| MCALLEN PUBLIC UTILITIES TX | | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCCABE, CHRIS C | | 18314 E 9TH AVE | | | GREENACRES | WA | 99016 | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| MCCARTY, JANICE | | 267 BERLIN RD | | | WESTON | WV | 26452 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | |
| MCNULTY, FRANK | | 22 SPRING RD | | | WESTBOROUGH | MA | 01581-0000 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | MEDFORD | OR | 97501-3189 | |
| Metropolitan Rolling Door Inc | Cathi Brown | 9620 Gerwig Ln | | | Columbia | MD | 21046 | |
| Miami Dade County Consumer Services Department | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Miami Dade Water and Sewer | Attn Collection Branch/ Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MITECNET | | 4475 RIVER GREEN PKWY STE 300 | | | DULUTH | GA | 30096 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOTION INDUSTRIES | | PO BOX 1477 | | | BIRMINGHAM | AL | 35201-1477 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | TACOMA | WA | 98444 | |
| MOZO, JOSELITO FARAON | | 108 VILLAGE LANE | | | HOHENWALD | TN | 38462 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| NAMDJOU, NIMA | | 2408 2ND AVE NO 19 | | | SAN DIEGO | CA | 92101 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | |
| Napa Auto Parts of Marion | | 2310 W Main | | | Marion | IL | 62959 | |
| National Fuel Gas Distribution Corporation | | 6363 Main St Legal Dept | | | Williamsville | NY | 14221 | |
| NATIONAL GRID 1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | RICHMOND | VA | 23228 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | LEBANON | PA | 17042-0630 | |
| NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | |
| Nu Enterprises Inc | | 125 Infield Ct | | | Mooresville | NC | 28117 | |

Circuit City Stores, Inc
Class 3 5?

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| ON TIME SATELLITE | | PO BOX 508 | | | SPRING CITY | TN | 37381 | |
| OPELOUSAS DAILY WORLD | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | |
| P Pellegrino Trucking Co Inc | | PO Box 511 MO | | | Shrewsbury | MA | 01545 | |
| PALM BEACH POST, THE | | PO BOX 24700 | | | WEST PALM BEACH | FL | 33416-4700 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | |
| Patricia Johnson | | 2680 Bell Hurst Dr | | | Dunedin | FL | 34698 | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PCNAMETAG | | PO BOX 8604 | | | MADISON | WI | 53708 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| Phoenix City of | | PO Box 29663 | | | Phoenix | AZ | 850389663 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | BUFFALO | NY | 14240-2636 | |
| PITTSBURG, CITY OF | ATTN FINANCE DEPT | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| POLLOCK, HEATHER ELICIA | | 2839 RUTGERS PL | | | OCEANSIDE | CA | 92056 | |
| Potu, Shiva Krishna | | 13500 Chenal Pkwy Apt  No 106 | | | Little Rock | AR | 72211 | |
| Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 21094 | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | |
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| PRINTEGRATION | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | RICHMOND | VA | 23230 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | SPOKANE | WA | 99224 | |
| Ralph T Haddad | | 22763 E Davies Dr | | | Aurora | CO | 80016 | |
| RAYMOND CORPORATION | LINDA STALKER | | | | GREENE | NY | 13778 | |
| READING, GLEN | | 8 DEBILL COURT | | | VERNON HILLS | IL | 60061 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 97222 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | LINCOLN | NE | 68516 | |
| Robert E Kniesche | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | |
| ROBINSON, JOHN | | 8355 STATION VILLAGE LN UNIT 4108 | | | SAN DIEGO | CA | 92108 | |
| Rolloffs Hawaii Inc | | PO Box 30046 | | | Honolulu | HI | 96820 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| SABLE, BILL | | 563 WHITE SWAN LANE | | | LANGHORNE | PA | 19047 | |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78265-9720 | |
| SAFETY KLEEN | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAM, ROEUN | | 820 BRISTLECONE WAY | | | MODESTO | CA | 95351 | |
| San Antonio Water System | San Antonio Water System SAWS | co Law Offices of Elizabeth G Smith | 6655 First Park Ten Ste 250 | | San Antonio | TX | 78213 | |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | |
| SANDERS, JOE | | 1515 SOUTH SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | SANTA CRUZ | CA | 95061 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266 | |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O BOX 468 | | | NORWALK | CT | 06856-0468 | |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| SHRED IT | | 1005 THOMAS ST | | | HAMPTON | VA | 23669-3034 | |
| Shred It | | 1005 Thomas St | | | Hampton | VA | 23669 | |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |

Circuit City Stores, Inc
Class 3 3

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siewert, Dale | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |
| SOUTHWEST GAS CORPORATION | | P O BOX 98890 | | | LAS VEGAS | NV | 89150 | |
| Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393 | |
| SPECIALTY FILTER INC | | 137 DRENNEN RD | | | ORLANDO | FL | 32806 | |
| SPECTRUM UTILITIES SOLUTIONS | | P O BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| SPRING RAIN INC | | 1101 CHESTNUT ST REAR | | | COPLAY | PA | 18037 | |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| STAGE CREW AUDIOVISUAL INC | | PO BOX 6097 | | | SAN JUAN | PR | 00914-6097 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| STANFORD, DEAN RUPERT | | 918 MORRIS AVE 4J | | | BRONX | NY | 10451 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STATE OF FLORIDA DEPT OF BUSINESS & PROF REG | ATTN ANNE BAILEY | C O OFFICE OF GENERAL COUNSEL | DIVISION OF HOTELS & RESTAURANTS | 1940 N MONROE ST | TALLAHASSEE | FL | 32399-2202 | |
| Statement Events | Ricardo Calderon Collazo | 1802 Mcleary Ave Ste 703 | | | Condado | San Juan | 00911 | Puerto Rico |
| SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | |
| Superior Waste Services | Attn Roger Saunders Sec of Treas | PO Box 10625 | | | Wilmington | NC | 28404-0625 | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | |
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266 | |
| TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| Thayer Montague | | 4202 Hanover Ave | | | Richmond | VA | 23221 | |
| THOMAS, MARIO TERRELL | | 508 BRUSSELS CIR | | | BIRMINGHAM | AL | 35212 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23233 | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | | SAN GABRIEL | CA | 91776-0000 | |
| TRAVERSE SQUARE COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| Uriostegui, Abel | | 362 N Ash St | | | Orange | CA | 92868 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | |
| VAIR, STEVEN T | | 2701 ENVILLE COURT | | | WAKEFOREST | NC | 27587 | |
| VALDES, RICKY ANDRES | | 32243 YOSEMITE ST | | | WINCHESTER | CA | 92596 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | |
| VanGuard Striping LLC | | 538 E 17th Cir | | | La Center | WA | 99629 | |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | |
| Verizon Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| VERMONT GAS SYSTEMS, INC | | PO Box 467 | | | Burlington | VT | 05402 | |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | WACHOVIA BANK NA | VA9622 | 1021 EAST CARY STREET 6TH FLOOR | RICHMOND | VA | 23219 | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | |
| Warner Home Video a Division of Warner Home Entertainment Inc | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | |
| Waste Connections dba DM Disposal | DM Disposal | PO Box 532 | | | Puyallup | WA | 98424 | |
| Waste Pro | Sharon Exum Collections Mgr | 4100 Selvitz Rd | | | Ft Pierce | FL | 34981 | |
| WCA of Alabama LLC | | 1130 County Line Rd | | | Trafford | AL | 35172 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | |
| WESTERN EXCHANGE | | PO BOX 4399 | | | LOS ANGELES | CA | 900784399 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | |

Circuit City Stores, Inc.
Class 3 3P

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINSTON, DESHAWN DENISE | | 1916 LESLIE LANE | | | RICHMOND | VA | 23228 | |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-7031 | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 11101-2430 | |
| WYOMING, STATE OF | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| Young, Jackson H | | 1958 Farley Dr | | | Wilmington | NC | 28405 | |

# EXHIBIT I

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | |
| 1965 Retail | Attn Chief Financial Officer | c o Millennium Partners | 1995 Broadway Thrid Fl | | New York | NY | 10023 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | |
| Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | Daytona Beach | FL | 32115 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | PHOENIX | AZ | 85014 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 480260189 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026-0189 | |
| Action Collection Service Inc | | PO Box 5425 | | | Boise | ID | 83705 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | PLANO | TX | 75074 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | SAN JOSE | CA | 95123-0000 | |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | |
| Alabama Gas Corp | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation  Alagasco | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION ALAGASCO | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203-2707 | |
| Alagasco Alabama Gas Corporation | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | PHILADELPHIA | PA | 19135-2811 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | WALLINGFORD | CT | 06492 | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| All Star Waste Systems LLC | | PO Box 278 | | | Collierville | TN | 38027 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | BATON ROUGE | LA | 70816 | |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | ATLANTA | GA | 30350 | |
| Altoona City Authority | | P O  Box 3150 | | | Altoona | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | HARRISBURG | PA | 17110 | |
| Amy Herrington | | 119 Sassafras Dr | | | Vermillion | OH | 44089 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | OLYMPIA | WA | 98516 | |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | |
| Angela Jane Incollingo | | 2037 Woodland Glen | | | Escondido | CA | 92027-0000 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| Arrowaste Inc | | PO Box 277 | | | Zeeland | MI | 49464 | |
| Artesian Water Company | | 664 Churchmans Rd | | | Newark | DE | 19702 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | |
| Ashiah Bhatt | | 57 Newcastle Dr | | | Williamsville | NY | 14221 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85038-9039 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 30348-5320 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | ATHENS | GA | 30603-1948 | |
| Atlanta Gas Elizabethtown Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | |
| Atmos Energy Co Ks Divisions A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| Atmos Energy Kentucky Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| Atmos Energy Louisiana Division 25 A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| Atmos Energy Texas Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ATSWA | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | MERIDEN | CT | 06451-5303 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | MEMPHIS | TN | 38103-3618 | |
| AVINA GARCIA, JAQUELINE | | 1266 KERNEY ST | | | SANTA ROSA | CA | 95401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | |
| BABB, JAMES T | | 2307 SHADOW RIDGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | PHILADELPHIA | PA | 19103-7599 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION | | BALTIMORE | MD | 21264-4139 | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DR | | | BRENTWOOD | TN | 37027-0000 | |
| Banc One Building Corporation | c o Kevin G Mruk | JPMorgan Chase Legal & Compliance Dept | 10 S Dearborn Fl 6 | | Chicago | IL | 60603-2003 | |
| BANGOR WATER DISTRICT | | PO BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| BANGOR WATER DISTRICT | | P O BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2005 CD1 as Collateral Assignee of Johnson City Crossing Delaware LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road | Partners LLC Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2003 MLI as Collateral Assignee of Encinitas PFA LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | Commercial Mortgage Pass Through Certificates Series 2007 CIBC 19 as Collateral Assignee of Brick 70 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Through Certificates Series 2002 C7 as Collateral Assignee of Shoppes of Beavercreek LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of Circuit Sports LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of W&S Associates LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of HIP Stephanie LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | Through Certificates Series 2004 C6 as Collateral Assignee of THF Harrisonburg Crossings LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | PLAINVILLE | CT | 06062-1002 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| Barbara Williams | John E Williams & Barbara Williams Rev Trust | Barbara Williams Trustee | 12 September Rd | | Storrs Mansfield | CT | 06268 | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | LEWISTON | ME | 04240-0000 | |
| BARR, RUTH | | 4147 OVERCREST DR | | | WHITTIER | CA | 90601-4703 | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | |
| BASSETT & ASSOCIATES RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE | | ATLANTA | GA | 30327 | |
| Belmont County Sanitary Sewer Dist, OH | | P O  Box 457 | | | St  Clairsville | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | VIENNA | VA | 22182 | |
| Bergman, Michael S | | 410 S Joliet St | | | Kennewick | WA | 99336 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 1106 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | BETHLEHEM | PA | 18020 | |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | CHICAGO | IL | 60607 | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | OKLAHOMA CITY | OK | 73159 | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | RICHMOND | VA | 23227-4314 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | |
| BODLE, KENNETH | | 8822 SVL BOX | | | VICTORVILLE | CA | 92395-5180 | |
| Boise City Collections Dept | | PO Box 500 | | | Boise | ID | 83701-0500 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Bond CC I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC VI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond CC VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit IV DBT | Attn David Vanaskey Corporate Trust Administration | c o WilmingtonTrust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | |
| Bond Circuit VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 | |
| Bond Circuit VIII | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit X DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| Bond Circuit XI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | PALMETTO | FL | 34221 | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | BRICK | NJ | 08723-0000 | |
| BRADLEY, MATTHEW | | 3625 E 51ST AVE | E203 | | SPOKANE | WA | 99223 | |
| BRADSHAW, CATHERINE W | | 3617 BUCHANAN COURT | | | RICHMOND | VA | 23233 | |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | MEDFORD | MA | 02155-0555 | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215-0000 | |
| BREA, CITY OF | | PO BOX 2237 | | | BREA | CA | 92822-2237 | |
| Brendaly Garza | | 505 Musket Dr | | | Laredo | TX | 78046 | |
| Brevard County | c o Barbara B Amman Assistant County Attorney | 2725 Judge Fran Jamieson Way | | | Viera | FL | 32940 | |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | PHOENIX | AZ | 85042-0000 | |
| Brick 70 LLC | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | Wilmington | DE | 19801 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | 02301 | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | EAST CHICAGO | IN | 46312-3147 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | |
| BROOKS, JOHNNY CHRISTOPHER | | 2108 SOUTH ALLEVA COURT | | | ACCOKEEK | MD | 20607 | |
| BROWN, BRANDON JAMES | | 18140 SE CLAY ST | | | PORTLAND | OR | 97233 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | TRENTON | NJ | 08648-2813 | |
| BURGESS, JAMES E | | 232 CROSS RDS CHURCH RD | | | EASLEY | SC | 29640 | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | E WINDSOR | CT | 06088-9780 | |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | FORT WALTON BEACH | FL | 32548-0000 | |
| Butler, Camilla J | | 8218 S 15th St | | | Phoenix | AZ | 85042 | |
| BYRD, CAROLYN H | | GLOBALTECH FINANCIAL LLC | 2839 PACES FERRY RD | SUITE 810 | ATLANTA | GA | 30339 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908 | |
| Cadalso, Alberto Ruiz | | Cond Solemar Apt 11B | Wasington St No 1 | | San Juan | PR | 00907 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 28266-7967 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | ROCHESTER | NY | 14626-1285 | |
| Can 2 of Columbus | | 744 Taylor Ave | | | Columbus | OH | 43219 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | FERN PARK | FL | 00003-2730 | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | SILVER SPRING | MD | 20901 | |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | TAMPA | FL | 33605-6415 | |
| CARULLI, JOHN | | 272 CURRIER DR | | | ORANGE | CT | 06477-2920 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | CARY | NC | 27513 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASSELL, COURTNEY SHAUN | | 12009 BRIARCREEK LOOP | | | MANOR | TX | 78653 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | MIAMI | FL | 33165-5829 | |
| CATO, DANIEL | | 8 CAMERON ST | | | MORELAND | GA | 30259-2436 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| CC Joliet Trust | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| CC Joliet Trust | c o Paragon Affiliates Inc | 1 Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 | |
| CC MERRILLVILLE TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | WILMINGTON | DE | 19890 | |
| CCI Trust 1994 1 | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | NEW YORK | NY | 10001 | |
| CEJKA, AUREA | | 6146 ROCKEFELLER AVE | | | SARASOTA | FL | 34231 | |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | SANTA MARIA | CA | 93454 | |
| Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| Chandler L Dickerson | | 12 Roundtree Ct | | | Greensboro | NC | 27410 | |
| CHARLESTON WATER SYSTEM | | P O BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| Chase | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | | Wilmington | DE | 19886-5548 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | ARDMORE | OK | 73402-2556 | |
| Chirag Govani | Mark Bradshaw Esq | Shulman Hodges & Bastian LLp | 26632 Towne Ctr Dr Ste 300 | | Foothill Ranch | CA | 92610 | |
| Chirag Govani | Mark Bradshaw Esq | Shulman Hodges & Bastian LLp | 26632 Towne Ctr Dr Ste 300 | | Foothill Ranch | CA | 92610 | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| Chris Hill | | 1320 Auburn Hills Dr | | | St Charles | Mo | 63304 | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | ANNISTON | AL | 36207 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | |
| CICERO, MARC | | 89 YORK ST | | | JERSEY CITY | NJ | 07302-3813 | |
| Cifaloglio Inc | | PO Box 79 | | | Landisville | NJ | 08326 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| Cintas First Aid & Safety | Attn Jennifer Simpson | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| Citigroup Inc | Sara B Blotner Esq | 125 Broad St 7th Fl | | | New York | NY | 10004 | |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY ST RM NO 1 | | | BALTIMORE | MD | 21202 | |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH ST | | | BERWYN | IL | 60402-0701 | |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O BOX 105193 | | | ATLANTA | GA | 30348-5193 | |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CEDAR HILL, TX | | P O BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | Chesapeake | VA | 23328-6495 | |
| City of Cheyenne | City Attorneys Office | 2101 ONeil Ave Rm 308 | | | Cheyenne | WY | 82001 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 | |
| City of Corpus Christi | Yvette Aguilar Asst City Atty | Legal Dept | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| City of Corpus Cristi | Yvette Aguilar Assistant City Attorney | City of Corpus Christi Legal | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| City of Durham NC Sewer Water | | P O Box 30040 | | | Durham | NC | 27702-3040 | |
| CITY OF DURHAM, NC SEWER/WATER | | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF FALLS CHURCH, VA | UTILITIES CUST SER DIV | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| City of Fort Lauderdale, FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Fort Lauderdale | FL | 33301 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | FORT MYERS | FL | 33901 | |
| City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Fredericksburg Virginia | City of Fredericksburg | PO Box 267 | | | Fredericksburg | VA | 22404 | |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | |
| City of Frisco | | PO Box 2730 | | | Frisco | TX | 75034 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVE | | | GRANDVILLE | MI | 49418 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054-3395 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | LA MESA | CA | 91944-0937 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | LAREDO | TX | 78042 | |
| City of Las Vegas | Las Vegas City Attorney | 400 Stewart Ave 9th Fl | | | Las Vegas | NV | 89101 | |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | LEAGUE CITY | TX | 77574 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| City of Mesa | | PO Box 1878 | | | Mesa | AZ | 85211-1878 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MODESTO, CA | | P O BOX 767 | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| City of Moreno Valley California City Attorney | | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGON, MI | | P O BOX 536 | | | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN ST | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF NOVI, MI | | P O BOX 79001 | | | DETROIT | MI | 48279-1450 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD STREET | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | OXNARD | CA | 93030-5790 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE RD | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PLANO, TX | | P O BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | |
| City of Raleigh North Carolina | Thomas A McCormick | PO Box 590 | | | Raleigh | NC | 27602 | |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | |
| City of Salem Oregon Utilitys | City of Salem Legal Department | 555 Liberty Rd SE Rm 205 | | | Salem | OR | 97301 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SEBRING, FL | | P O BOX 9900 | | | SEBRING | FL | 33871-0739 | |
| City of Sherman | Attn Utility Billing No 711 | PO Box 1106 | | | Sherman | TX | 75091 | |
| CITY OF SHERMAN, TX | Attn City Attorney Dept 114 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3333 | |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | ARMUCHEE | GA | 30105 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAYLOR, MI | | P O BOX 298 | | | TAYLOR | MI | 48180 | |
| City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TYLER, TX | | P O BOX 336 | | | TYLER | TX | 75710-2039 | |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| CITY OF WEBSTER, TX | MIKE RODGERS | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | |
| CLARK, ASHLEY ROCHELLE | | 6490 US HIGHWAY 49 N 32 | | | HATTIESBURG | MS | 39401 | |
| CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | | MECHANICSVILLE | VA | 23116 | |
| CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | | MECHANICSVILLE | VA | 23116 | |
| CLARKE, RALPH | | P O BOX 1447 | | | PLYMOUTH | MA | 02362 | |
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | SPOFFORD | NH | 03462-0000 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| Cleveland Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | |
| CLINTS TV | ATTN ZITA BRUNSON | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| Coachella Valley Water District | | P O  Box 5000 | | | Coachella | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| Coatesville Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | |
| Colonial Heights Land Assoc | | Ste 2700 Interstate Tower | 121 W Trade St | | Charlotte | NC | 28202 | |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | |
| Colorado Springs Police Department | Emily Wilson Esq | Colorado Springs City Attorney s Office | 30 S Nevada Ste 501 | | Colorado Spgs | CO | 80903 | |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| Columbia Gas of Kentucky Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | |
| Columbia Gas of Maryland Inc | | 200 CIvic Center Dr 11th Fl | | | Columbus | OH | 43215 | |
| COLUMBUS CITY UTILITIES | | P O BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 319021600 | |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| Commerce Technologies Inc | Michael J Barrie Esq | Schnader Harrison Segal &n Lewis LLP | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Commissioners of Public Works | | PO Box B | | | Charleston | SC | 29402 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | YORK | PA | 17402 | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DRIVE | | | WAYNESVILLE | NC | 28786 | |
| Computershare Trust Co of Canada | Plan Managers | 1500 University Ave 7th Fl | | | Montreal | QC | H3A 3S8 | Canada |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106-1773 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | HOUMA | LA | 70361 | |
| CONWAY, LINDA | | 3556 SMITH RD | | | FURLONG | PA | 18925-1332 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | |
| COOPER, CHARLES H | | 803 ASHBROOK DR | | | HIXSON | TN | 37343 | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | PORTLAND | CT | 06480-1421 | |
| COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | HAZLEHURST | MS | 39083 | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825 | |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | SAN LEANDRO | CA | 94578 | |
| CORNERSTONE GLASS LLC | | 3192 S ACADIAN THRUWAY AVE | | | BATON ROUGE | LA | 70808 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290 | |
| COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290-0000 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1908 | |
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COZYLAKE SATELLITE | | RR 1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | ALLIANCE | OH | 44601 | |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | GURNEE | IL | 60031-3116 | |
| CROUSE, ANGELA C | | 14960 LEBANON RD | | | SPRING GROVE | VA | 23881 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | |
| CUBI, ANGEL | | 39 60 65 PL | | | WOODSIDE | NY | 11377-3781 | |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CUMMARD, REBECCA | | 824 W 11TH PL | | | MESA | AZ | 85201-3116 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS, BENJAMIN B JR | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CURRAN, JOHN M | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704 | |
| CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | | Midlothian | VA | 23114 | |
| CZAJKOWSKI, EVA | | 170 CARLTON ST | | | NEW BRITAIN | CT | 06053-3106 | |
| CZOP, JAMI LYNN | | 656 MONTCLAIR AVE | | | WENONAH | NJ | 08090 | |
| Dagenhart, Kyle | | 24725 Myers Ave | | | Moreno Valley | CA | 92553 | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | MOORPARK | CA | 93021-0000 | |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | DALY CITY | CA | 94015-1808 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | NORTH ODGEN | UT | 84414 | |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | MONONGAHELA | PA | 15063-9400 | |
| Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | HERNDON | VA | 20170-0000 | |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | STRATFORD | CT | 06615-0000 | |
| Davis Hauling Inc | | PO Box 29 | | | Spotsylvania | VA | 22553 | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | |
| Deborah L Pomerleau | | 180 West Rd | | | Belgrade | ME | 04917 | |
| DEBRA SCOTT | | 4213 HIGHWAY 41 | | | PASO ROBLES | CA | 93446 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | DENVER | CO | 80205 | |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | |
| Deiesha Willis | | 332 First St Apt No 301 | | | Rochester | MI | 48307 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deltra Robinson | | 105 Oak Chest Ct | | | Durham | NC | 27703 | |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | |
| DENTEL, JUSTIN | | 1110 SCHAUB DR | G | | RALEIGH | NC | 27606-0000 | |
| Denton, Diana Individual Ownership & Joint With Ronald Denton | Diana W Denton | 6102 Bremo Rd | | | Richmond | VA | 23226 | |
| Denton, Robin | | 1205 Cherrystone Ave | | | Richmond | VA | 23228 | |
| DEPARTMENT OF PUBLIC WORKS HOLYOKE, MA | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 01040-5836 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DERKOWSKI, JOSEPH | | 308 LONGHORN DRIVE | | | FAYETTEVILLE | NC | 00002-8303 | |
| DESAI, SONIA | | 8110 CASEY COURT | | | ELKRIDGE | MD | 21075-0000 | |
| Diamond Audio Visual LLC | c o Eric Diamond | 7704 Pecan Leaf Rd | | | Severn | MD | 21144 | |
| DICK, KAYLA | | 300 CENTER ST | | | GREENFIELD TWP | PA | 18407-0000 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | |
| DIDION, MARSHALL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIENER, ZACHARY | | 6117 NE 7TH AVE | | | PORTLAND | OR | 00009-7211 | |
| DIENER, ZACHARY A | | 6117 NE 7TH AVE | | | PORTLAND | OR | 97211 | |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| Discovery Communications Inc | Attn Christina Wadyka | Discovery Communications LLC | One Discovery Pl | | Silver Springs | MD | 20910 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1712 | |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | RICHMOND | VA | 23261-6225 | |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| Donald R Senecal | | 84 Northwood St | | | Chicopee | MA | 01013 | |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | |
| DOUGHERTY, BRIAN | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977-7043 | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 880 | | WASHINGTON | DC | 20036-6802 | |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | |
| DRUSHAL, RICHARD AUSTIN | | 3040 W HIALEAH RD | | | WEST VALLEY CITY | UT | 84119 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DUCHESNE, RR | | 77 ELM ST | | | MERIDEN | CT | 06450 | |
| DUGGER, APRIL DANIELLE | | 333 NORTH EMERALD DRIVE | | 147 | VISTA | CA | 92083 | |
| DUKE COLE & ASSOCIATES INC | | 1519 E CHAPMAN AVE NO 303 | | | FULLERTON | CA | 92831 | |
| DUKE, JEFF | | 4 OVERHILL RD | | | ELLINGTON | CT | 06029-2320 | |
| Duncan Disposal | | 8220 W Hwy 80 | | | Midland | TX | 79706 | |
| Duncan Disposal | | 1408 N MLK Blvd | | | Lubbock | TX | 79403 | |
| DUNN, DANIEL | | 15148 TRAVERSE LN | | | BROOKSVILLE | FL | 34604-0000 | |
| DUPAGE COUNTY PUBLIC WORKS | | P O BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| E&E PRODUCTS | | 125 BATZEL RD | | | LAKE ARIEL | PA | 18436 | |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | CHICAGO | IL | 60656 | |
| EAST BAY MUNICIPAL UTILITY | ATTN ANITA DICKEY MS 24 | PAYMENT CENTER | | | OAKLAND | CA | 946490001 | |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EASTON SUBURBAN WATER AUTHORITY | | P O BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-4300 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| EDWARDS, GENEVA | | 3016 HEY RD | | | RICHMOND | VA | 23224 | |
| EGOZCUE, ANGEL | | PO BOX 1455 | | | LARES | PR | 00669-0000 | |
| EHRENBERG, TRACY | | 10144 ARROWHEAD DRIVE | | 2 | JACKSONVILLE | FL | 32257-0000 | |
| EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Eleanor Surkis | | 116 Plnehurst Ave | | | New York | NY | 10033 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELLER, APRIL | | 60 CABLE LAKES ESTATE | POBOX 2226 | | LILLINGTON | NC | 27546-0000 | |
| ELLIS, KELLI | | LOC NO 0059 PETTY CASH | | | | | | |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | ELMIRA | NY | 14902 | |
| ELSEA, DAVID | | 1022 BIMINI RD | | | JACKSONVILLE | FL | 32216-0000 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | |
| Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738-7814 | |
| Employment Development Department State of California | Joshua J Klepacki | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | |
| Employment Development Department State of California | Willie T Tapscott | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | |
| Emusic | | 535 5th Ave Fl 3 | | | New York | NY | 10017-8021 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | |
| ENVIRONMENTAL PROTECTION DIVISION,NH | | P O BOX 4600 | | | MANCHESTER | NH | 03108-4600 | |
| Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | | Fremont | CA | 94538 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DR 3RD FLOOR | | | PITTSBURGH | PA | 15212-5861 | |
| ERSANDO, BENJAMIN JAMES | | 53 CARMEL AVE | | | DALY CITY | CA | 94015 | |
| ESTEBAN, VICTOR LAGNITON | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789 | |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | |
| EUERLE, WILLIAM | | 1140 SHERMAN AVE | | | HAMDEN | CT | 06514-1363 | |
| Evan W Thomas | | 225 Ann Dr | | | Fayetteville | PA | 17222 | |
| Evans, Ronald | | 6811 Carnation St Apt H | | | Richmond | VA | 23225 | |
| Evansville, IN Waterworks Dept | | P O Box 19 | | | Evansville | IN | 47740-0019 | |
| EVANSVILLE, IN WATERWORKS DEPT | | P O BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | UTILITY SERVICES | | EVERETT | WA | 98201-4073 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | | | EVERETT | WA | 98201 | |
| EWERT, CAROL | | 6665 COE RD | | | LIVONIA | NY | 14487-9311 | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | |
| FAGGARD, ROBERT C | | 1850 BRADSHIRE DR | | | MOBILE | AL | 36695 | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRFAX WATER VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION | | FAIRFAX | VA | 22030 | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 945334883 | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | |
| FASTENAL CO | ATTN LEGAL | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | |
| Fay, Lawrence W | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | |
| FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | |
| FedEx Freight West | | PO Box 840 | | | Harrison | AR | 72602-0840 | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | |
| FELDMAN GALE PA | | 2 S BISCAYNE BOULEVARD | ONE BISCAYNE TOWER 30TH | | MIAMI | FL | 33131-4332 | |
| FERGUSON, ANTHONY | | 859 THERESA LN | | | LINCOLN | CA | 95648-2082 | |
| Fernando C Santillan | Employment Development Department | Los Angeles Adjudication Ctr | PO Box 15011 | | Los Angeles | CA | 90015-0011 | |
| FEWTEK INC | | P O BOX 23663 | | | TAMPA | FL | 33623-3663 | |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004 | |
| First Piedmont Corp | Attn Steve Watson | PO Box 1069 | | | Chatham | VA | 24531 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | KNOXVILLE | TN | 37933 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE RD | | | FLINT | MI | 48532 | |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O BOX 7005 | | | MARIANNA | FL | 32447-7005 | |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | LAKELAND | FL | 33803 | |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | VIENNA | VA | 22182 | |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | |
| FORREST, GREGORY K | | 4309 W LASALLE ST | | | TAMPA | FL | 33607 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | |
| FRAIRE, JESUS | | 842 SULPHUR | | | HOUSTON | TX | 77034-0000 | |
| Frank Hischak | | 25 Scudders Rd | | | Sparta | NJ | 07871-3519 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | SHELTON | CT | 06484-3893 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | FREDERICK | MD | 21701 | |
| FREEDMAN, ALEKSANDR | | 123 GOLDENROD | | | IRVINE | CA | 92614 | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O BOX 312 | ATHENS | TX | 75751 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14692-8933 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | PUYALLUP | WA | 98373 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92832-1775 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125-9099 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | 736 OVERDALE DR | | | LOUISVILLE | KY | 40229 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARZA, SHEILA S | | 7312 WHITE FLAG TRL | | | LITHIA SPRINGS | GA | 30122 | |
| Gattlaro, Jim | | 12 Linnea Ln | | | North Chili | NY | 14514 | |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | TAUNTON | MA | 02780-5033 | |
| GAWINSKI, STEVEN E | | 192 PRAIRIE VIEW AVE | | | GRAYSLAKE | IL | 60030 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | WEST ISLIP | NY | 11795-3514 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| George Noujeim | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | SUN CITY | AZ | 85351-2472 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | |
| Goley, Craig & Jodi | | 5586 Wanda Way | | | Hamilton | OH | 45011-5094 | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DRIVE APT 1 | | | TUCSON | AZ | 00008-5716 | |
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | AURORA | IL | 60504 | |
| GONZALES, LAKEISHA | | 1913 W THOREAU ST | | | LOS ANGELES | CA | 90047-0000 | |
| GPS Source Inc | Attn Allen Gross | PO Box 2087 | | | Pueblo | CO | 81004-0087 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | PEORIA | IL | 61607 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 453852665 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | GREENFIELD | WI | 53220 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GUGLIELMO, PATRICK LOUIS | | 543 WASHINGTON ST | 20 | | KEENE | NH | 03431 | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | CHARLOTTE | NC | 28212-0000 | |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | |
| Haddox, Cassidy | | 255 Rosewood Ave | | | Mt Sterling | OH | 43143 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | IDAHO FALLS | ID | 83403 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | |
| HAMZEY, NIDAL JUSTIN | | 3189 RIVER RD W | | | GOOCHLAND | VA | 23063 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | ARLINGTON | TX | 76001 | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766 | |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Specialty Co | Bankruptcy Unit T 1 55 | Hartford Plaza | Hartford | CT | 06115 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | LONG BEACH | CA | 90803-2896 | |
| HAVENS, DIANA LYNN | | 1408 LAKEWOOD DR | | | GARLAND | TX | 75042 | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| HAYWARD WATER SYSTEM | | P O BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HEALY, WILLIAM M | | 6008 SHADY WILLOW PLACE | | | GLEN ALLEN | VA | 23059 | |
| Heartland Regional Medical Center | c o Michael I Mossman | PO Box 330129 | | | Nashville | TN | 37203-7501 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| Helen Rivera | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | LA MESA | CA | 91941-4927 | |
| Henrico County Virginia Acct No 028601 & 043512 | Assistant County Attorney | Rhysa Griffith South | PO Box 90775 | | Henrico | VA | 23273-0775 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | 23228-9769 | |
| HERNANDEZ, JOEL MANUEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 01107 | |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 33 S 6th St No 4100 | | Minneapolis | MN | 55402 | |
| Hewitt, Thomas F | | 7001 Katie Corral Dr | | | Benbrook | TX | 76126 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | HICKORY | NC | 28601 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST 16TH FL | | BOSTON | MA | 02110 | |
| HILL, MARQUES A | | 131 CLARK ST | | | HILLSIDE | NJ | 07205 | |
| Hillsborough County Florida | Hillsborough County Attorneys Office | PO Box 1110 | | | Tampa | FL | 33601-1110 | |
| Hillsborough County Office of Fire Marshall | | 3210 S 78th St | | | Tampa | FL | 33619 | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | TAMPA | FL | 33689 | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | GURNEE | IL | 60031 | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | COLUMBUS | NC | 28722-6427 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND MEDI CENTER | | 355 N 120th Ave | | | Holland | MI | 49424 | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | COVINGTON | KY | 41017-9440 | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | GRANDVILLE | MI | 49418 | |
| HOOK, MATTHEW DAVID | | 44 OLD BARRINGTON RD | | | BARRINGTON | IL | 60010 | |
| Horace Dyches | | 5533 Hill Rd | | | Powder Springs | GA | 30127 | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | CHAMBERSBURG | PA | 17201-0000 | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | |
| HOWSAM, JOSH ALLEN | | 2745 ELLER LANE C | | | MISHAWAKA | IN | 46544 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574-0000 | |
| HUERTA, JAVIER LUIS | | 9260 WREN AVE | | | GILROY | CA | 95020 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | PITTSBURGH | PA | 15218-1849 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | |
| ILAGAN, GLORIA ESTONILO | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ILAGAN, JOSE ESTONILO | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | |
| INDIAN RIVER COUNTY UTILITIES FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | CONCORD | ON | L4K 1K8 | Canada |
| International Paper | c o Cleanne Dunn | 4060 Fairview Industrial Dr SE | | | Salem | OR | 97302 | |
| Interstate Waste Services | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57500 | | | IRVINE | CA | 92619-7500 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| James E Heagerty | | 587 Whittier Rd | | | Spencerport | NY | 14559 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | OLATHE | KS | 66062 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | |
| Jefferson Pilot Life Insurance Company | c o Mary Jo Potter | PO Box 21008 | | | Greensboro | NC | 27420 | |
| JENKINS, NEHEMIAH HOLLIS | | 3929 STONEYBROOK DR | | | ZACHARY | LA | 70791 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | |
| JJ Keller & Assoc | | PO Box 548 | | | Neenah | WI | 54957 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| Joanna B Wright | | 9317 Barton Creek Dr | | | Rowletti | TX | 75089 | |
| JobConnection Services Inc | | 179 Delaware Ave | | | Palmerton | PA | 18071 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | SAN JUAN | PR | 00907 | |
| John A Velasquez Jr | John Andrew Velasquez | 68 Hornbeck Rd | | | Poughkeepsie | NY | 12603 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| John J Woodward | Schenectady County Clerk | 620 State St | | | Schenectady | NY | 12305-2114 | |
| JOHNSON CITY UTILITY SYSTEM | | P O BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| Johnson County Wastewater | c o Johnson County Legal Department | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | CONCORD | MI | 49237-9501 | |
| Johnson, Ernest | | 8112 Pleasant Ridge Dr | | | Midland | GA | 31820 | |
| JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | | FARMVILLE | VA | 23901 | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | MIAMI | FL | 33054 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | |
| Jones Lang LaSalle Amercias Inc as Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Jones Lang LaSalle Amercias Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | SHINNSTON | WV | 26431 | |
| Joseph L Webb | | 621 W South St | | | Clinton | IL | 61727 | |
| JOSEPH, JEAN L | | PO BOX NO 61 | | | SPRING VALLEY | NY | 10977 | |
| Joshua J Clark | | 5826 Clover Dr | | | Lisle | IL | 60532-0000 | |
| Julia Smith | | 11271 Mohawk Rd | | | Apple Valley | CA | 92308 | |
| Junjie Wu | | 26 Shelby St 3rd Fl | | | East Boston | MA | 02128 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | POWELL | OH | 43065-0000 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 64141-6330 | |
| Kaplan, Alan | | 4324 Fallbrook Blvd | | | Palm Harbor | FL | 34685 | |
| Karen L Patrick | | 555 N 500 W No 52 | | | Payson | UT | 84651 | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | LANCASTER | PA | 17603-0000 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | MIAMI | FL | 33179 | |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| Khristine Kees | | 610 Yucca Dr | | | Grand Junction | CO | 81507 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | |
| KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | MIDLOTHIAN | VA | 23113-9639 | |
| Kinaan, Mohammed | | 6909 Granada Dr | | | Redding | CA | 96002 | |
| KIND, JOHN W | | 2318 CAVALRY LANE | | | MECHANICSVILLE | VA | 23111 | |
| KING, MONICA | | 2461 CHECKERBERRY DRIVE | | | LEXINGTON | KY | 40509-0000 | |
| KINWORTHY, LARRY | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | |
| Kirkland, Mark | | 2402 Palisade Ave | | | Weehawken | NJ | 07086 | |
| KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | | GLEN ALLEN | VA | 23059 | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | ENFIELD | CT | 06082-3924 | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | BOCA RATON | FL | 33498-6396 | |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PLACE | | | CENTENNIAL | CO | 80016-0000 | |
| KOENIG, ALAN | | 11828 NE KNOTT ST | | | PORTLAND | OR | 97220-1736 | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | HARRISBURG | PA | 17110 | |
| KORNSTEIN, DON K | | ALPINE ADVISORS LLC | 825 LAKESHORE BLVD | | INCLINE VILLAGE | NV | 89451 | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | WILMINGTON | NC | 28403-0000 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | |
| Kulkarni, Yogesh S | | 201 Railroad Ave Apt 229 | | | E Rutherford | NJ | 07073 | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | W HARTFORD | CT | 06119-1047 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER RD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | NEWINGTON | CT | 06111-1335 | |
| LANCASTER, TANYA DENISE | | 13578 LORD STERLING PLACE | | | UPPER MARLBORO | MD | 20772 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | SWARTZ CREEK | MI | 48473 | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | |
| LARACUENTI, APRIL | | 90 ALBERT RD | | | VALLEY STREAM | NY | 11580 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larson, Lynnae | | 70 Gaylord St Apt 210 | | | Bristol | CT | 06010-5642 | |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | |
| Lathif, Mohamed Althaf Abdul | | 574 Florida Ave Apt No 304 | | | Herndon | VA | 20170 | |
| LATTA, DONNA | | 5504 COPPERPENNY DR | | | CHESTERFIELD | VA | 23832 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | |
| Lauren A Quinn | | 75 Buena Vista Ave E No 505 | | | San Francisco | CA | 94117 | |
| Lawrence, Harold | | 4019 Gregory | | | Zion | IL | 60099 | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | FREDERICKSBURG | VA | 22408 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | MYRTLE BEACH | SC | 29579-7397 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | MIAMI | FL | 33190-1513 | |
| LEVERS, OMARI J | | 1360 EAST 55 ST | | | BROOKLYN | NY | 11234 | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | |
| LEWIS, CONRAD | | 83 EASY ST | | | COLUMBIA | SC | 29205-0000 | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | ATHOL | MA | 01331-0000 | |
| Linda C Gurr & William W Gurr | Linda & William Gurr | 8901 Henson Rd | | | Richmond | VA | 23236 | |
| Lindsay, Kevin | | 8200 Edgemore Ln | | | Hudson | FL | 34667 | |
| LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | |
| Lisa M Boyer | | 6317 Park Ridge Rd | | | Loves Park | IL | 61111 | |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | Salem | IL | 62881 | |
| LIVERMORE, CITY OF | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| Lockhart, Rebecca | | 16 Crystal Dr | | | Buckhannon | WV | 26201 | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | WESTMINSTER | CA | 92683 | |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | |
| LOS ANGELES CO WATERWORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | |
| Louisiana Department of Environmental Quality | | PO Box 4302 | | | Baton Rouge | LA | 70821-4302 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | TROUTVILLE | VA | 24175-0000 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUMBA, CESARDAVID | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | |
| LUTZ, NADYA | | 4646 13TH ST N | | | ARLINGTON | VA | 22207-2102 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | LYNNWOOD | WA | 98046-5008 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER ROAD | | | NORRISTOWN | PA | 19403 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | |
| MADISON SUBURBAN UTILITY DIST | | P O BOX 175 | | | MADISON | TN | 37116-0175 | |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | |
| Mallory, William A | | 107 Hawk Nest Ct | | | Richmond | VA | 23227 | |
| Manatee County Florida | Robert M Eschenfelder Assistant County Attorney | PO Box 1000 | | | Bradenton | FL | 34206-1000 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | |
| MANELLA, MALCOLM DEREK | | 5322 CARVER DR | | | FORT WORTH | TX | 76116 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MARIETTA TIMES | | PO BOX 635 | | | MARIETTA | OH | 45750 | |
| MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | DALLAS | TX | 75201 | |
| MARTIN COUNTY TAX COLLECTOR | | FALSE ALARM UNIT | 3485 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS | | GUAYNABO | PR | 00969 | |
| MARTINEZ JR, ARTHUR P | | 4145 WINSTON DR | | | HOFFMAN ESTATES | IL | 60192 | |
| MARTINEZ, STEVEN NICHOLAS | | 4145 WINSTON DR | | | HOFFMAN ESTATES | IL | 60192 | |
| Mary Louise Roberts | | 24800 Pear Orchard Rd | | | Moseley | VA | 23120 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795-1019 | |
| MATEO, AMIN ABEL | | 40 CYPRUS AVE | | | BRENTWOOD | NY | 11717 | |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422-3424 | |
| MAY, HERBERT | MAY HERBERT | 20 BROOKHAVEN DR | | | GLASTONBURY | CT | 06033 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| Maynard R Augustine | | 4950 78th St | | | Sacramento | CA | 95820 | |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | TUCSON | AZ | 85730-0000 | |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | DUNEDIN | FL | 34698-0000 | |
| McCusker Ogborne | | 10 Reaney St | | | Chester | PA | 19013 | |
| MCDONALD, JEFFREY | | 118 COLONIAL DR | | | AKRON | PA | 17501 | |
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | SIMSBURY | CT | 06070-2731 | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | BROOKLYN | NY | 11203-0000 | |
| MCGINNIS, HOLLY C | | 11712 COOLWIND LANE | | | RICHMOND | VA | 23233 | |
| MCGINNIS, ROBERT C | | 11712 COOL WIND LANE | | | RICHMOND | VA | 23233 | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| MCKINNEY, FRANK | | 173 COOL STONE BND | | | LK IN THE HLS | IL | 60156 | |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | |
| MECK, JONATHAN ARTHUR | | 1676 WHITE ST | | | DES PLAINES | IL | 60018 | |
| MEDELLIN, GABRIEL A | | 4042 NE ADEN PL | | | SALEM | OR | 97305 | |
| Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| Mesa, City of | Attn Credit Services | PO Box 1878 | | | Mesa | AZ | 85211-1878 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | |
| METRO | | P O BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| Metro Waste Systems | Ronald E Mundy Ops Mgr | 6609 Latta Pl | | | St Louis | MO | 63133 | |
| METRO WATER SERVICES TN | | P O BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | ST LOUIS | MO | 63166 | |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | Longwood | FL | 32750 | |
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | LONGWOOD | FL | 32750 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| Michael Armstrong | | 1620 Marshall St | | | Baltimore | MD | 21230 | |
| Michiana Recycling and Disposal | | PO Box 1148 | | | Niles | MI | 49120 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MINK, JESSE | | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | |
| MINTZ, JIMMY C | | 4027 RIVER FALLS DR | | | LOWELL | NC | 28098 | |
| Mission Disposal Inc | | 10387 S Ave 4E | | | Yuma | AZ | 85365 | |
| MISSOURI AMERICAN WATER 94551 | | PO BOX 578 | | | ALTON | IL | 62002 | |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | DULUTH | GA | 30096 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | C T CAIN | P O BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30650 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | |
| MONROE COUNTY WATER AUTHORITY | | P O BOX 41999 | | | ROCHESTER | NY | 14604-4999 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WATER WORKS | | P O BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | |
| MORENO, MAURICIO L | | 9710 HARLEYHILL | | | SAN ANTONIO | TX | 78250 | |
| MORTER, SAMANTHA | | 120 WOOD RD | | | ABERDEEN | MD | 21001-0000 | |
| MORTON, SAMANTHA | | 1631 E PROSPECT AVE | | | VISALIA | CA | 93292-7361 | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | GOSHEN | CT | 06756-2025 | |
| MOSIER, MICHELLE O | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOUL, BRIAN | | 192 LINDEN ST | | | MANCHESTER | NH | 03104 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 984440427 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 98444 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| MOYERS, TOBY P | | 12102 CHEROY WOOD CT | | | ASHLAND | VA | 23005-7935 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MULITSCH, MARK | | 3411 BROOKWOOD CIRCLE | | | ST CHARLES | MO | 63301-0000 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 152291895 | |
| Munster, Pamela R | | 340 S Westwood Blvd | | | Nampa | ID | 83686-2647 | |
| Murphy, Kevin R | | 1414 N 22nd St | | | Grand Junction | CO | 81501 | |
| MURRAY, MARQUES | | 10200 FLOSSMOOR DRIVE | | | NEW ORLEANS | LA | 70127-0000 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 | |
| NASHUA WASTE WATER SYSTEM | | P O BOX 3840 | | | NASHUA | NH | 03061-3840 | |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | NATICK | MA | 01760 | |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | |
| National Western Life Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | |
| NEEDHAM, DORIS | | 3832 FINGER CRK SW | | | LILBURN | GA | 30047-2161 | |
| Neil A Sawdey | | 5755 Mark Dabling Blvd No 300 | | | Colorado Springs | CO | 80919 | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | |
| Neri, Dennis | Lawrence A Goldberg Esq | 135 W Market St | | | West Chester | PA | 19382 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | |
| NEW CONNECTIONS | | 12650 W 276TH | | | LOUISBURG | KS | 66053 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER CO | NEW JERSEY AMERICAN WATER CO EW | PO BOX 578 | | | ALTON | IL | 62002 | |
| New Jersey Department of the Treasury | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE | | TRENTON | NJ | 08695-0214 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4300 | |
| NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | VERNON ROCKVILLE | CT | 06066-5106 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPINATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | | JOHNSTON | RI | 02919 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | NO BERGEN | NJ | 07047 | |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE ROAD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | |
| NOWLIN, KELLEY | | | P O  BOX 631 | | VICTORIA | VA | 23974 | |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | LANDENBERG | PA | 19350-0000 | |
| NUTT, BRENDON | | 4626 GRAND DR | | | LAS VEGAS | NV | 89109-0000 | |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OBER, SETH MARSHALL | | 8675 FERNDALE ST | | | SAN DIEGO | CA | 92126 | |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | OCALA | FL | 34478-1270 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0770 | |
| OCWA Onondaga County Water Authority | | P O  Box 9 | | | Syracuse | NY | 13211 | |
| OdorZone LLC | | PO Box 11779 | | | Memphis | TN | 38111 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS PR | SECRETARY OF TREASURY | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| OKAFOR, NKEMKUDE | | 248 17139TH AVE | | | ROSEDALE | NY | 11422-0000 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | ENCINITAS | CA | 92024 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | WOODBURY | NY | 11797 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| ONORATO, MICHAELJ | | 1519 DURAN CIRCLE | | | SALINAS | CA | 93906 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | WINTER PARK | FL | 32793-5879 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 | |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | Salem | OR | 97301-2555 | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | GARFIELD | NJ | 07026 | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | GARFIELD | NJ | 07026-0000 | |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | BAKERSFIELD | CA | 93307-0000 | |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | ORWELL | OH | 44076-9428 | |
| OTTO, SHERRY | SHERRY OTTO | 1958 HWY NO 35 | | | SOMERSET | WI | 54025 0000 | |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | PORTLAND | ME | 04103 | |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | BUTLER | WI | 53007 | |
| PACPARTS INC | | 15024 STAFF COURT | | | GARDENA | CA | 90248 | |
| PALMER, ANDREA | | 4702 GRAYS POINT RD | | | JOELTON | TN | 37080-0000 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| PANG, DAVID | | 2150 POST RD | TVEYES F | | FAIRFIELD | CT | 06824-5669 | |
| PANNELL JR, GEORGE E | | 2108 COOLBROOK DR | | | RICHMOND | VA | 23229 | |
| PARKS, JARROD COLE | | 5230 WINDSOR LN | | | LUMBERTON | TX | 77657 | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| PASCO COUNTY UTILITIES | | 7508 LITTLE RD P O DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656 | |
| Pastorino, Richard | | 703 Blue Herron Ct | | | Valley Springs | CA | 95252-9337 | |
| Paul J Krieger | | 26 Mill St | Box 264 | | New Buffalo | PA | 17069 | |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | HIRAM | GA | 30141 | |
| PEARSON, CATHERINE | | 804 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | YORK | PA | 17403 | |
| PENGELLY, JAKE C | | 7762 CERRITOS CIR | | | SPARKS | NV | 89436 | |
| PENNICHUCK WATER WORKS INC | | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS | | PEORIA | AZ | 85345 | |
| Perez, Hector | | 5050 E 10 Ave | | | Hialeah | FL | 33013 | |
| PERLOE, MARK MDPC | | 5455 MERIDIAN MARKS RD NE | STE 270 | | ATLANTA | GA | 30342 | |
| PERRYMAN, TY SHAWNEE | | 3596 GEORGETOWN CIR | | | LOUISVILLE | KY | 40215 | |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | MAPLETON | IL | 61547 | |
| Petes Towing Service | Jerry Voss | 17706 16th St KPN | | | Lakebay | WA | 98349 | |
| PETROV, PETAR | | 11 SILKWOOD AVE | | | BELMONT | NH | 03220-0000 | |
| PFEIFFER, LINDA | | 10601 COUNTY LINE RD | | | MILAN | MI | 48160-9739 | |
| PFEIFFER, NYLE | | 10601 COUNTY LINE RD | | | MILAN | MI | 48160 | |
| Philadelphia Gas Work | PGW | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | Philadelphia | PA | 19122 | |
| Philadelphia Gas Works | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 850389663 | |
| PHYLLIS TOOHEY | | 169 FOREST AVE | | | YONKERS | NY | 10705 | |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| Pietrantoni, Ann Paige | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | |
| Pinard Waste Systems Inc | Attn Controller | PO Box 5048 | | | Manchester | NH | 03108 | |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | CLEARWATER | FL | 33757-1780 | |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | CLEARWATER | FL | 33757-1780 | |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | ERIE | PA | 16505 | |
| PITTS, ROYCE AUSTIN | | 6054 CASTLE HEIGHTS RD | | | MORRIS | AL | 35116 | |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | |
| PLANAS, ALEJANDRO | | 6325 CONROY WINDEMERE RD | 2310 | | ORLANDO | FL | 32835-0000 | |
| PLAZA ARTIST MATERIALS INC | | 804 PERSHING DR STE 104 | | | SILVER SPRING | MD | 20910 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste | | Washington | DC | 20006-6801 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste | | Washington | DC | 20006-6801 | |
| PLAZAMILL LIMITED | | P O BOX 643839 | | | PITTSBURGH | PA | 15264-3839 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | VIRGINIA C GROSS | 700 WEST 47TH ST | SUITE 1000 | | KANSAS CITY | MO | 64112 | |
| POMLAKSAH, JACK | | PO BOX 181 | | | RICHMOND | CA | 94808-0181 | |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | POMONA | CA | 91766 | |
| PORTEC INC | | PO BOX 642194 | | | PITTSBURG | PA | 15264-2194 | |
| PORTLAND WATER DISTRICT ME | | P O BOX 6800 | | | LEWISTON | ME | 04243-6800 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3091 | |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | PRATTVILLE | AL | 36068 | |
| Pretlow & Pretlow PC | | 200 N Main St | | | Suffolk | VA | 23434 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | LARGO | MD | 20774 | |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | MANASSAS | VA | 20110 | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | ERIE | PA | 16505 | |
| PROCTER & GAMBLE DIST COMPANY | C O MARY TRAHAN | 8500 GOVERNORS HILL DR | | | COLUMBUS | OH | 45249 | |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | KAILUA | HI | 96734 | |
| Pryor, Stephen | | 1515 Cuthill Way | | | Casselberry | FL | 32707 | |
| PSI | | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PUYALLUP, CITY OF | ATTN UTILITIES DEPT | 333 S MERIDIAN | | | PUYALLUP | WA | 98371 | |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA INC | 478 E ALTAMONTE DR STE 108 PMB 540 | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUINN, LARRY | | 501 SHEFFIELD RD | | | FULTON | MS | 38843 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | |
| R A PEARSON CO | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | |
| R&R Sanitation Inc | | 1447 Martin Rd | | | Mogadore | OH | 44260 | |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | RACINE | WI | 53408 | |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | LAUREL | MD | 20707 | |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE | | RALEIGH | NC | 27622-0609 | |
| RAMOS, DARLINE | | 52 DIAZ ST | | | STAMFORD | CT | 06902 | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | TEMECULA | CA | 92589-9030 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | |
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| RECTOR, LEWIS | | 253 BLACKTHORN LN | | | CHARLOTTESVILLE | VA | 22902-7253 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REED, ZIFF M | | 9114 49TH DR NE | | | MARYSVILLE | WA | 98270 | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE | | TYLER | TX | 75701 | |
| Reliable Sanitation Inc | | 3207 Kenilworth Blvd | | | Sebring | FL | 33870 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | Charlotte | NC | 28217 | |
| REYES, AURELIO | | 703 THORNBURY RD | | | BARTLETT | IL | 60103-0000 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RICH, ERROL R | | 4325 WINTERBERRY RIDGE CT | | | WINSTON SALEM | NC | 27103-9730 | |
| RICHARDS, PAT JAMES | | 1039 WHEATFIELD WY | | | CAMILLUS | NY | 13031 | |
| Richardson, Diane Lynn | | 14174 Whitney Rd | | | Strongsville | OH | 44136 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | |
| Ricky Valdes | | 32243 Yosemite St | | | Winchester | CA | 92596 | |
| RIDDLE, MARVIN | | 9743 53RD DR E | | | BRADENTON | FL | 34211-3763 | |
| RIDENOUR, SHERIENE | | 3117 DOMINIC DR | | | CASTRO VALLEY | CA | 94546-1927 | |
| RILEY, LEE | | 609 SOMERSHIRE CT | | | ORLANDO | FL | 32835-5736 | |
| Riney, Regis R | | PO Box 184 | | | Robbins | CA | 95676 | |
| RIOUX, N | | 51 NORTHWEST DR | | | HAMDEN | CT | 06511 | |
| Ritz Motel Company | Seth A Drucker Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg Ste 2290 | | | Detroit | MI | 48226 | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | SHREVEPORT | LA | 71118 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RMC EVENTS INC | | 3805 HEVERLEY DR | | | GLEN ALLEN | VA | 23059 | |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | ROANOKE | VA | 24030 | |
| Robert Franklin Christian | | 16 Porter St 2nd Fl | | | Cambridge | MA | 02141 | |
| Robert Matthew Robinson | | 5780 Timberlane Ter | | | Sandy Springs | GA | 30328 | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | OMAHA | NE | 68101 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | |
| ROCK RIVER WATER RECLAMATION | | P O BOX 6207 | | | ROCKFORD | IL | 61125 | |
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | DENVER | CO | 80217-3796 | |
| RODRIGUEZ, JORGE A | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| ROHRS, RANDOLP | | 62 ELI BUNKER RD | | | GOSHEN | CT | 06756-1619 | |
| ROQUE, PATRICK | | 11070 MEADE RD APT  605 | | | BATON ROUGE | LA | 70816 | |
| ROSIER, NATHAN | ROSIER NATHAN | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | |
| ROWE, MIKE | | 39909 N LONG LANDING CT | | | ANTHEM | AZ | 85086-2900 | |
| RUDD, THOMAS A | | 619 WEST 33RD ST | | | RICHMOND | VA | 23225 | |
| RYAN, BOB | | 1810 RYANDALE RD | | | RICHMOND | VA | 23233 | |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | |
| SACRAMENTO COCA COLA BOTTLING CO INC | SACRAMENTO COCA COLA BOTTLING | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | LOUISVILLE | KY | 40290-1042 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGINAW NEWS, THE | | PO BOX 78000 DEPT 78206 | | | DETROIT | MI | 48278-0206 | |
| SALINAS, CITY OF | | 200 LINCOLN AVE | | | SALINAS | CA | 93901 | |
| SALOVAARA, MIKAEL | | 170 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| Samsonite Corporation | James Rego | 575 West St Ste 110 | | | Mansfield | MA | 02048 | |
| SAN ANGELO WATER UTILITIES | | P O BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| SAN ANTONIO WATER SYSTEM | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | |
| SAN LUIS OBISPO FARP | | FILE 51131 | | | SAN LUIS OBISPO | CA | 90074 | |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| Sanchez, Ernesto | | 524 Peach Way | | | San Marcos | CA | 92069 | |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | |
| SANFORD, DAVID W | | 9833 NATURE TRAIL WAY | | | ELK GROVE | CA | 95757 | |
| Sanipac Inc | | PO Box 10928 | | | Eugene | OR | 97440 | |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITARY BOARD OF SOUTH CHARLESTON | | P O BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITATION DISTRICT NO 1 | | 1045 EATON DR | | | FT WRIGHT | KY | 41017 | |
| SANITATION DISTRICT NO 1 KY | | PO BOX 12112 | | | COVINGTON | KY | 41012-0112 | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA, CITY OF | | 110 E Cook St Rm 9 | | | Santa Maria | CA | 93454-5190 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 94502-1658 | |
| SANTANA, MILNA I | | 1201 CARSON AVE | | | KISSIMMEE | FL | 34744 | |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O BOX 2553 | | | SARASOTA | FL | 34230-2553 | |
| SARETSKY HART MICHAELS & GOULD | | 995 S ETON | | | BIRMINGHAM | MI | 48009 | |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| SAUGUS TOWN CLERK, TOWN OF | | TOWN HALL | | | SAUGUS | MA | 01906 | |
| SBC Long Distance LLC | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SCHAEFER, ROBERT | | 58 CHEROKEE CIR | | | MADISON | WI | 53704-8499 | |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | ST LOUIS | MO | 63179-0100 | |
| SCHALLE, GREGORY | | P O BOX 235 | | | CLAREMONT | VA | 23899 | |
| Schatte, Margaret | | 260 Hobbs Ln | | | Clinton Cors | NY | 12514-2441 | |
| SCHLEIFER, HARRY | | 114 NOTTINGHAM CT | | | MERIDEN | CT | 06450-8138 | |
| SCHNURR, CRYSTAL | | 310 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80907-7510 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Schoonover, Philip J | | 2146 Oyster Harbors | | | Osterville | MA | 02655 | |
| Schoonover, Philip J | | 2146 Oyster Harbors | | | Osterville | MA | 02655 | |
| SCHULDT, TODD M | | 114 PHEASANT TRL | | | CARPENTERS VILLE | IL | 60110 | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | BETHLEHEM | PA | 18107 | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | |
| Screenlife LLC | Attn Carrie Bratlie | 111 S Jackson St 2nd Fl | | | Seattle | WA | 98104 | |
| SEASIDE SANITATION | MELISSA LITTLE COLLECTIONS | 8608 ARCOLA AVE | | | HUDSON | FL | 34667 | |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | HONOLULU | HI | 96805 | |
| SEEKONK, TOWN OF | | SEEKONK TOWN OF | PO BOX 504 | | MEDFORD | MA | | |
| SEEKONK, TOWN OF | | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | |
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF | | SEEKONK | MA | 02771 | |
| SEGOVIA, MAC | | 15204 S MARKS AVE | | | CARUTHERS | CA | 93609-9621 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| Sepulveda, Gerardo | | 927 Brentwood Dr | | | Round Lake Bch | IL | 60073 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 18002-5025 | |
| SFPUC Water Department CA | | 1155 Market St 1st Fl | | | San Francisco | CA | 94103 | |
| Shannon Wiechert | | 809 N Oakley St | | | Saginaw | MI | 48602 | |
| Sharp Electronics Corporation | Attn Wanda Borges Esq | c o Borges & Associates LLC | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | |
| Sharp Electronics Corporation | Attn Wanda Borges Esq | c o Borges & Associates LLC | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | |
| SHEAKLEY, JOHN ALEXANDER | | 453 A MAGNOLIA ST | | | HALF MOON BAY | CA | 94019-2012 | |
| SHELLEN, MATTHEW | | 199 DENILEE CT | | | COMSTOCK PARK | MI | 49321 | |
| SHINN SPRING WATER CO INC | | 2 E POINTE DR | | | BIRDSBORO | PA | 19508 | |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD APT 418 | | | SALISBURY | NC | 28146-6883 | |
| SHOPATHOME COM | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SHRED IT | | 1500 C TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | DALLAS | TX | 75220 | |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0017 | |
| SIAZIK, PATRICIA | | 1645 WETTERHORN ST | | | MONTROSE | CO | 81401-6426 | |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDVILLE | FL | 32327 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SILVER, DAVID | | 542 WINDING WAY | | | WARMINSTER | PA | 18974 | |
| SILVERDALE WATER DISTRICT NO 16 | | P O BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SIMMERS, WAYNE J | | 12 REDSTONE ST | | | SOUTHINGTON | CT | 06489-1130 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | BENTONVILLE | AR | 72712 | |
| Sindelar, Eric C | | 2696 E 132nd Pl | | | Thorton | CO | 80241 | |
| SKELLY, DEBRA | | 245 FAVERSHAM LN | | | COLUMBIA | SC | 29229-7384 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28296-0064 | |
| SLIDELL, CITY OF | TIMOTHY MATHISON | SLIDELL CITY OF | PO BOX 828 | | SLIDELL | LA | 70459 | |
| SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | Canada |
| SMITH JANIE | | DR3 MS 01 | ATTN BECKY DIXON | | RICHMOND | VA | 23233 | |
| SMITH, ARLANA D | | 629 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| SMITH, BRANDON | | 201 PALM DR | | | WARNER ROBINS | GA | 31088-0000 | |
| SMITH, CAROLYN | | RR 1 BOX 311 | | | GEFF | IL | 62842-9771 | |
| SMITH, CURTIS | | 2907 TRAYMORE LANE | | | BOWIE | MD | 20715-0000 | |
| SMITH, JULIE | | 11271 MOHAWK RD | | | APPLE VALLEY | CA | 92308 | |
| SMITH, LOUIS | | 331 ARAMBELL DR | | | PATTERSON | CA | 95363 | |
| SMITH, SAMONNE | | 6919 GATEWAY BLVD | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004-0001 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 1630 | | | HOLLYWOOD | FL | 33022 | |
| SNYDER PLUMBING CO INC | | 1921 4TH ST | | | BRUNSWICK | GA | 31520 | |
| SOMERS, S | | 2 BROOKSHIRE DR | | | PROSPECT | CT | 06712 | |
| Sonoma County Central Collections | | PO Box 3569 | | | Santa Rosa | CA | 95402 | |
| SOONER LIFT | | 3401 S PURDUE | | | OKLAHOMA CITY | OK | 73179 | |
| SOUND ADVICE A/V | | 110 KINGS GATE S | | | ROCHESTER | NY | 14617 | |
| SOUTH BARRINGTON, VILLAGE OF | | 30 S BARRINGTON RD | | | SOUTH BARRINGTON | IL | 60010-9500 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| Southern Connecticut Gas Company | Marcia Fantano | 855 Main St | | | Bridgeport | CT | 06606 | |
| SOUTHWESTERN VA GAS COMPANY | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPECIFICMEDIA INC | | 4 PARK PLAZA STE 1900 | | | IRVINE | CA | 92614 | |
| SPECIFIED INTERIOR PRODUCTS | | 700 S SIXTH AVE | | | HOPEWELL | VA | 23860 | |
| Speyer, Simone | | 11336 NW 14th Ct | | | Pembroke Pines | FL | 33026-2639 | |
| SPOKANE COUNTY WATER DIST NO 3 | | P O BOX 11187 | | | SPOKANE | WA | 99211 | |
| SPRING HILL WATER WORKS, TN | | P O BOX 789 | | | SPRING HILL | TN | 37174 | |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL CENTER WEST | CASHIERS OFFICE | | SPRINGFIELD | IL | 62757-0001 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL BUILDING | | | SPRINGFIELD | IL | 627570001 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266 | |
| ST CLOUD, CITY OF | | PO BOX 1616 | CASHIER ST CLOUD PD | | ST CLOUD | MN | 56302 | |
| ST CLOUD, CITY OF | | 400 2ND ST S | UTILITY DIVISION | | ST CLOUD | MN | 56301 | |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST LUCIE | FL | 34986 | |
| ST PETERS, CITY OF | | P O BOX 9 | | | ST PETERS | MO | 63376-0009 | |
| ST PETERSBURG POLICE DEPT | | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVE N | | ST PETERSBURG | FL | 33705 | |
| STANDARD COFFEE SERVICE | | PO BOX 4836 | | | FLORENCE | SC | 29501 | |
| STANDARD COFFEE SERVICE | | PO BOX 62291 | | | NEW ORLEANS | LA | 70162 | |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | |
| STANFORD & FEUERBORN | | 4550 W 109TH ST STE 230 | | | OVERLAND PARK | KS | 66211 | |
| STAPLES INC | | PO BOX 414524 | | | BOSTON | MA | 02241 | |
| Staples Industrial | | 33 Union Ave | | | Sudbury | MA | 01776 | |
| Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| STARK, ROBBIE | | 609 WEBB RD | | | SALISBURY | NC | 28147-0000 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| STEUBENVILLE, CITY OF | | 310 MARKET ST | UTILITY OFFICE | | STEUBENVILLE | OH | 43952 | |
| Stewart, Rebecca | Robert X Lovys Jr | Silbert Garon & Pitre | 3506 Washington Ave Ste G | | Gulfport | MS | 39507 | |
| STOCKETT, LES K | | 40 JADE LANE | | | LOPATCONG | NJ | 08865 | |
| STONER ENTERPRISES INC | | PO BOX 96 | | | RUCKERSVILLE | VA | 22968 | |
| STOPCZYNSKI, MICHAEL | | 1785 ASCOT RUN | | | ACWORTH | GA | 30102 | |
| SUAREZ, JUAN | | 134 WEILAND WOODS LN | | | ROCHESTER | NY | 14626-4058 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97317 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | SALEM | OR | 97317 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUBURBAN NATURAL GAS | | P O BOX 130 | | | CYGNET | OH | 43413 | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-8003 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | Coram | NY | 11727-3085 | |
| SUFFOLK COUNTY WATER AUTHORITY NY | | P O BOX 1149 | | | NEWARK | NJ | 07101-1149 | |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| SUMANTRI, OVRILYDIA | | 560 KOHALA AVE | | | PACIFICA | CA | 94044-0000 | |
| SUMMIT TOWNSHIP SEWER AUTH | | 8890 OLD FRENCH RD | | | ERIE | PA | 16509-5459 | |
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVENUE | | | CHULA VISTA | CA | 91910 | |
| Symantec Corporation | Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | Wilmington | DE | 19899 | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | |
| Syracuse Haulers Waste Removal Inc | | 6223 Thompson Rd Ste 1000 | | | Syracuse | NY | 13206 | |
| TALAVERA, WILLIAM RENE | | 10535 BLACK IRON RD | | | LOUISVILLE | KY | 40291 | |
| Tan, Yong Jian | | 61 Taber St | | | Quincy | MA | 02169 | |
| TAPIA, ADRIAN | | 341 REDBUD LANE | | | HAYWARD | CA | 94541-0000 | |
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 | |
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 | |
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 | |
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 | |
| Tasker Jr, Richard William | | 2177 Swanton Rd | | | Swanton | MD | 21561 | |
| Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | Phoenix | AZ | 85003 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | |
| TECO PEOPLES GAS | | P O BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | |
| Teesdale Waste Removal LLC | | 211 Blackwood Barnsboro Rd | | | Sewell | NJ | 08080 | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | HOUMA | LA | 70361 | |
| Terry, William J | | 17 Bonnie Gellman Ct | | | Philadelphia | PA | 19114-3221 | |
| Texas Gas Service | | PO Box 31458 | | | El Paso | TX | 79931 | |
| TEXAS GAS SERVICE | | P O BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | |
| The Home Insurance Company in Liquidation | Karen Tisdale | 55 S Commercial St | | | Manchester | NH | 03101 | |
| The Lincoln National Life Insurance Company | c o Mary Jo Potter | Nexsen Pruet | PO Box 21008 | | Greensboro | NC | 27420 | |
| THE METROPOLITAN DISTRICT CT | | P O BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | |
| THOMAS, BETTY | | 586 NW 109TH ST | | | MIAMI | FL | 33168-3241 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Thompson, Tasha N | Employment Development Department | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | | NASHVILLE | TN | 37215 | |
| TICE, CARSTENE | | 954 W PARTRIDGE DR | | | PALATINE | IL | 60067-0000 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| TOVEY, LEO OSCAR | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903 | |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | |
| TOWN OF ANMOORE, WV | | P O BOX 178 | | | ANMOORE | WV | 26323 | |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE ST | | | AUBURN | NY | 13021 | |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | | 25 MANCHESTER ST PO BOX 339 | | | MERRIMACK | NH | 03054-0339 | |
| TOWN OF BEL AIR, MD | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | |
| Town of Collierville | | 500 Poplarview Pkwy | | | Collierville | TN | 38017 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | |
| TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477-2499 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DR | | | SALEM | NH | 03079-3390 | |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF VESTAL, NY UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| TOWNSHIP OF GREENWICH, NJ | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| TOWNSHIP OF ROSS PA | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | |
| TRAVIS, WHEELER | | 10343 FEDERAL BLVD UNIT | | | WESTMINSTER | CO | 80260-0000 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| Treasurer Chesterfield County | | PO Box 70 | | | Chesterfield | VA | 23832 | |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | |
| TRIKENSKAS, STEVEN | | 564 WOODSTREAM DR | | | ST CHARLES | MO | 63304 | |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | |
| TRUMBULL SEWER COMMISSION, CT | | P O BOX 273 | | | TRUMBULL | CT | 06611-0273 | |
| Tully MD, Vincent | | 180 Kellows Rd | | | Honesdale | PA | 18431 | |
| TUPELO WATER & LIGHT DEPT | | P O BOX 588 | | | TUPELO | MS | 38802-0588 | |
| Turmell, Robert D | | 1071 W 15th St Unit 304 | | | Chicago | IL | 60608 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| Tylex Inc | Todd Hyde VP | PO Box 8285 | | | Tyler | TX | 75711 | |
| TYSON, JULIE | | 371 PLAZA | | | ATLANTIC BCH | FL | 32233-5441 | |
| Tysons 3 LLC c o Ziegler Companies LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| U S DEPARTMENT OF LABOR | DIMAS LAMBERTY INVESTIGATOR  WAGE AND HOUR DIVISION | 4905 W  LAUREL ST  ROOM 300 | | | TAMPA | FL | 33607 | |
| UGI PENN NATURAL GAS | | ONE UGI CTR | | | WILKES BARRE | PA | 18711 | |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 923931208 | |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | FORT WASHINGTON | PA | 19034 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2000 3 as Collateral Assignee of Southwestern Albuquerque LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | Mortgage Pass Through Certificates Series 2007 9 as Collateral Assignee of BL NTV I LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTILITIES INC OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENTIN, ARMANDO | | 616 WILLOW RUN ST | | | MINNEOLA | FL | 34715 | |
| Valley Empire Collection | | 11707 E Montgomery | | | Spokane | WA | 99206 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| Vanessa Orozco | | 5711 Sugar Hill No 22 | | | Houston | TX | 77057 | |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | BAKERSFIELD | CA | 93305 | |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VELEZ, CHRISTOPHER | | 102 NEWPORT RD | | | SICKLERVILLE | NJ | 08081 | |
| VELEZ, JUAN | | 352 STINEY RD | | | HARDEEVILLE | SC | 29927 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| Veolia Environmental Services | Attn Accts Rec Collections | 4900 Warm Springs Blvd | | | Columbus | GA | 31909 | |
| Veolia Environmental Services fka Onyx Waste Services Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Veolia ES Midwest LLC | | PO Box 456 | | | Muskego | WI | 53150 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| Verizon Communications Inc Subsidiaries | Darrl S Laddin Esq | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650 | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | MIAMI | FL | 33181 | |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| VIGNERI, MARTHA | | 65 RIDGE LANE DR | | | DECATUR | IL | 62521-5456 | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | CAROL STREAM | IL | 60197-4343 | |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF KILDEER, IL | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9301 | |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | CAROL STREAM | IL | 60197-4006 | |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| VIOLA, BOUYER | | 836 JEFFERSON AVE | | | BROOKLYN | NY | 11221-3584 | |
| VIOLA, BRINN DOUGLAS | | 2634 WOODROW DRIVE | | | KNOXVILLE | TN | 37918 | |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | LAKEWOOD | CA | 90714-0598 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | CENTENNIAL | CO | 80112 | |
| WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| WAGHER, CHRIS | | PO BOX 129 | | | BETHEL | CT | 06801 | |
| WALLS, FELICIA | | 102 13TH ST | | | KENTWOOD | LA | 70444-2220 | |
| Walnut Capital Partners Lincoln Place LP | c o William E Kelleher Jr Esq | Cohen & Grigsby PC | 625 Liberty Ave | | Pittsburgh | PA | 15222-3152 | |
| WARD, LANCE ALAN | | 600 EVERGLADE DR | | | MANSFIELD | TX | 76063 | |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE STE 406 | | | DALLAS | TX | 75207 | |
| WASHINGTON GAS/FREDERICK DIVISION | | P O BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| Waste Connections of Colorado Inc | Rich Wheeler | Waste Connections | 5500 Franklin St | | Denver | CO | 80216 | |
| Waste Corporation Of Arkansas | | PO Box 16263 | | | N Little Rock | AR | 72231 | |

Circuit City Stores, Inc
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Waste Pro USA | | 2940 Strickland St | | | Jacksonville | FL | 32254 | |
| WATER BOY INC | | 4454 19TH ST CT E | | | BRADENTON | FL | 34203 | |
| WATERONE | | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | |
| WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| WEBB, SUSANNA | | 2929 N MACARTHUR DR NO 160 | | | TRACY | CA | 95376 | |
| WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | |
| Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Certificates Series 2004 C2 as Collateral Assignee of Tanurb Burnsville LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | Commercial Mortgage Pass Through Certificates Series 2000 C1 as Collateral Assignee of CT Retail Properties Finance V LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates as Collateral | Assignee of NeCrossgates Commons Newco LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 L as Collateral Assignee of Orion Alliance Group LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 C1 as Collateral Assignee of Pappas Gateway LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2006 C4 as Collateral Assignee of Congressional North Associates Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 I as Collateral Assignee of Firecreek Crossing of Reno LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2007 2 as Collateral Assignee of DDRTC Sycamore Commons | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2006 CD2 Commercial Mortgage Pass Through Certificates as | Collateral Assignee of RLV Village Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2007 CD4 Commercial Mortgage Pass Through Certificates Series | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage | Pass Through Certificates Series 2004 C2 as Collateral Assignee of VNO Mundy Street LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2008 C7 Commercial Mortgage | Pass Through Certificates Series 2008 C7 as Collateral Assignee of Alexandria Main Mall LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Orangefair Marketplace LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 C4 as Collateral Assignee of CDB Falcon Sunland Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2002 CKS4 as Collateral Assignee of DDRTC Creeks at Virginia Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Inland Western Columbus Clifty LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of DDR Southeast Cortez LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western San Antonio HQ LTD Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western Sugar | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 LDP2 as Collateral Assignee of Southland Center Investors | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C6 as Collateral Assignee of 36 Mommouth Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2004 C11 as Collateral Assignee of Amargosa Palmdale Investments LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C23 as Collateral Assignee of Covington Lansing Acquistion LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2007 C33 as Collateral Assignee of Cole CC Groveland FL LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C5 as Collateral Assignee of DDRTC Columbiana Station 1 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Corporation Commercial M | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| WELTY, PAM | | 717 E RAINIER AVE | | | ORANGE | CA | 92865-1329 | |
| Wendy M Ryther | | 18396 N Fruitport Rd | | | Springlake | MI | 49456 | |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | OMAHA | NE | 68145-0308 | |
| WEST JORDAN, CITY OF | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DR | | | OAKDALE | PA | 15071-9105 | |
| Western Disposal Inc | | 925 S Bending River Rd | | | Salt Lake City | UT | 84104 | |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT | | WESTMINSTER | CO | 80031-6387 | |
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | WHITE PLAINS | NY | 10601 | |
| WHITEHAIR, NATHAN | | 1 GRAND ALLEY | | | FLEMINGTON | WV | 26347 | |
| WHITLOCK GROUP THE | SANDRA C SUSENBACH CREDIT MGR | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | |
| WILDRICKCOLE, JEREMY | | 116 MINNESOTA ST | | | ROCHESTER | NY | 14609-0000 | |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| WILLENE, JOHNSON | | 7788 DALE COUNTY RD 14 | | | MIDLAND CITY | AL | 36350-0000 | |
| WILLIAMS, BOOKER TALIAFERRO | | 512 CARDAMON CT | | | RALEIGH | NC | 27610 | |
| WILLIAMS, ELISA | | 3849 PROCTER ST | 2ND | | PORT ARTHUR | TX | 77642 | |
| WILLIAMS, KENYETTA | | PO BOX 1204 | | | WINSTON SALEM | NC | 27102 | |
| WILLISTON WATER DEPARTMENT | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | HATTIESBURG | MS | 39403 | |
| Willowbrook Mall TX LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Wilmington Trust Company | Attn David Vanaskey Corporate Capital Markets | 1100 N Market St | | | Wilmington | DE | 19890 | |
| WILSON, LONNIE | | 2531 EL CAPITAN DR | | | TURLOCK | CA | 95380-0000 | |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | WINCHESTER | VA | 22601 | |
| WINDSTREAM | | LOC 507 | PO BOX 18317 | | LITTLE ROCK | AR | 72222-8317 | |
| Wise, Joshua | | 1213 S Shore Dr | | | Holland | MI | 49423 | |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WKYC TV | | 1333 LAKESIDE AVE E | | | CLEVELAND | OH | 44114 | |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| Woodlawn Trustees Incorporated | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | |

Circuit City Stores, Inc.
Class 4A Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Woodruff, William W | | 910 Louvre Ct | | | Kissimme | FL | 34759 | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005-3392 | |
| WOOTEN, VERLINDA | | 15015 PARTHENIA ST NO 21 | | | NORTH HILLS | CA | 91343 | |
| Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | Indianapolis | IN | 46204-2277 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WOYCHIK, LYNN | | LOC NO 8101 PETTY CASH | | | | | | |
| WRAGE, JAMES R | WRAGE JAMES R | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | RALEIGH | NC | 27604 | |
| WYOMING, STATE OF | | 2101 ONEIL AVE RM 101 | WYOMING CITY CLERKS | | CHEYENNE | WY | 82001 | |
| XPEDX | | PO BOX 403565 | | | ATLANTA | GA | 30384-3565 | |
| YATES, RYAN | | 1368 HEMPDEN CT | | | EL CAJON | CA | 92020-0000 | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | |
| YOUNG JR, RICHARD | | 1910 BERRYMAN ST | | | BERKELEY | CA | 94709-0000 | |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| ZACHARY, LAMOTTE | | 8805 ROLAND DR | | | BARRINGTON | IL | 60010-2508 | |
| ZAMUDIO, CORINE I | ZAMUDIO CORINE I | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 95161-0878 | |

# EXHIBIT J

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| 1030 W North Ave Bldg LLC | c o Lloyd Stein | S Stein & Co | 1030 W North Ave | | Chicago | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| 1890 Ranch Ltd | c o Endeavor Real Estate Group | 221 W 6th St Ste 1300 | | | Austin | TX | 78701-0000 | |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | |
| 19th Street Investors Inc | John Ortega CFO | Retail Property Group | 101 Plaza Real S Ste 200 | | Boca Raton | FL | 33432 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | |
| 24/7 Real Media Inc | Attn Legal Department | 132 West 31st St 9th Fl | | | New York | NY | 10001 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199 | |
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | |
| 502 12 86th Street LLC | Attn Steve H Newman Esq | Katsky Korins LLP | 605 3rd Ave 16th Fl | | New York | NY | 10158 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | |
| 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 | |
| 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | Canada |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| A & L Products Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | North Point | | | Hong Kong |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | |
| AAMP of America | | 13160 56th Ct | | | Clearwater | FL | 33760 | |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | |
| ABC Family | | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | |
| ABC Holding Company Inc d b a KABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | |
| Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 23066 | | | Jackson | MS | 39225-3066 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | Rancho Cucamonga | CA | 91730 | |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| ACE Enterprises | | PO Box 4028 | | | Blue Jay | CA | 92317 | |
| ACER | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | |
| ACER | | 333 W SAN CARLOS | | | SAN JOSE | CA | 95110 | |
| Acer America Corporation | Euler Hermes ACI | Agent of Acer America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Acme Paper & Supply Co Inc | | 8229 Sandy Ct | PO Box 422 | | Savage | MD | 20763-0422 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | MIAMI | FL | 33133 | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | FORT MYERS | FL | 33902 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | Conway | AR | 72033-2000 | |
| ADAMS, JANE B | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | |
| ADD Holdings LP a Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |
| ADI Division Honeywell Int | ADI | 263 Old Country Rd | | | Melville | NY | 11747 | |
| ADI Division of Honeywell Int | ADI | 263 Old Country Rd | | | Melville | NY | 11747 | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| ADKINS, MARK A | | 14324 SPRING GATE CT | | | MIDLOTHIAN | VA | 23112 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | |
| Advance Real Estate Management LLC | | 1420 Techny Rd | | | Northbrook | IL | 60062 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | |
| Aerotek Inc | LaKenya Thomas | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| Affordable Home Technologies | | 304 N Brown Rd | | | Columbia | SC | 29229 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | COLUMBIA | SC | 29229 | |
| AFNI Verizon East | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| AGDEPPA, RICHARD | | 5133 ROUNDUP WAY | | | ANTIOCH | CA | 94531 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGUIRRE, GISEL G | | 16965 DEL MONTE AVE NO 217 | | | MORGAN HILL | CA | 95037 | |
| AGV Construction Inc | Armando Guerrero | 132 Carrington Dr | | | Rockwall | TX | 75032 | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | ATTN LEGAL DEPT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | |
| AIRE SERV OF SEMINOLE CO | | PO Box 680683 | | | ORLANDO | FL | 32818 | |
| AIRE SERV OF SEMINOLE CO | | PO Box 680683 | | | ORLANDO | FL | 32818 | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AJ Padelford & Son Inc | | 13255 South St | | | Cerritos | CA | 90703 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| Akerman Senterfitt | David E Otero Esq | 50 N Laura St Ste 2500 | | | Jacksonville | FL | 32202 | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065 | |
| Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | Brooklyn | NY | 11201 | |
| Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | Brooklyn | NY | 11201 | |
| ALABAMA POWER | | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | Los Angeles | CA | 90077 | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| Alamonte Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 501 Washington Ave | | Pleasantville | NY | 10570 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | |
| Albany Times Union | | 801 Texas Ave | | | Houston | TX | 77002 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBEE, JONATHAN D | | 1907 CLOUD ST | | | BLOOMINGTON | IL | 61701 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| Albert Flower Jr | | 376 McDonald St | | | Crestview | FL | 32536 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | 11716 FAIRFAX WOODS WAY | APT 22308 | | FAIRFAX | VA | 22030 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall II LLC Alexandria Mall Radiant LLC | c o Stephanie Warch | General Growth Properties Inc | 110 North Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | Charlotte | NC | 28202 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | |
| Allied Building Products | Attn Tracy Miller | Allied Building Products Corp | 15 E Union Ave | | East Rutherford | NJ | 07073 | |
| Allied Waste Services No 070 | Allied Waste Services | Po Box 1139 | | | Kilgore | TX | 75663 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0064 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | |
| Almonesson Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | |
| Alpine Disposal Inc dba Alpine Waste & Recycling | Attn Alek Orloff | 3801 E 56th Ave | | | Commerce City | CO | 80022 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | AMARILLO | TX | 79101 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | |
| AMB Property LP | Kevin Coleman | Schnadder Harrison Segal & Lewis LLP | One Montgomery St Ste 2200 | | San Francisco | CA | 94104 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | |
| AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PKWY | | | CARLSTADT | NJ | 07024 | |
| Amentra Inc | Red Hat Inc | 1801 Varsity Dr | | | Raleigh | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | ST LOUIS | MO | 63166 | |
| AMEREN UE/66301 | | P O BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | Pawnee | IL | 62558 | |
| AMERENCILCO 66826 | | P O BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AmerenCIPS | Credit & Collections | 2105 E State Rte 104 | | | Pawnee | IL | 62558 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| AmerenIP aka Illinois Power Company | AmerenIP | Illinois Power COmpany | Attn Collections A 10 | PO Box 2543 | Decatur | IL | 62525 | |
| AmerenUE | | PO Box 66881 Mail Code 310 | | | Saint Louis | MO | 63166 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| American Automobile Assn dba AAA | | 1000 AAA Dr | Mail Stop No 2 | | Heathrow | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | HEATHROW | FL | 32746 | |
| American Broadcasting Companies Inc d b a WABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | |
| American Communications Group Inc | Jamie J Shaw | 21311 Madrona Ave Ste 101 | | | Torrance | CA | 310-530-4100 | |
| American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022-2121 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | FENTON | MO | 63099 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | EL MONTE | CA | 91731 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | |
| American National Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 8th Fl | | | Galveston | TX | 77550 | |
| AMERICAN PRESS | | PO BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | |
| American Systems Corporation | Jennifer Hadley | 13990 Parkeast Cir | | | Chantilly | VA | 20151 | |
| American Water Service Inc | 2415 University Ave 2nd Fl | | | | East Palo Alto | CA | 94303 | |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | Wright City | MO | 63390 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| AMINI, MOHAMMAD B | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92020 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | |
| Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | Tampa | FL | 33610 | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | Houston | TX | 77056 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Amstar Sage Westminster Holdings LLC dba The Westin Westminster | Attn Tonya Smith | 10600 Westminster Blvd | | | Westminster | CO | 80020 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| Andrews Electronics | Justin D Leonard | Ball Janik LLP | 101 SW Main Ste 1100 | | Portland | OR | 97204 | |
| ANDREWS, KIRK A | | 23 DEERWOOD DR | | | GUM SPRING | VA | 23065 | |
| ANDRUS, MIKE J | | 4194 EAST NIBLEY CIRCLE | | | IDAHO FALLS | ID | 83401 | |
| ANGENENT, GLENN GORDON | | 33437 GOLD MOUNTAIN RD | | | YUCAIPA | CA | 92399 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| Annapolis Plaza LLC | c o Kevin G Hroblak Esq | Whiteford Taylor & Preston LLP | Seven Saint Paul St | | Baltimore | MD | 21202-1636 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590-4050 | |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | SHATIN | | | Hong Kong |
| Antonio Velazquez | | 1004 Woodrow St | | | Lodi | CA | 95240 | |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| APPLEBAUM, MICHAEL SCOTT | | 505 KINGS RD | | | YARDLEY | PA | 19067 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| Aqua Chill | | 12081 W Alameda Pkwy No 211 | | | Lakewood | CO | 80228 | |
| AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| Aqua Perfect of Arizona LLC | | 455 W 21st St Ste 108 | | | Tempe | AZ | 85282 | |
| Aquent | | 711 Boylston St | | | Boston | MA | 02116 | |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | |
| AQUILINA, PHILIP M | | 4511 STANBROOK DR | | | RICHMOND | VA | 23234 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | |
| Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | |
| ARCE JR , NELSON | | 1110 HUGHES LN | | | GRANITE FALLS | WA | 98252 | |
| Architectural Cast Stone Incorporated | Architectural Cast Stone Inc | 2775 Norton Creek Dr | | | West Chicago | IL | 60185-6411 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARENSMEYER, MARK A | | 2004 W CAVENDISH CT | | | ALPHARETTA | GA | 30022 | |
| AREVALO, RUBEN | | 808 SOUTH CAROL AVE | | | MCHENRY | IL | 60050 | |
| Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838 | |
| Arise Virtual Solutions Inc | c o Jared Fletcher | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 722011811 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| ARTESIAN WATER COMPANY, INC | | P O BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | Canada |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | |
| Asbury Park Press | | 3601 Highway 66 | | | Neptune | NJ | 07754 | |
| ASH, SCOTT D | | 10284 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| Ashley Furniture Industries Inc | Euler Hermes ACI | Agent of Ashley Furniture Industries Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| Ashley Isaac | | 617 S 76th St | | | Birmingham | AL | 35206 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 13128 | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-1769 | |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 30348-5320 | |
| At&t Capital Services Inc | Vincent DAgostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8100 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-4300 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | |
| ATC Group Services Inc dba ATC Associates Inc | | 600 W Cummings Park Ste 5500 | | | Woburn | MA | 01801 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| ATKINSON, JEFF T | | 3409 STEVEN DR | | | PLANO | TX | 75023 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | |
| Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | TRENTON | NJ | 08650-4875 | |
| Atmos Energy Mid States Divisions A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| Atmos Energy Mid Tex Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATNM Corp | | 130 Woodside Ave | | | Briarcliff Manor | NY | 10510 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903 | |
| AUMAN, TREVOR JOHN | | 13150 HARRIET AVE S NO 297 | | | BURNSVILLE | MN | 55337 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | |
| Austin Foam Plastics Inc | Attn Bill Ashbaugh | 2933 AW Grimes Blvd | | | Pflugerville | TX | 78660 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | |
| Austin Police Department Alarm Unit | | PO Box 684279 | | | Austin | TX | 78768-4279 | |
| AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | Canada |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466351013 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | | P O  Box 363508 | | | San Juan | PR | 00936-3508 | |
| Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| AVENDANO, GABRIEL | | 2527 WILTON AVE | | | DALLAS | TX | 75211 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | |
| Avid Home Installs LLC | | PO Box 2280 | | | Stuart | FL | 34995 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | |
| AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | Yonkers | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | |
| Awe Ocala Ltd | c o Anthony Esernia | 2235 Encinitas Blvd Ste 111 | | | Encinitas | CA | 92024 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | Richmond | VA | 23233-1111 | |
| Bade, Brian | | 11200 Prescott Pl | | | Glen Allen | VA | 23059 | |
| BADE, BRIAN M | | 11200 PRESCOTT PL | | | GLEN ALLEN | VA | 23059 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| BAIER, CURRAN D | | 2054 BRITANY MEADOWS DR | | | RENO | NV | 89521 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | |
| Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | |
| BALLARD, JOSHUA S | | 51 OVERHILL CIRCLE | | | MEDIA | PA | 19063 | |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 | |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of American National Association as Successor by Merger to LaSalle National Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| BARBA, ENRIQUE | | 1841 S HUNTINGTON ST | | | POMONA | CA | 91766 | |
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | BALTIMORE | MD | 21275-8653 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| BASILOTTO, MICHAEL CHRISTOPHE | | 16506 S 164TH ST | | | GILBERT | AZ | 85295 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | |
| Bay City Times | Attn Robin Mallory | 155 Michigan St NW | | | Grand Rapids | MI | 49503 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| Bay State Gas | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | |
| BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | Dallas | TX | 75225 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | |
| BBD Rosedale LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | |
| Beach Cities Installations | | PO Box 91144 | | | Long Beach | CA | 90809 | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | |
| Beard, Cortney | | 7062 Magnolia Dr | | | Jenison | MI | 49428 | |
| Beaumont Enterprise | | 801 Texas Ave | | | Houston | TX | 77002 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 | |
| Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | MILWAUKEE | WI | 53201 | |
| Beeline LPDG | Kevin Checkett | 517 S Main St | PO Box 409 | | Carthage | MO | 64836 | |
| BEIR, STEPHEN J | | 6020 OLDE HARTLEY PLACE | | | GLEN ALLEN | VA | 23060 | |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | GUAYNABO | PR | 00968 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | | CARY | NC | 27519 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | Stamford | CT | 06901 | |
| Bell, Franklin W | | 2501 St Regis Dr | | | Richmond | VA | 23236 | |
| BELL, TIMOTHY JOHN | | 3027 WINDISH ST | | | PHILA | PA | 19152 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | |
| Belleville News Democrat | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | WEST CHESTER | OH | 45069 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENJAMIN, JAY H | | 2 COLONIAL CIR | | | IRWIN | PA | 15642 | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| Benner Mechanical & Electrical Inc | Attn Ted Williams | 1760 Lakeland Park Dr | | | Burlington | KY | 41005 | |
| Bennett, Danny | | 7551 Stony Creek Dr | | | Highland | CA | 92346 | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DR | | | RICHMOND | VA | 23233 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| Bensussen Deutsch & Associates | Euler Hermes ACI | Agent of Bensussen Deutsch & Associates Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | |
| Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | |
| Berry & Block | Rex Berry | 2150 River Plz Dr Ste 415 | | | Sacramento | CA | 95833 | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | |
| Betatronics Inc | | 2518 Manakin Rd | | | Manakin Sabot | VA | 23103 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | CLEVELAND | OH | 44193 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BHALLE, SRINATH K | | 5031 WILLOWS GREEN RD | | | GLEN ALLEN | VA | 23059 | |
| BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| Biloxi Sun Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | |
| BIRDSONG, TIMOTHY A | | 20051 WOODLAND FOX LANE | | | ROCKVILLE | VA | 23146 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| BISHOP, CHERYL L | | 7018 SHELDON | | | BOARDMAN | OH | 44512 | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BITAR, JONATHAN | | 2901 S SEPULVEDA BLVD NO 215 | | | LOS ANGELES | CA | 90064 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | |
| Black & Decker US Inc | | 701 E Joppa Rd | MY005 | | Towson | MD | 21286 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BLACKWELL, MATT B | | 141 WYANDOT COURT | | | MYRTLE BEACH | SC | 29579 | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | |
| Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLAYLOCK, LANE | | 210 YORK ST | | | SUFFOLK | VA | 23434 | |
| Bldg 2007 Retail LLC & Netarc LLC as Tenants in Common | Attn Scott Zecher | c o Bldg Management Co | Dorian Goldman Katja Goldman Lloyd Goldman | 417 Fifth Ave 4th Fl | New York | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | |
| Bledsoe, Robert G & June V | | 26123 Lafayette Dr | | | Rhoadesville | VA | 22542 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | BLOOMINGTON | IL | 61702 | |
| BLOSS, CHRISTIAN F | | 79 HORNSBY ST | | | FORDS | NJ | 08863 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY  STE 130 | | | FT LAUDERDALE | FL | 33325 | |
| BOGLE, GERRY RAYMOND | | 3408 22ND AVE N W | | | GIG HARBOR | WA | 98335 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | | H3C3G9 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | Wilmington | DE | 19801 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 07645 | |
| Bonney, Stephanie | | 251 Redmond | | | Ferguson | MO | 63135 | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | |
| BOOKER,JAMAL | JEFFREY R  ELLIOTT  ESQ  KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | |
| Booth Newspapers | Attn Robin Mallory | 155 Michigan St NW | | | Grand Rapids | MI | 49503 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | |
| BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| Bose Corporation | A Davis Whitesell | Cohn Whitesell & Goldberg LLP | 101 Arch St | | Boston | MA | 02110 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | Holtsville | NY | 11742 | |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL STREET | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | |
| Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503 | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | RICHMOND | VA | 23233 | |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | |
| BPP Conn LLC previously filed as WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP VA LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 | |
| BRADENTON HERALD, THE | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | BRADENTON | FL | 34206-0921 | |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | | RICHMOND | VA | 23233 | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | | MIDLOTHIAN | VA | 23112 | |
| Bradley, Veronica | | PO Box 960483 | | | Riverdale | GA | 30296 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 02193 | |
| BRANCH, BRIAN W | | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229 | |
| Brandywine Grande C L P | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | |
| Brent L Kidman Ryan McBride | | 486 E Southfield Rd | | | Spanish Fork | Utah | 84660 | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| Brian Robert Perleberg | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD STE 100 | | | CHESTERFIELD | MO | 63005 | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | NEWARK | NJ | 07189 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| Broadway Neon Sign Corp dba Broadnsar National Sign and Lighting | Carl Paparella VP and Gen Counsel | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | |
| Brooke David Shelton | | 8223 Galespoint | | | San Antonio | TX | 78250 | |
| BROOKS, COLETTE M | | 13913 GREYLEDGE MEWS | | | CHESTER | VA | 23836 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | |
| Brownsville GMS LTD | | PO Box 8518 | | | Brownsville | TX | 78521-8518 | |
| Brownsville Public Utilities Board | c o Melida Pinales Collections Supervisor | 1425 Robindhood Blvd | | | Brownsville | TX | 78521 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| Bruneau, Terry | | 58 Colony Wy | | | Aliso Viejo | CA | 92656 | |
| BRUNI, PETE E | | 3016 VIDALIA LANE | | | PLANO | TX | 75025 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | |
| BRYANT, KEVYN M | | 101 INDEPENDENCE CR | | | BELLE CHASSE | LA | 70037 | |
| BT BLOOMINGTON LLC | | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | HORSHAM | PA | 19044-2213 | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 19059-0100 | |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| Burbank Mall Associates LLC | Paul S Bliley Jr Esq Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | | GLEN ALLEN | VA | 23060 | |
| Bureau Veritas Consumer Product Services | | 100 Northpointe Pkwy | | | Buffalo | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | BUFFALO | NY | 14228 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTTOWN | PA | 19057 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 08046-1482 | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 147020129 | |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | |
| Business Objects | Attn Donald K Ludman | Brown & Connery LLP | 6 North Broad St Ste 100 | | Woodbury | NJ | 08096 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | TYLER | TX | 75710 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| C & L Maintenance Inc | | 2636 N Haymond Ave | | | River Grove | IL | 60171 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | |
| C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CACERES JR, FRANCISCO | | 276 WILLOW GROVE RD | | | STONY POINT | NY | 10980 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 | |
| Caetta, Diana L | | 502 Schoolhouse Rd | | | Pottstown | PA | 19465 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| Calabrese, Nicholas | | 519 Harris Rd | | | Richmond Hts | OH | 44143 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINA BEACH | VA | 23450-2574 | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | |
| Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| Campbell Construction Company | Larry J Campbell | 2509 Partridge Dr | | | Pittsburgh | PA | 15241-2821 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | MINNEAPOLIS | MN | 55422 | |
| Campbell, Craig | | 1856 Colt Dr | | | Atlanta | GA | 30341 | |
| CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | LATTA | SC | 29565 | |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 | |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVENUE SOUTH | | | CANTON | OH | 44702 | |
| CAP Brunswick LLC | F Marion Hughes | Smith Moore Leatherwood LLP | PO Box 87 | | Greenville | SC | 29602-0087 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| Capitol Oil Attn E Michael Zacharias | | PO Box 26664 | | | Richmond | VA | 23261-6664 | |
| CAPLINGER, STEVEN A | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPTECH VENTURES, INC | | 1419 W MAIN ST | | | RICHMOND | VA | 23220 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | BOSTON | MA | 02116 | |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | Milwaukee | WI | 53202 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | |
| Caribbean Display & Construction Inc | c o Richard I Hutson Esq | Fullerton & Knowles PC | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | |
| Carlson Marketing Worldwide Inc | c o Tracy Lea | 1405 N Xenium Ln | | | Plymouth | MN | 55441 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| Carlyle Cypress Tuscaloosa I LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | |
| Carmes, Billy Joe | | 19181 Hwy 59 | | | Carmesville | GA | 30521 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | |
| Carolina Custom Sound LLC | | 285 Bridle Ln | | | Advance | NC | 27006 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084-5218 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Carolina Power & Light dba Progress Energy Carolinas | | 160 Rush St | | | Raleigh | NC | 27603 | |
| Carolina Telephone & Telegraph Company LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURERS & TRADERS | | BUFFALO | NY | 14267 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | |
| Carriage Crossing Market Place LLC | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRILLO, RUDY | | 1132 PHEASANT HILL WY | | | SAN JOSE | CA | 95120 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | KILLEEN | TX | 76549 | |
| Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | Troy | MI | 48084 | |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | Seattle | WA | 98109 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | LONGMONT | CO | 80503 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| Castellanos, Clara I | | 7332 Jackson Arch Dr | | | Mechanicsville | VA | 23111 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DRIVE | | | RICHMOND | VA | 23235 | |
| CATRON, JACOB | | 2180 DAVIS OAKS CT | | | STONE MOUNTAIN | GA | 30087 | |
| CAVROS, KIM A | | 1378 SHADOW OAK DR | | | EVANS | GA | 30809 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB Richard Ellis Louisville | c o Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plz | | Louisville | KY | 40202 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | |
| CBS Corporation | Attn Helen DAntona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBS Radio East Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | |
| CBS Television Network a Division of CBS Broadcasting Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 | |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | |
| CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Investors 1995 1 | Rieser & Associates LLC | 130 W 2nd St Ste 1520 | | | Dayton | OH | 45402-1519 | |
| CC Investors 1995 2 LP | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | |
| CC Investors 1995 5 | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 | |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 1 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | Portland | ME | 04112 | |
| CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC Investors 1996 3 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 6 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 9 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| CC Investors 1997 4 | Stephen B Sutton | Lathrop & Gage LLP | 2345 Grand Blvd 22nd Fl | | Kansas City | MO | 64108 | |
| CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | |
| CC La Quinta LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 7645 | |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | |
| CC Philadelphia 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Plaza Joint Venture LLP | Christopher A Camardelo | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | |
| CC Ridgeland 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | |
| CC Wichita Falls 98 Trust | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CCC Land Realty LLC | Siller Wilk LLP | 675 Third Ave 9th Fl | | | New York | NY | 10017 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | |
| CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | |
| CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | Dallas | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656 | |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | MIAMI | FL | 33155 | |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida | c o Jon E Kane Esq | Mateer & Harbert PA | PO Box 2854 | | Orlando | FL | 32802-2854 | |
| CENTRAL GEORGIA EMC ELEC | | 923 S MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | CHICAGO | IL | 60605 | |
| CENTRAL INVESTMENTS, LLC | c o MARK ORDOWER | 333 S DESPLAINES NO 207 | | | CHICAGO | IL | 60661 | |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | AUGUSTA | ME | 04332-1084 | |
| Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | |
| Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL SPECIALTIES LTD | | 220D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | |
| Centre Daily Times State College | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | | 5920050 | CLEVELAND | OH | 44194-4535 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 | |
| Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565-0000 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CenturyTel of Alabama LLC | c o Rex D Rainach APLC | CenturyTel | 3622 Government St | | Baton Rouge | LA | 70806-5720 | |
| CENVEO | Kathleen Cald Credit Manager | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CERAVALO, JOSEPH W | | 2740 DORSET RIDGE RD | | | POWHATAN | VA | 23139 | |
| Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW ST | | BETHLEHEM | PA | 18018 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | WICHITA | KS | 67218-5590 | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | DALLAS | TX | 75373-0649 | |
| Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | |
| Channel Intelligence Inc | | 1180 Celebration Blvd Ste 101 | | | Celebration | FL | 34747 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, KENNETH T | | 1503 HAMPTON DR | | | MANSFIELD | TX | 76063 | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| Charles, David Lee | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | CHARLESTON | WV | 25339 | |
| Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Charlotte Observer | | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Charlotte Observer | Attn Stephen Burns | PO Box 32188 | | | Charlotte | NC | 28232 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | |
| Chase Bank USA National Association | Attn Daniel P Tierney | 201 N Walnut St | 3 Christina Ctr | | Wilmington | DE | 19801 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH STREET | | CHATTANOOGA | TN | 37421 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | Thorofare | NJ | 08086 | |
| CHENAULT, STEPHANIE R | | 2305 COX ROAD | | | RICHMOND | VA | 23233 | |
| Cherian, Zachariah and Priya | Zachariah Cherian | 625 Oakfield Ln | | | Philadelphia | PA | 19115 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 60602-3801 | |
| Chicago Tribune | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO, CITY OF | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE RM 107A | | | CHICAGO | IL | 60602 | |
| Chico Crossroads LP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| China Export & Credit Insurance Co | c o Kirk B Burkley Esq | Bernstein Law Firm | 707 Grant St Ste 220 | Gulf Tower | Pittsburgh | PA | 15219 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | TAOYUAN HSIEN | | | Taiwan |
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | |
| CHRISTMAN, KACEY LYNN | | 3758 PONDEROSA CT UNIT 2 | | | EVANS | CO | 80620 | |
| Christopher Billand | | 1791 Sawgrass Cir | | | Greenacre | FL | 33413 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVENUE | PO BOX 4010 | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | ELYRIA | OH | 44036 | |
| CHURCHILL, JENNIFER M | | 14213 CHARTERS BLUFF PL | | | MIDLOTHIAN | VA | 23114 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226-1611 | |
| CINCINNATI ENQUIRER | | 312 ELM STREET | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | |
| Circo, Miles M | | 9400 Tilghman Island Rd | | | Wittman | MD | 21676 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Circsan Limited Partnership | C O KIN PROPERTIES INC | ATTN ALLEN P LEV | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | |
| Circuit IL Corp | Sigmond Sommer Properties | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | |
| Circuit Investors Colorado Limited Partnership | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 | |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit PA Corp | Sigmond Sommer Properties | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| Circuit Realty NJ LLC | William A Broscious Esquire | Attn ronald Dictrow | | | Richmond | VA | 23233 | |
| Circuit Sports LP | Melissa A Haselden | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | |
| Cisco Linksys LLC | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation fka Newcourt Communications F | Attn Bankruptcy Department | CIT Communications Finance Corporation | 1 CIT Dr Ste 4204 | | Livingston | NJ | 07039 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | |
| Citizens Energy Group | Risk Mgmt Dept | 2020 N Meridian St | | | Indianapolis | IN | 46202 | |
| CITRUS PARK CC LLC | DONALD EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| Citrus Publishing Inc | Attn Jeff Gordon | 1624 N Meadowcrest Blvd | | | Crystal River | FL | 34429 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | |
| City of Austin Utility | | PO Box 2267 | | | Austin | TX | 78768-2267 | |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | |
| City of Columbus | Department of Public Utilities | 910 Dublin Rd | | | Columbus | OH | 43215 | |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| City of Concord, NC | | P O  Box 580469 | | | Charlotte | NC | 28258-0469 | |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | DALLAS | TX | 75201 | |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| City of Garland Utility Services | | P O  Box 461508 | | | Garland | TX | 75046-1508 | |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| City of Homestead FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33301 | |
| City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | NAPERVILLE | IL | 60566 | |
| City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | |
| CITY OF NILES, OH | | 34 WEST STATE ST | | | NILES | OH | 44446-5036 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | PASADENA | TX | 77501 | |
| City of Pittsburg, CA | Attn Finance Dept | P O  Box 1149 | | | Pittsburg | CA | 94565 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | |
| City of Port Arthur, TX | | P O  Box 1089 | | | Port Arthur | TX | 77641-1089 | |
| City of Rancho Cucamonga | | 10500 Civic Ctr Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049-6081 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049-6081 | |
| CITY OF RICHLAND, WA | | P O BOX 34811 | | | SEATTLE | WA | 98124-1181 | |
| City of Richmond Department of Public Utilities | | 730 E Broad St 5th Fl | | | Richmond | VA | 23219 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | |
| City of South Bend | | 1400 County City Bldg | | | South Bend | IN | 46601 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| City of Tacoma | City of Tacoma Solid Waste Management | 3510 S Mullen St | | | Tacoma | WA | 98409 | |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TEMPLE, TX | | P O BOX 878 | | | TEMPLE | TX | 76503-0878 | |
| City of Thousand Oaks | City of Thousand Oaks | 2100 E Thousand Oaks Blvd | Alarms Desk | | Thousand Oaks | CA | 91362 | |
| City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | CLEVELAND | OH | 44128 | |
| City Water & Light Power, Springfield IL | | P O BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| City Water Light & Power, Springfield Il | | 300 S 7th St  Rm 101 | | | Springfield | IL | 62757-0001 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | |
| CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | SAN DIEGO | CA | 92121 | |
| Clark Jr, George D | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| Clark, Kevin T | | 11 Clifford E Harbourt Dr | | | Hamilton Sq | NJ | 08690 | |
| Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | Orlando | FL | 32804 | |
| Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | Orlando | FL | 32804 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Classic 1 Installations | Delio Thomas | 1110 Macedonia Rd | | | Ardmore | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO RD KWUN TUNG | | KOWLOON HONG KONG | | | China |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | |
| Clear Channel Radio Orlando dba WMGF WRUM WTKS WFLF WQTM & WXXL | Clear Channel Radio Orlando | 2500 Maitland Center Pkwy Ste 401 | | | Maitland | FL | 32751 | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | |
| Cleco Corporation | Wheelis & Rozanski | PO Box 13199 | | | Alexandria | LA | 71315-3199 | |
| CLECO POWER LLC | | P O BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| Cleveland Construction Inc | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | |
| Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | |
| Cleveland Utilities | | PO Box 2730 | | | Cleveland | TN | 37320-2730 | |
| CLEVELAND UTILITIES | | P O BOX 2730 | | | CLEVELAND | TN | 37320-2730 | |
| CLEVENGER, DAVID W | | 2000 GINGHAM COURT | | | MARION | IL | 62959 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | TAIPEI | | | Taiwan |
| CMX Inc | Attn Renard E Barnes Esq | 200 State Hwy Nine | | | Manalapan | NJ | 07726 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | |
| Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | MARIETTA | GA | 30060-3105 | |
| COBB EMC | | P O BOX 369 | | | MARIETTA | GA | 30061 | |
| Cobra Electronics | | 6500 W Cortland | | | Chicago | IL | 60707 | |
| Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | Lake Success | NY | 11042 | |
| Coca Cola Bottling Co United Inc | Attn Barbara Owens | 600 Beacon Pkway W Ste 601 | | | Birmingham | AL | 35209 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| COFAL PARTNERS LP | Attn R Joel Coslov | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | |
| COHEN, SAVITRI I | | 53 INNSBROOK BLVD | | | HOPEWELL JCT | NY | 12533 | |
| Cohesion Products | | 895 Dove St Ste 311 | | | Newport Beach | CA | 92660 | |
| Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | | Timonium | MO | 21094 | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | |
| Cokem International Ltd Vendor No 0000070114 | Attn Dave Stark | Cokem International Ltd | 865 Xenium Ln N | | Plymouth | MN | 55441 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| Cole CC Aurora CO LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | |
| Cole CC Groveland FL LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | |
| Cole CC Kennesaw GA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | |
| Cole CC Mesquite TX LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| Cole CC Taunton MA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684 | |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| COLEY, RICHARD ALLEN | | 2905 SE JENNIFER DR | | | LEES SUMMIT | MO | 64063 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | | |
| Colonial Heights Holding LLC | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | NAPLES | FL | 34102 | |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE, LLC | RHONDA HUNSICKER | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| Colony Place Plaza LLC | c o Karen Lee Turner Esq | Eckert Seamans Cherin & Mellott LLC | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| Colorado Broadband Communications Inc | | 1203 White Ave | | | Grand Junction | CO | 81501 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-1103 | |
| COLORADO SPRINGS UTILITIES | | P O BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | |
| COLUMBIA DAILY TRIBUNE | | PO Box 798 | | | Columbia | MO | 65205 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| Columbia Gas of Ohio Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| Columbia Gas of Pennsylvania Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | |
| Columbia State | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 986660180 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | |
| Columbus Ledger Enquirer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| Comcast Cable Communications Management | Matthew G Summers Esq | Ballard Spahr Andrews & Ingersoll LLP | 300 E Lombard St 18th Fl | | Baltimore | MD | 21202 | |
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook | IL | 60523 | |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | CHICAGO | IL | 60693 | |
| Compass Group The Americas Division | Attn Lynne Foresman | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group USA Inc | Attn Lynne Foresman | 2400 Yorkmount Rd | | | Charlotte | NC | 28217 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | |
| Compton Commercial Redevelopment Company Store No 422 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| COMPUTER ASSOCIATES | ATTN ROBERT AUSTEN | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | |
| COMPUTER RESOURCE TEAM INC | | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DRIVE | GLEN ALLEN | VA | 23060 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | |
| COMPUVEST CORPORATION | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPXP INC | | 16021 INDUSTRIAL DR | STE 10 | | GAITHERSBURG | MD | 20877 | |
| Comsys Information Technology Services Inc | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | Houston | TX | 77027 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| Comsys Services LLC | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | Houston | TX | 77027 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON SOLUTIONS | | 701 Westchester Ave Ste 300E | | | White Plains | NY | 10604 | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | Indianapolis | IN | 46204 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 033021177 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | CONCORD | NH | 03301 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | |
| Congressional North Associates LP | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | HARTFORD | CT | 06104-2957 | |
| Connecticut Light and Power | Credit and Collection Center | Northeast Utilities | PO Box 2899 | | Hartford | CT | 06101-8307 | |
| CONNECTICUT POST | | PO BOX 400605 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | |
| CONNEXUS ENERGY | | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480 | |
| CONNEXUS ENERGY | | P O BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | |
| Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | | New York | NY | 10003 | |
| CONSTANTINE CANNON LLP | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMERS ENERGY | | P O BOX 30090 | | | LANSING | MI | 48937-0001 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | LONG BEACH | CA | 90809-2829 | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | |
| Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | Malvern | PA | 19355 | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL4 | | 11734 S ELECTION RD | | | SALT LAKE CITY | UT | 84020 | |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | RICHMOND | VA | 23230-3034 | |
| Convergys Customer Management Group Inc | Attn Legal Department | 8000 Baymeadows Way | | | Jacksonville | FL | 32256 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| COOK, KATHLEEN M | | 4606 N RIVER DR | | | BENSALEM | PA | 19020 | |
| COOK, KEVIN G | | 35 TAPESTRY LANE | | | NEWNAN | GA | 30265 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | |
| Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304  S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304  S Broadway Ste 205 | | Tyler | TX | 75707 | |
| Coremetrics Inc | | 1840 Gateway Dr Ste 320 | | | San Mateo | CA | 94404 | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| Cormier, Joseph Bowman | | 804 E Alexander St | | | LaFayette | LA | 70501 | |
| CORMIER, RICHARD F | | 3047 WINDMILL CANYON DR | | | CLAYTON | CA | 94517 | |
| Cormier, Richard F | | 3047 Windmill Cyn Dr | | | Clayton | CA | 94517 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | |
| Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | |
| Corporate Property Dispositions | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | Atlanta | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | | ATLANTA | GA | 30339-3153 | |
| Corporation Service Company | | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| CORPUS CHRISTI CALLER TIMES | CINDI BASALDUA | 820 LOWER N BROADWAY | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| Cosmo Eastgate Ltd | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | LANSDALE | PA | 19446 | |
| Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | Huntsville | AL | 35804 | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| COURIER JOURNAL | | 525 W BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | |
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | |
| Cousins Properties Incorporated | Thomas J leanse Esq | c o Katten muchin Rosenman LLP | 2029 Century Park E 16th Fl | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | ST LOUIS | MO | 63105 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox Communications Inc | Wendy A Hillman | Wargo & French LLP | 1170 Peachtree St NE Ste 2020 | | Atlanta | GA | 30309 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | |
| Cox, Charlene M | | 4217 Ripa Ave | | | St Louis | MO | 63125 | |
| Cox, Gina M | | 4142 Kentmore Sq | | | Fairfax | VA | 22030 | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | |
| CPS Energy | Bankruptcy Section | 145 Navarro Mail Drop 101013 | | | San Antonio | TX | 78205 | |
| CPS ENERGY | | P O BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| Craig Clarksville Tennessee LLC | Michael ONeal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | |
| CRAWLEY, VAUGHAN G | | 1561 SOUTHBURY AVE | | | RICHMOND | VA | 23231 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse Loan Funding LLC | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | |
| Crossgatets Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| CRUMLEY, MATT A | | 2524 LONDON RD | | | RICHMOND | VA | 23233 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0998 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CSICSEK, STEPHEN J | | 54 WHITTIER RD | | | MERRIMACK | NH | 03054 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | |
| CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| CUMMINGS, BENJAMIN | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUNNINGHAM, JOSHUA | | 6118 TAPESTRY LN | | | HERRIMAN | UT | 84065 | |
| CURRIER, MICHAEL J | | 16339 COPPERTREE DR | | | MONTPELIER | VA | 23192 | |
| Curtiss McGough | | 17037 Stephens | | | Eastpoint | MI | 48021 | |
| CUSHENBERRY, ADRIAN | | 1229 WOOD IRIS LANE | | | LAWRENCEVILLE | GA | 30045 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | | 455 N CITYFRONT PLZ DR STE 2800 | | | CHICAGO | IL | 60611-5555 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | FORT MYERS | FL | 33905 | |
| CUSTOM SOUND INSTALLATION | ATTN CHRIS PRESLAR | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| CW Investors 1997 12 By Its Receiver CW Capital Asset Management LLC as Special Servicer for Bank of America NA as Special | Trustee for Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | Philadelphia | PA | 19103 | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 701 13th St NW Ste 1000 | | Washington | DC | 20005 | |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 11200 Rockville Pike Ste 300 | | | Rockville | MD | 20852 | |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DR | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Cypress Spanish Fort I LP | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | |
| CZERWONKA, DAVID JOHN | | 12108 COUNTRY HILLS WY | | | GLEN ALLEN | VA | 23059 | |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | |
| Daboo LLC | Frank Boren | 8715 Wood Duck Way | | | Blaine | VA | 98230 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | |
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | ATTN PETER DOWNEY | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS ST | PO BOX 47 | | FAIRFIELD | CA | 94533 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | |
| DAILY TIMES, THE | | 115 E CARROLL ST | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| Dallas Water Utilities | Attn Betty Faggins | 1500 Marilla St Ste3AS | | | Dallas | TX | 75201 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94102 | |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 34613-6418 | |
| DANG, TOM QUANG | | 12958 ROSECRANS AVE | | | NORWALK | CA | 90650-4501 | |
| Daniel G Kamin Baton Rouge LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Elmwood Park LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Flint LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin McAllen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| Daniels, Gordie L | | 7532 Tamarind Ave | | | Tampa | FL | 33625 | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | |
| DATABASE GROUP, THE | ATTN MITCHEL DARROW TREA | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI RD | SEC 4 TAIPEI | | TAIWAN | | | Taiwan |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | Canada |
| DAVIS ENTERPRISE | ATTN TIFFANY SOLON | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, DANIEL R | | 9553 18TH BAY ST | | | NORFOLK | VA | 23518 | |
| DAVIS, ERIC WOODSON | | 591 IRISH ROSE LN | | | PARK HILLS | KY | 41011 | |
| DAVIS, GLADYS | | P O BOX 19272 | | | LOS ANGELES | CA | 90019 | |
| DAVIS, MARY | | 13262 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| Davis, Robyn N | | 901 Jamerson Ln | | | Glen Allen | VA | 23059 | |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | |
| Dawson, Winslow Lee | | 240 Lakeside Dr | | | Odenville | AL | 35120 | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Hilltop Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | |
| DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | CLEVELAND | OH | 44193 | |
| DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | |
| DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30053-4461 | |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DE PERALTA, ROD | | 4404 WESTDALE AVE | | | LOS ANGELES | CA | 90041 | |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St Ste 157 | | Phoenix | AZ | 85004 | |
| DEANDA, MARY | | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| DEBERRY, JAMES N | DEBERRY JAMES N | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | |
| DELK, ERIC N | | 120 CHRISTIAN DR | | | HUMMELSTOWN | PA | 17036 | |
| Delmarva Power | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | |
| DELMARVA POWER DE/MD/VA/17000 | | P O BOX 17000 | | | WILMINGTON | DE | 19886 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | |
| Delta Communications Inc | | 126 S Fuquay Ave Ste C | | | Fuquay Varina | NC | 27526 | |
| DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | |
| Dennis Corry Porter & Smith LLP | | 3535 Piedmont Rd Ste 900 Bldg 14 | | | Atlanta | GA | 30305 | |
| Dennis Jason Hughes | | 2581 County Rd 12 | | | Headland | AL | 36345 | |
| Denon Electronics | John Henderson | 100 Coporate Drive | | | Mahwah | NJ | 07430 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218 | |
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| Denton Publishing Company dba The Denton Chronicle | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| Denver Newspaper Agency | | 101 W Colfax Ave | | | Denver | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | |
| DENVER WATER | | 1600 WEST 12TH AVE | | | DENVER | CO | 80204-3412 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of Treasurys Division of Unclaimed Property C W of VA | Department of Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 | |
| Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | |
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE 306 | | | LA JOLLA | CA | 92037 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | |
| DEV Limited Partnership | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001-0665 | |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DEVINE, EDWARD P | | 4102 BARNSTAPLE PLACE | | | BENSALEM | PA | 19020 | |
| DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DG FastChannel Inc | | PO Box 951415 | | | Dallas | TX | 75395-1415 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144-3613 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | Orange | CA | 92867 | |
| Dicks Sporting Goods Inc | Attn Jay Blount | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| DIGITAL CHOICE | STACI HANSCOM | THE WARE FIRM | 1701 N  MARKET ST  SUITE 330 | | DALLAS | TX | 75202-2013 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | |
| DIKEOU, DENO P | | DIKEOU REALTY | 543 WYMORE ROAD N | STE 106 | MAITLAND | FL | 32751 | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | |
| Diligent Board Member Services Inc | | 39 W 37th St 8th Fl | | | New York | NY | 10018 | |
| Dilipkumar Patel Pratibha Patel | | PO Box 339 | | | Statesville | NC | 28687 | |
| Dillard E Lyles & Brad E Metzner Jt Ten | | 2233 1st St Ter No 13 | | | Sedalia | MO | 65301-2316 | |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| DINING, EUREST | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | FISHKILL | NY | 12524 | |
| Direct Broadcast Satellite Center | Home Wire LLC | 12602 NE Marx St | | | Portland | OR | 97230 | |

Page 31 of 109

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | |
| Directed Electronics Inc | | One Viper Way | | | Vista | CA | 92081 | |
| Directv Inc | Joseph R Sgroi | 660 Woodward Ave | 2290 First National Bldg | | Detriot | MI | 48226 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | |
| Dish Masters | Dish Masters Communications Ltd | 4006 Pioneer Rd | | | Johnsburg | IL | 60051 | |
| DISH MASTERS | | 292 WINDMILL CREEK DR | | | ANTIOCH | IL | 60002 | |
| DISHNER, JARON C | | 3258 THOMAS HILL WY | | | KNOXVILLE | TN | 37917 | |
| DiSisto Mitchell, Ellen | | 11101 Park Ridge Rd | | | Fredencksburg | VA | 22408 | |
| DISMUKE, BRIAN D | | 2404 WEST 46TH ST | | | LOVELAND | CO | 80538 | |
| DISNEY INTERACTIVE DISTRIBUTION | ATTN CHARLES W MOORE | DIRECTOR CREDIT AND COLLECTIONS | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-9750 | |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | |
| Ditan Distribution LLC | Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | |
| DITZEL, MATTHEW JOESPH | | 2258 VIEHMAN TRAIL | | | KISSIMMEE | FL | 34746 | |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | UNION SPRINGS | AL | 36089 | |
| DL Peterson Trust As Assignee of PHH Vehicle Management Services LLC fka PHH Vehicle Management Services Corporation | Attn Paul V Danielson | PHH Vehicle Management Services LLC | 940 Ridgebrook Rd | | Sparks | MD | 21152 | |
| DMC Properties Inc | Attn Jeremy M Dunn | Moore & Van Allen PLLC | 100 N Tryon St | | Charlotte | NC | 28202-4003 | |
| DOCKLER, DAVID A | | 991 POSTAL WAY NO 11 | | | VISTA | CA | 92083 | |
| DOLEHANTY, AIMEE D | | 12729 W 89TH ST | | | LENEXA | KS | 66215 | |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | |
| Dollinger Lost Hills Associates | James A Tiemstra | Law Offices of James A Tiemstra | Tribune Tower | 409 13th St 15th Fl | Oakland | CA | 94612 | |
| DOMINACH, THOMAS | | 5 LAMP POST LANE | | | SOMERDALE | NJ | 08083 | |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION VIRGINIA/NC POWER/26543 | | P O BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DR | | | RICHMOND | VA | 23225 | |
| Domurat, Francis W | | 3104 Old Brookewood Way | | | Richmond | VA | 23233 | |
| DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 | |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | |
| DORAN, BRIAN PATRICK | | 9303 TARRYTON AVE | | | WHITTIER | CA | 90605 | |
| Dorel Juvenile Group Inc | Barnes & Thornburg LLP | c o Alan K Mills | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| DOTHAN UTILITIES | | P O BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTHAN UTILITIES | | P O BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTTEN, BRUCE CARL | | 5491 SE 83RD ST | | | OCALA | FL | 34476 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 | |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | ACWORTH | GA | 30101 | |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | |
| DOWDY, DAVID S | | 2012 STEEPLECHASE PKWY | | | GOOCHLAND | VA | 23063 | |
| Dowel Allentown LLC | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| Drexel Delaware Ltd Partnership | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | |
| Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| DRISCOLL, VERONICA L | | 12730 MILL SHED DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | ST LOUIS | MO | 63141 | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | |
| DSA Construction LLC | | 4229 Oak Springs Dr | | | Arlington | TX | 76016 | |
| DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| DTI SERVICES | ATTN TREVOR JONES | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| DUDLEY, JOSEPH EDWARD | | 18513 FIELD CLUB WAY | | | TAMPA | FL | 33647 | |
| DUENKEL, MICHAEL G | | 2406 16TH PLACE | | | KENOSHA | WI | 53142 | |
| Duffie Fritz, Roberta E | | 13525 Mountcastle Rd | | | Chesterfield | VA | 23832 | |
| Duffie Fritz, Roberta Ellen | | 13525 Mountcastle Rd | | | Chesterfield | VA | 23832 | |
| Duke Energy Carolinas | | PO Box 1006 | EC03T | | Charlotte | NC | 28201 | |
| Duke Energy Indiana | | 1000 E Main St | | | Plainfield | IN | 46168 | |
| Duke Energy Kentucky | | 1697 Monmouth St | | | Newport | KY | 41071 | |
| Duke Energy Ohio | | 139 E 4th St | | | Cincinnati | OH | 45201 | |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030-0389 | |
| Dunn, Philip J | | 11465 Barrington Bridge Ct | | | Richmond | VA | 23233 | |
| DUNNAM, RANDY L | | P O BOX 645 | | | SUCCASUNNA | NJ | 07876 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| Duquesne Light Company | Kirk B Bernstein Law Firm | Ste 2200 Gulf Tower | | | Pittsburgh | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | PITTSBURGH | PA | 15230 | |
| DURAN, EMILIO DAVID | | 3023 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | ATTN SIMONE SPIEGAL | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| Dynamic Control of North America Inc | Dynamic Control | Attn Beth Maranda | 3042 Symmes Rd | | Hamilton | OH | 45015 | |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | |
| Dynomite Graphix | c o Todd M Fuerst | 4510 Paine Dr | | | Midland | MI | 48642 | |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH ROAD | | | JACKSONVILLE | NC | 28540 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | |
| E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| E&A NORTHEAST LP | | DEPT 2148 | PO BOX 842724 | | BOSTON | MA | 02284-2724 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| EALY, MICHAEL D | | 8871 FALL CT | | | MOBILE | AL | 36695 | |
| Easley McCaleb & Associates Inc | | 3980 DeKalb Tech Pkwy Ste 755 | | | Atlanta | GA | 30340 | |
| East Brunswick VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Route 4 E | | Paramus | NJ | 07652 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | STE L | | MILLVILLE | NJ | 08332 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | |
| East Gate Center V Tenants In Common | Derek J Baker PA 82207 | Reed Smith LLP | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 | |
| EastChase Market Center LLC | Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | | Birmingham | AL | 35203 | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | |
| EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASYLINK SERVICES | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | PO BOX 603 | | | CAROL STREAM | IL | 60197-6003 | |
| EATON, ANDREW R | | 2673 WATER RACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| Ebates Shopping Com Inc | | 333 Bryant St Ste 250 | | | San Francisco | CA | 94107 | |
| EBC Marketing Inc | | 45 Sterling St | | | West Boylston | MA | 01583 | |
| ECHEVARRIA, SAEZ A | | 215 N LOOP 1604 E APT 13208 | | | SAN ANTONIO | TX | 78232 | |
| ECKARD, ROBERT S | | 3304 PINEACRE DR | | | POWHATAN | VA | 23139 | |
| EDGER, BRETT E | | 397 FIELDBROOK DR | | | MAGNOLIA | DE | 19962 | |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | |
| EDWARDS, TERRY L | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019 | |
| Edwin Watts Golf Shops LLC | Stephen E Scarce | 6802 Paragon Pl Ste 300 | | | Richmond | VA | 23230-1655 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE  EEOC | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| EGAIN COMMUNICATIONS | | 345 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| EHRLICH, BRIAN CRAIG | | 437 WILDFLOWER RD | | | DAVENPORT | FL | 33837 | |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | |
| Eisner, Joanne | c o Marshall E Kresman Esq | 1950 Street Rd Ste 103 | | | Bensalem | PA | 19020 | |
| Eisner, Joanne | c o Marshall E Kresman Esq | 1950 Street Rd Ste 103 | | | Bensalem | PA | 19020 | |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | |
| El Amin, Saed | | 1330 Gingerwood Ln | | | Tuscaloosa | AL | 35405 | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| EL PASO ELECTRIC COMPANY | Attn Kathy Barton | 100 N Stanton | | | El Paso | TX | 79901 | |
| EL PASO ELECTRIC COMPANY | | P O BOX 20982 | | | EL PASO | TX | 79998-0982 | |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | |
| Electric Power Board of Chattanooga | Attn Legal Services Division | PO Box 182255 | | | Chattanooga | TN | 37422-7255 | |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | |
| Electrical Management Group Inc | Chad Bartling | PO Box 948 | | | San Marcos | TX | 78667 | |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC PARTS UNLIMITED INC | DBA ELECTRONIC SERVICE SPECIALISTS | 2629 US HWY 19 | | | HOLIDAY | FL | 34691 | |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | |
| Eletronic Process Solutions | | 1152 Skyview Dr | | | Wylie | TX | 75094 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | |
| ELKINS, MONTY DOUGLAS | | 353 MEADOW ASH DR | | | LEWIS CENTER | OH | 43035 | |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433 | |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 19 Northpark Blvd Ste 300 | | Covington | LA | 70423 | |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| ELSEMAN, DANIEL A | | 9800 BOLSA AVE | NO 115 | | WESTMINSTER | CA | 92683 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| Emeir, Nadeem | | 4204 Blackwillow Dr | | | Mesquite | TX | 75150 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| Encore Repair Service | Elizabeth Spuck Tina J Andrews | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | |
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENGDAHL, DAVID | | 15 EARL ST | | | LEXINGTON | MA | 02421 | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR  SUITE 1200 | | | MIAMI | FL | 33131 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engesser, Victor M | | 5216 Willane Rd | | | Glen Allen | VA | 23059 | |
| ENGIN, OGUZHAN | | 3608 KIMBERLY LANE | | | DOVER | PA | 17315 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| Enid Two LLC | c o Nancy Isaacson Esq | 75 Livingston Ave | | | Roseland | NJ | 07068 | |
| Entergy Arkansas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| Entergy Gulf States LA LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| Entergy Louisiana LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| Entergy Texas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| Entertainment Publications LLC | Given Koehler | 1414 E Maple Rd Ste 500 | | | Troy | MI | 48083-4019 | |
| Envision Peripherals Inc | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | |
| ERGOTRON INC | | 1181 TRAPP RD | | | EAGAN | MN | 55121 | |
| ERIE COUNTY BUREAU OF WEIGHTS | DANA BRUYER | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534001 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| ERRION, VICKI F | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI FELTON | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| ESPINOZA, ESMERALDA | | 222 WEST RENWICK RD | | | AZUSA | CA | 91702 | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | ESTATE OF JOSEPH Y EINBINDER | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |
| Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | |
| Etech Services and Repair Inc dba Janice Howell | Janice Howell | 3056 Hwy 55 E | | | Kingston | NC | 28501 | |
| Etheridge Curtis W | | 119 Deer Creek Dr | | | Blythewood | SC | 29016 | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| ETON CORPORATION | JILL D JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN ST | SUITE 2100 | RICHMOND | VA | 23219 | |
| Euro RSCG Chicago | | 36 E Grand Ave | | | Chicago | IL | 60611 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | |
| Euro RSCG Chicago Inc | c o Angelo Kritikos | 36 East Grand Ave | | | Chicago | IL | 60611 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | |
| Evans Fose, Brandi Michelle | | 6067 Homenish Rd | | | Mechanicsville | VA | 23111 | |
| EVANS JR, WAYNE B | | 28882 WOODSPRING CIRCLE | | | TRABUCO CANYON | CA | 92679 | |
| EVANS, GREG | | 111 W 9TH ST | | | MISHAWAKA | IN | 46544 | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | EVANSVILLE | IN | 47702-0268 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III and W Alexander Burnett | Williams Mullen | 2 James Center 17th Fl | 1021 East Cary  St PO Box 1320 | Richmond | VA | 23218-1320 | |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| Evergreen Plaza Associates I LP | John L Senica Esq | Miller Canfield Paddock and Stone PC | 225 W Washington St Ste 600 | | Chicago | IL | 60606 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | Hong Kong |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| Exeter JV Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | |
| Export Development Canada EDC | Attn JoAnn Keech Barker | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada |
| EXPRESS NEWS | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | |
| EXTRA HELP INC | | 3911 W ERNESTINE DR | | | MARION | IL | 62959 | |
| EXTRA HELP INC | | 3911 W ERNESTINE DR 1 | | | MARION | IL | 62959 | |
| Eyetracking Inc | | 6475 Alvarado Rd Ste 132 | | | San Diego | CA | 92120 | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| Faber Bros Inc | G David Dean Esq | 300 E Lombard St Ste 2000 | | | Baltimore | MD | 21202 | |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | |
| Facility Management Solutions PLLC dba FM Solutions PLLC | FM Solutions PLLC | 5516 Falmouth St Ste 300 | | | Richmond | VA | 23230 | |
| FAHRENHEIT TECHNOLOGIES | | | FAHRENHEIT TECHNOLOGIES SUITE E | 5207 HICKORY CREEK DRIVE | GLEN ALLEN | VA | 23059 | |
| Failes, Melissa | | 4040 Hatch St | | | N Las Vegas | NV | 89032 | |
| Fairbrother, Steve | | 100 Ben Bar Circle | | | Whitesboro | NY | 13492-3022 | |
| Fairfax Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | LA | 90025 | |
| Fairway Centre Associates LP | Attn Craig Cheney | c o Trammell Crow Company | 2800 Post Oak Blvd Ste 2300 | | Houston | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | HOUSTON | TX | 77056 | |
| Falconer, Carin E | Michael P Cooley Esq | Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201 | |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| Faramarz Azizi | | 135 N Willaman Dr | | | Beverly Hills | CA | 90211 | |
| FARMER, CHARLES E | | 528 SILTSTONE PL | | | CARY | NC | 27519 | |
| FARNUM, BRIAN C | | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| Fastdish Inc | | 4900 NW 15th St No 4405 | | | Margate | FL | 33063 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKY | | | SOLON | OH | 44139 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | |
| FASTIMAGE | | 213 THORTON RD STE 400 | | | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | |
| Fath Anne | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | |
| Fausnight Stripe and Line Inc | | 910 Charles St | | | Longwood | FL | 32750 | |
| Fay Portable Buildings Inc | | 4521 Rutledge Pike | | | Knoxville | TN | 37914 | |
| FAY, LAWRENCE W | FAY LAWRENCE W LARRY | 2500 MAPLE HALL COURT | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL COURT | | | MIDLOTHIAN | VA | 23113 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | PO BOX 849 | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILLE | NC | 28302 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | |
| Feature Presentation Audio & Video LLC | Attn Matt Vocino | Feature Presentation A V | 1149 Kent | | Washington | MI | 48094 | |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | |
| Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | |
| Federal Warranty Services Corporation | Attn CEO | 260 Interstate Cir SE | | | Atlanta | GA | 30339 | |
| Federated Publications Inc dba Observer & Eccentric | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| FedEx Customer Information Services as Assignee of | | | 3965 Airways Blvd Module G 3rd Fl | | | | | |
| FedEx Express/FedEx Ground | Attn Revenue Recovery/Bankruptcy | FedEx Customer Information Services | | | Memphis | TN | 38116 | |
| FedEx Freight East | | PO Box 840 | | | Harrison | AR | 72602-0840 | |
| Fedex Office | | PO Box 262682 | | | Plano | TX | 75026 | |
| FEIGIN, BARBARA S | | 535 EAST 86TH ST | APT 7 H | | NEW YORK | NY | 10028 | |
| FELDMAN, MICHAEL STEVEN | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | |
| Ferdinand, Michael | | 25 Sniffen St | | | Norwalk | CT | 06851 | |
| Ferguson Cabling Corp | | 203 Orange St | | | Palm Harbor | FL | 34683 | |
| FERGUSON, BRIAN C | | 6015 NEWPORT LANE | | | FREDERICK | MD | 21701 | |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | |
| FINNIE, WILLIAM A | | 10916 TRAY WAY | | | GLEN ALLEN | VA | 23060 | |
| FIORETTI, MICHAEL EDWARD | | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| FIORETTI, MICHAEL EDWARD | | 4783 LAKE VALLEY DR APT 1B | | | LISLE | IL | 60532 | |
| Fire Materials Group LLC | Paul J Leeds Esq | Higgs Fletcher & Mack LLP | 401 West A St Ste 2600 | | San Diego | CA | 92101 | |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| First Advantage Tax Consulting Svcs | Leonard J Thomas | 100 Carillon Pkwy | | | St Petersburg | FL | 33716 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090 | |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST CHOICE SOLUTIONS | STPHEN W RUPP  TRUSTEE C/O JEREMY C SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST  STE 800 | | SALT LAKE CITY | UT | 84101 | |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | |
| First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | Akron | OH | 44320 | |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| Fischbeck, Robert M | | 3112 Weybridge Dr | | | Sun Prairie | WI | 53590 | |
| FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| FISHER, MARK W | | 8348 EDWIN ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AVE STE 4B | | | RICHMOND | VA | 23226 | |
| FJL MVP LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| FLEMING, ROBERT A | | 131 FRONT ST | | | CATASAUQUA | PA | 18032 | |
| FLEMING, ROBERT A | | 131 FRONT ST | | | CATASAUQUA | PA | 18032 | |
| FLINT EMC.GA | | P O BOX 308 | | | REYNOLDS | GA | 31076-0308 | |
| FLINT JOURNAL | | 200 E FIRST ST | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29501-0528 | |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| FLOYD & SONS INC | FLOYD & SONS | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FM Facility Maintenance LLC fka IPT LLC | c o Saiber LLC | Nancy A Washington Esq | One Gateway Center 13th Fl | | Newark | NJ | 07102-3955 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| Folsom Police Department | Attn Alarm Unit | 46 Natoma St | | | Folsom | CA | 95630 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | McLean | VA | 22102 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| Forecast Danbury Limited Partnership | Attn Lynette Franciose | c o Forest Properties Management | 19 Needham St | | Newton | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| Forest City Commercial Management | Agent for Laburnum Investment LLC | 50 Public Square Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORSYTHE SOLUTIONS GROUP INC | | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORT COLLINS COLORADOAN | ATTN MICA CLARK | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | |
| FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | |
| Fort Worth Star Telegram | | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Forte Commercial Services LLC dba Lone Star Floors | | 720 Ave F Ste 105 | | | Plano | TX | 75074 | |
| FOSTER, MICHAEL L | | 1927 WINDINGRIDGE DR | | | RICHMOND | VA | 23238 | |
| Foster, William | c o Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| Foster, William | Foster William C O Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | |
| Four Star International Trade | Wendy M Mead Esq | 11 Pleasant St Ste 30 | | | Worchester | MA | 01609 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | |
| Fox Broadcasting Company Fox Cable Network Services LLC And Its Affiliated Networks | Paul J Laurin Esq | Laurin & Associates | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| Fraley, Kevin T | | 2720 Juniper Rd | | | Florence | SC | 29501 | |
| FRANCIS, SHEILA Y | | 20936 ATHENS CT | | | HAYWARD | CA | 94541 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| Frank, Christopher D | | 14078 Wiley Cir | | | Midlothian | VA | 23114 | |
| FRASCONE, MATTHEW SCOTT | | 9823 KERRY LANE | | | RICHMOND | VA | 23238 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| FRAZIER, KAREEM | | | | | | | | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| Frederick News Post | | 351 Ballenger Ctr Dr | | | Frederick | MD | 21703 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | |
| FREE LANCE STAR PUBL | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| Freeman Decorating Services Inc | Attn Mary Oswald | 1600 Viceroy Ste 100 | | | Dallas | TX | 75235-2306 | |
| Fresno Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| FRESNO BEE INC | | 1626 E ST | | | FRESNO | CA | 93786 | |
| Frey, Charlotte R | | 1016 Pelican Dr | | | New Bern | NC | 28560 | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | |
| FRIESEN, PATRICE M | | 22145 CANTARA ST | | | CANOGA PARK | CA | 91304 | |
| FRO LLC IX | Arent Fox LLP | c o Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 202-857-6000 | |
| FRONDUTO, NICHOLAS JAMES | | 2 SYCAMORE AVE | | | MIDDLETON | MA | 01949 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| Front Row Event & Production Management LLC | | 1414 Cambridge Dr | | | Idaho Falls | ID | 83401 | |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | PHOENIX | AZ | 85011 | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | RICHMOND | VA | 23223 | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | |
| Fuji | Fujifilm USA Inc | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | Shatin | NT | | Hong Kong |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125 | |
| Furniture Values International c o FMCA | FMCA | PO Box 5929 | | | High Point | NC | 27262 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134 | |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| GA Salem LLC | Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Gainer, Norman H | | 13494 Iroquois Rd | | | Apple Valley | CA | 92308 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | |
| Galante, Edward H Jr | | 5 Cleghorn Ln | | | Tewksbury | MA | 01876 | |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | WORCESTER | MA | 01606 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | |
| Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | |
| Galusha, Todd | | 200 Kinney Dr | | | Aliquippa | PA | 15001 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | |
| GARBUTT, BRANDON MICHEAL | | 15087 CHUPAROSA | | | VICTORVILLE | CA | 92394 | |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | |
| Garcia, Boonlert | | 319 Sumach St | | | Browns Mills | NJ | 08015 | |
| Garcia, Dolores J | | 12630 Eagle Ct | | | Grand Terrace | CA | 92313 | |
| GARCIA, PEDRO D | | 339 PHELAN AVE | | | SAN FRANCISCO | CA | 94112 | |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | |
| Garmin USA Inc | Andrew R Etkind | 1200 E 151st St | | | Olathe | KS | 66062-3426 | |
| GAS SOUTH | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | |
| Gateway Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | |
| GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 | |
| GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | New York | NY | 10178 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | |
| GECMC 2005 C2 Eastex Fwy LLC | c o LNR Partners Inc | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 | |
| Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | Eden Prairie | MN | 55344 | |
| Gemini Property Management LLC | As Special Agent of All Owners of The Johnstown Galleria | 300 Market St | | | Johnstown | PA | 15901 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | Ontario | CA | 91761 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | |
| Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| Georgia Power Company | Garrett A Nail Esq | c o Troutman Sanders LLP | 600 Peachtree St NE | | Atlanta | GA | 30308 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GEZELLA, STEVEN SAMUAL | | 9934 WETHERS FIELD CIR | | | PROVIDENCE VILLAGE | TX | 76227 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | |
| GIDCUMB, MICHAEL SHANE | | 609 SW 34TH TERRACE | | | LEES SUMMIT | MO | 64082 | |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | | GLEN ALLEN | VA | 23060 | |
| Gingerich, James G | | 66 St Lawrence Dr | | | Mississauga | ON | L5G 4V1 | Canada |
| GIORDANO, PATRICIA | | 760 DURHAM RD | | | PINEVILLE | PA | 18946 | |
| Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GlobalNet Direct USA LLC | | 500 N Michigan Ave Ste 300 | | | Chicago | IL | 60611 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| GODBOUT JR, DAVID A | | 13 HERITAGE GREEN | | | HUDSON | WI | 54016 | |
| Godbout, David Jr | | 13 Heritage Green | | | Hudson | WI | 54016 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN, KENNETH S | | 10821 STANTON WAY | | | RICHMOND | VA | 23238 | |
| GOLDENBERG, ERIK B | | 1080 KINGFISHER WY | | | ROCKLEDGE | FL | 32955 | |
| Goldsmith, Barbara L | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | New York | NY | 10018 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | ORLANDO | FL | 32819 | |
| Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | HYDE PARK | MA | 02316 | |
| GONZALEZ, JAIME | | 15889 SW 140 ST | | | MIAMI | FL | 33196 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | Taiwan |
| GOODE, MICHAEL DAVID | | 4537 MOCKINGBIRD LN | | | MAIDEN | NC | 28650 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL UNIT 101 | | | CHARLOTTESVILLE | VA | 22901-2499 | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | Canada |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GOODNOUGH, PETER B | | 12116 BROWNING COURT | | | RICHMOND | VA | 23233 | |
| Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | |
| GORIS, AL | | 13650 BARKLEY PL | | | CHINO | CA | 91710 | |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| Grand Rapids Press | Attn Robin Mallory | 155 Michigan St Nw | | | Grand Rapids | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | RICHMOND | VA | 23219 | |
| GRAVER, COLLEEN M | | 1124 EDGELY AVE APT NO 2 | | | BRISTOL | PA | 19007 | |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | Clayton | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| Gravois Bluffs III LLC Assignee of Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | St Louis | MO | 63105 | |
| Gravois Bluffs III, LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ave Ste 1800 | | St Louis | MO | 63105 | |
| GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | |
| Great Lakes Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | RICHMOND | VA | 23278-5549 | |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | |
| Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| Green Mountain Power Corp | | 163 Acorn Ln | | | Colchester | VT | 05446 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| Green Pond Group Inc | Matthew K Segal | 100 Ridings Way | | | Ambler | PA | 19002 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENE, STEPHEN R | | 260 ELM ST | | | EVERETT | MA | 02149 | |
| GREENLEAF, KENNETH | | 840 THREADNEEDLE NO 194 | | | HOUSTON | TX | 77079 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 278351847 | |
| Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| GREER, ELAINE | | 119 SOUTH 22ND ST | | | SAGINAW | MI | 48601 | |
| GREETAN, JACOB | | 6296 COUNTY J | | | LENA | WI | 54139 | |
| Greg Harris Jr | | 12345 Bob White Dr  No 1607 | | | Houston | TX | 77035 | |
| Gregg J Nagy | Morgan & Morgan PA | | PO Box 9504 | | Fort Myers | FL | 33906 | |
| GRESENS, PETER MICHAEL | Daniel W Sheppard Esq | 14306 POST MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| Greystone Data Systems Inc | Christopher M Desiderio | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | |
| GreyStone Power Corporation  elec | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | Richmond | VA | 23219-3095 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | |
| Griffith, James T & Janice P | | 209 Forest Hills Dr | | | Louisiana | MO | 63353 | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | EASTPOINTE | MI | 48021 | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | EASTPOINTE | MI | 48021 | |
| Grosse, Andy | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GRUNERT, CARL W | | 2900 ELLESMERE DR | | | MIDLOTHIAN | VA | 23113 | |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | CHICAGO | IL | 60673-2269 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| Guiseppina Gervasio a Minor by her Father Emilio Gervasio | Steven H Mevorah & Associates | 134 N Bloomingdale Rd | | | Blooomingdale | IL | 60108 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | Pensacola | FL | 32520 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | GULFPORT | MS | 39502 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 | |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | |
| GUTANSKY, STEVEN | | 18242 CAMINO BELLO NO 2 | | | ROWLAND HEIGHTS | CA | 91748 | |
| GUTMAN, J THOMAS | | 205 WEST 95TH ST 2D | | | NEW YORK | NY | 10025 | |
| GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | MARION | IL | 62959 | |
| Hain Capital Holdings Ltd | attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | |
| Haines, Cyndi Cynthia Ann | | 831 Sarah Dr | | | Decatur | IL | 62526 | |
| Haines, Sharon | | 3257 Wellington St | | | Philadelphia | PA | 19149 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | LOUISVILLE | KY | 40216-1702 | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | Corona | CA | 92882 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | |
| HALL, ANTHONY B | | 16436 LAURA LANE | | | OAK FOREST | IL | 60452 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hallmark Insights | | 121 S Eighth St Ste 700 | | | Minneapolis | MN | 55402 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HAMBURG, BRANDON A | | 21 PUTNEY PLACE | | | HILTON | NY | 14468 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 92530 | |
| HAMBY, JAMES R | | 4 SHERMAN LANE | | | SICKLERVILLE | NJ | 08081 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | HAMPTON | VA | 23666 | |
| HAMPTON, HERMAN DESEAN | | 4902 HARVEST FIELDS CIR | | | MEMPHIS | TN | 38125-4725 | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | CHESAPEAKE | VA | 23320 | |
| HANKINS, PAXTON W | | 3840 S 98TH E AVE | | | TULSA | OK | 74146 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | |
| HANNULA, DAN R | | 618 N 5TH ST | | | SARTELL | MN | 56377 | |
| HANSEN, ROBERT | | 3 COBURN WOODS | | | NASHUA | NH | 03063 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | |
| Hardesty, Sean Patrick | Sean Hardesty | 1622 W Beach | | | Chicago | IL | 60622 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 WEST VINE ST | SUITE 300 | | LEXINGTON | KY | 40507 | |
| HARKINS, TODD W | | 11225 FLEETWOOD ST | | | HUNTLEY | IL | 60142 | |
| HARLOW, JOHN | | 9 TIDE MILL RD | | | ST JAMES | NY | 11780 | |
| HARMAN, TOD SMITH | | 4006 FIR FOREST | | | SPRING | TX | 77388 | |
| HARMON, JOHN WADE | | 104 WICHITA DR | | | SHELBY | NC | 28152 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | |
| HARRINGTON, THOMAS K | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS, JOE D | | 1914 PIERCE WAY | | | BUFORD | GA | 30519 | |
| HARRIS, WALTER BUSTER | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | Yakima | WA | 98902 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | |
| HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| Harvest NPE LP | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | HATTIESBURG | MS | 39403 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| Hawaiian Electric Company Inc | | PO Box 2750 WA1 CH | | | Honolulu | HI | 96803-9989 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | |
| Hayden Meadows JV | Jill Hollowell | TMT Development Co Inc | 805 SW Broadway Ste 2020 | | Portland | OR | 97205 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYS, MICHAEL A | | 243 N WINTERSET | | | WICHITA | KS | 67212 | |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| Haywood, Michael | | 2125 W 85th St | | | Los Angeles | CA | 90047 | |
| HAZLEHURST, DAVID L | | 450 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| HD CONNECT | | 220 N WADE AVENUE | | | WASHINGTON | PA | 15301 | |
| HD CONNECT | | 220 N WADE AVE | | | WASHINGTON | PA | 15301 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD Supply Facilities Maintenance Ltd | c o Ross Tanner Director | 10641 Scripps Summit Ct | | | San Diego | CA | 92131 | |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALY, WILLIAM M | | 6008 SHADY WILLOW PL | | | GLEN ALLEN | VA | 23059 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | |
| Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | Murphysboro | IL | 62966 | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | |
| HENDERSON, AARON L | | 7998 WALKING STICK LANE | | | MECHANICSVILLE | VA | 23111 | |
| HENDRICK, JEREMY L | | 7336 MILLSFIELD ST | | | LAS VEGAS | NV | 89166 | |
| HENDRICKS, EDWARD M | | 1286 89TH ST | | | NEW RICHMND | WI | 54017 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Account No 00646911016 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No 0078201 1019 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | Virginia | 23273-0775 | |
| HENRY, LOIS M | | 4107 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | Taneytown | MD | 21787 | |
| Hensley, Demetria | | 212 1/2 Carroll Heights Rd | | | Taneytown | MD | 21787 | |
| Henson, Curtis Eugene | Curtis Henson | 3430 Elledge Mill Rd | | | N Wilkesboro | NC | 28659 | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| HERALD NEWS, THE | | 207 POCASSET ST | | | FALL RIVER | MA | 02722 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942-0271 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | NORTON SHORES | MI | 49441 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146-0000 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146-0000 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | |
| HERRIOTT, JASON RICHARD | | 908 SEA CLIFF WY | | | OCEANSIDE | CA | 92056 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | |
| Hewitt Associates LLC | Attn Nauni Manty | Manty & Associates PA | 510 First Ave N No 305 | | Minneapolis | MN | 55403 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | |
| Hewlett Packard Canada Co | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | MURRAY HILL | NJ | 07974-0006 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HICKMAN, PAUL KENT | | 656 DONNA DR | | | OFALLON | IL | 62269 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | 336-883-3178 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL, J MYKEL | | 526 WEST OAK ST | | | COAL CITY | IL | 60416 | |
| Hillaker, Andrew Phillip | | 305 Shiawassee St | | | Owosso | MI | 48867 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | |
| HILLSON ELECTRIC INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | |
| Hilton DFW Lakes | | 1800 State Hwy 26 E | | | Grapevine | TX | 76051 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| HILTON, JEAN MARIE | | 257 EAST HARVARD CR | | | SOUTH ELGIN | IL | 60177 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HINSON, DANIELLE M | | 2605 HAINES RD | APT 2 | | LEVITTOWN | PA | 19055 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| Hitachi America Ltd | c o Jeffrey D Cawdrey Esq | Gordon & Rees LLP | 101 W Broadway Ste 2000 | | San Diego | CA | 92101 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| Holland & Knight LLP | | 1 E Broward Blvd Ste 1300 | | | Ft Lauderdale | FL | 33301 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| Hollingsworth Capital Partners Intermodal LLC | J Calvin Ward Esq | PO Box 900 | | | Knoxville | TN | 37901 | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | TACOMA | WA | 98467 | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| Homans Associates LLC Successor by Merger with Homans Asso Inc | Jonathan Bangs | Bergen & Parkinson LLC | 62 Portland Rd Ste 25 | | Kennebunk | ME | 04043 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| Home Depot Inc | c o Liz Freeman | Locke Lord Bissell & Liddell LLP | 660 Travis St Ste 3400 | | Houston | TX | 77002 | |
| Home Sweet Home Theatre | Attn Service Payable | Circuit City Stores Inc | 9950 Mayland Dr | | Richmond | VA | 23233 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | COMMERCE TWP | MI | 48390 | |
| Hone Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | Nashville | TN | 37201 | |
| HONEYCUTT, JUSTIN S | | 14425 SAVAGE VIEW CT | | | MIDLOTHIAN | VA | 23112 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | |
| HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MARY | | 310 SE 8TH CT | | | POMPANO BEACH | FL | 33060 | |
| Hoprock Limonite LLC | Attn Lisa Hill Fenning | Dewey & LeBoeuf LLP | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | PHOENIX | AZ | 85038-9675 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | |
| HORST, JASON C | | 4861 LAGO DR | NO 203 | | HUNTINGTON BEACH | CA | 92649 | |
| HORTON, BARRON SCOTT | | 4383 CANDACE RIDGE COURT | | | GREENSBORO | NC | 27407 | |
| Hossein, Mohammad Azmal | | 8550 Spring Valley Rd Apt No 265 | | | Dallas | TX | 75240 | |
| Hotan Corporation | c o David V Duperrault | Silicon Valley Law Group | 25 Metro Dr Ste 600 | | San Jose | CA | 95110 | |
| Houma Courier & Daily Comet | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | |
| HOUSTON, JASON E | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOWARD, CRAIG A | | 129 SHEFFIELD DR | | | MARYVILLE | TN | 37804 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | |
| Hudson, Glendon | | 6210 Canterbury Dr Apt No 201 | | | Culver City | CA | 90230 | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | HEPHZIBAH | GA | 30815 | |
| HUNT, PETER E | | 5533 WOODLAWN DR | | | NEWBURGH | IN | 47630 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | RICHMOND | VA | 23219-4074 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HUSKEY, RICHARD E | | 7012 MILLBROOK LANE | | | OFALLON | IL | 62269 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | |
| I 10/BUNKER HILL ASSOCIATES, L P | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 93 Somerville LLC | c o Milstein Properties Corp | 335 Madison Ave 15th Fl | | | New York | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | |
| I Lehrhoff & Company Inc | Attn Emanuel Saks | Lehrhoff ABL LLC | 351 Mill Rd | | Edison | NJ | 08837 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | IRVINE | CA | 92618 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | NORTH HAVEN | CT | 06473-0000 | |
| Iannucci Development Corporation | | 37 Hermitage Ln | | | N Haven | CT | 06473 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| IBM Corporation | c o IBM Corporation | Attn Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | |
| ICT GROUP, INC | SALLY E  HOWE | ICT GROUP  INC | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| Idaho State Tax Commission Unclaimed Property Program | | PO BOX 70012 | | | Boise | ID | 83707-0112 | |
| Idaho Statesman | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | WOBURN | MA | 01813-3070 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | STE 2 | | AUBURN | CA | 95602 | |
| Imperial Irrigation District | | PO Box 937 | | | Imperial | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| Imperial Sales Company | | 50 Williams Dr | | | Ramsey | NJ | 07446 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | |
| Independent Newspapers Inc | | 110 Galaxy Dr | PO Box 7013 | | Dover | DE | 19901 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| Indianapolis Power & Light Company | | PO Box 1595 | | | Indianapolis | IN | 46206-1595 | |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| Individual Software Inc | | 4255 Hopyard Rd Ste 2 | | | Pleasanton | CA | 94588 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| Industriaplex Inc | c o David H Cranshaw Esq | Morris Manning & Martin LLP | 3343 Peachtree Rd NE Ste 1600 | | Atlanta | GA | 30326 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| Infantino, Sarah | | 927 Union St | | | Leominster | MA | 01453 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | |
| INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INGRAM, DAWAYNE LEON | | 4018 RED CEDAR DR | | | COLORADO SPRINGS | CO | 80906 | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | |
| Inland Continential Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INLAND FIXTURE | | 7085 JURUPA AVE STE 5 | | | RIVERSIDE | CA | 92504 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southeast Colonial LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Inland Southeast Columbiana LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Southeast Newnan LLC | Attn James S Carr Esq | Robert L LeHand Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 | |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inmagic Inc | Attn Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | Woburn | MA | 01801 | |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave Ste 850 | | | Chicago | IL | 60654 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| Innovative Communication of Farmington LLC | | 17738 Flint Ave | | | Farmington | MN | 55024 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | |
| Innovative Marketing Solutions LLC | | 5244 Chappell Ridge Pl | | | Glen Allen | VA | 23059 | |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | MIAMI | FL | 33126 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | |
| Interactive Communications International Inc | Jason W Harbour Esq | Hunton & Williams LLP | 951 E Byrd St | | Richmond | VA | 23219 | |
| Interactive Toy Concepts Inc | | 1192 Martingrove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30348-5320 | |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | |
| Intergi LLC | | 1000 E Hillsboro Blvd Ste 201 | | | Deerfield Beach | FL | 33441 | |
| Interline Brands Inc dba Amsan | Interline Brands Inc Bankruptcy | 801 W Bay St | | | Jacksonville | FL | 32204 | |
| Intermountain Rural Electric Association | | 5496 N  Highway 85 | | | Sedalia | CO | 80135-0220 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | |
| Intertech Security | Linda L Bennett | 549 B Keystone Dr | | | Warrendale | PA | 15086 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | |
| Intuit Inc | c o Jorge Martinez Sr Corp Counsel | 26025 Mureau Rd | | | Calabasas | CA | 91302 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | |
| Investigative Protection Agency Inc | Brian Simikoski | 16660 Saddlewood Dr | | | Lockport | IL | 60441 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | HARTFORD | CT | 06106 | |
| Iris Family Limited Partnership | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Rd Ste 300 | | Vienna | VA | 22182 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Itouchless Housewares and Products Inc | Michael Shek | 551 Foster City Blvd Unit M | | | Foster City | CA | 94404 | |
| IYE Inc | | 1813 E Broad St | | | Richmond | VA | 23223 | |
| J & F Manufacturing Inc | | 104 46 Dunkirk St | | | Jamaica | NY | 11412 | |
| J Dove & Associates LLC | c o Stephen R Robinson | 309 W Pennsylvania Ave | | | Towson | MD | 21204 | |
| J Dove & Associates LLC | c o Stephen R Robinson Esq | 309 W Pennsylvania Ave | | | Towson | MD | 21204 | |
| J R Furniture USA Inc a Washington Corporation | J R Furniture | 13251 72 Ave | | | Surrey | BC | V3W 2N5 | Canada |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | Culver City | CA | 90232 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | JEFFERSON | GA | 30549 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | HIGHLANDS RANCH | CO | 80130-5833 | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |
| JACOBSON, MICHAEL D | | 331 G AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92653 | |
| Jacqueline Harris | | 1581 Oakland Chase Pkwy | | | Richmond | VA | 23231 | |
| Jacqueline Mimi, Thomas | | 114 Judson Dr | | | Colorado Springs | CO | 80911 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES, RICHARD D | | 4 WILD DUNES WY | | | OLD ORCHARD BEACH | ME | 04064 | |
| Jamie E Correa dba JEC Home Interiors | Jamie Correa | 13 Wilshire Ln | | | Pelham | NH | 03076 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | ATLANTA | GA | 31193 | |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | OKLAHOMA CITY | OK | 73114 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | CLEVELAND | OH | 44194-4890 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| JEFFERSON THE | | FRANKLIN & ADAMS STS | | | RICHMOND | VA | 23220 | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | |
| JENKINS, NATHANIEL B | | 324 N CASS | 2A | | WESTMONT | IL | 60559 | |
| JENSEN, ADAM EUGENE | | 52040 AVENIDA ALVARADO | | | LA QUINTA | CA | 92253 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| Jersey Central Power & Light a First Energy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JLG Industries Inc | | 1 JLG Dr | | | McConnellsburg | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | | 45 Timber Ln | | | Brownsburg | IN | 46112-1048 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |
| Joanne Coyne | Steven Robert Lehr Esq | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | West Caldwell | NJ | 07006 | |
| Joanne Coyne | Steven Robert Lehr Esq | Law Offices of Steven Robert Lehr PC | 33 Clinton Rd Ste 100 | | West Caldwell | NJ | 07006 | |
| Job Connection Services Inc | | 179 Delaware Ave | | | Palmerton | PA | 18071 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| John A Clancy | | 431 Union St | | | S Weymouth | MA | 02190 | |
| John Batioff | Gilbert D Sigala Esq | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | Montebello | CA | 90640 | |
| John Batioff | Gilbert D Sigala Esq | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | Montebello | CA | 90640 | |
| John D Brush & Co Inc dba Sentry Group | | 900 Linden Ave | | | Rochester | NY | 14625 | |
| JOHN ROHRER CONTRACTING CO | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | KANSAS CITY | MO | 64105 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | |
| Johnson City Power Board | c o Deborah Hensley | PO Box 1636 | | | Johnson City | TN | 37615 | |
| JOHNSON CITY POWER BOARD | | P O BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | OKLAHOMA CITY | OK | 73159 | |
| JOHNSON, ERIC PAUL | | 865 MENSCHING RD | | | ROSELLE | IL | 60172 | |
| JOHNSON, SAMUEL MADDOX | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| Joinsoon Electronics MFG Co Ltd | Attn Joyce Hsieh | 19F No 79 Sec 1 Sintai 5th Rd | Sijhih City | | Taipei | Taiwan | 221 | China |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | China |
| JOLY, RUSSELL N | | 5318 WOODSTONE COURT | | | LOUISA | VA | 23093 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| JONAS JR, ERIC A | | 10 S 20TH ST UNIT 709 | | | RICHMOND | VA | 23223 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES, BRYAN | | 220 11TH ST WEST | | | PALMETTO | FL | 34221 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| Joseph T Broach | | 3688 Jefferson Landing Rd | | | Powhatan | VA | 23139 | |
| Joseph Vassallo | c o Richard S Greenberg | 140 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| Journal Sentinel Inc | Kohner Mann & Kailas SC | Washington Bldg | 4650 North Port Washington Rd | | Milwaukee | WI | 53212 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | |
| JQGE HK Co Limited | Attn Mr Leung Alex Kim Lung | Rm 2305 6 | 23 F Olympia Plz | 255 Kings Rd | North Point | | | Hong Kong |
| JS UNLIMITED INC | | 8530 LODGEPOLE LN | | | RIVERSIDE | CA | 92508 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | |
| JUREC, DANIEL S | | 6405 HAWTHORNE ST | | | PHILADELPHIA | PA | 19149 | |
| Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC Mobile Company of America a Division of JVC Americas Corp | Attn Legal Department | 1700 Valley Rd | | | Wayne | NJ | 07470 | |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | Richmond | VA | 23219 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |
| K GAM BROADWAY CRAYCROFT LLC | | C/O MJ KIVEL LLC | 7379 E TANQUE VERDE RD | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | TUCSON | AZ | 85715 | |
| K&G Dearborn LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| K&G DEARBORN LLC | | 250 BROOK ST | | | LAGUNA BEACH | CA | 92651 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | IDAHO FALLS | ID | 83406 | |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227-1214 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| Kane, Alan | | 35 Talbot Ct | | | Short Hills | NJ | 07078 | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANE, ALAN | | 35 TALBOT COURT | | | SHORT HILLS | NJ | 07078 | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | DALLAS | TX | 75201 | |
| Kang, Michael D | | 395 Brown St Unit 10 | | | Attleboro | MA | 02703 | |
| Kansas City Power & Light | KCPL | PO Box 418679 | | | Kansas City | MO | 64141 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 641416330 | |
| Kansas City Power & Light Co   KCPL | | P O  Box 219330 | | | Kansas City | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| Kansas City Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | Topeka | KS | 66612-1235 | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | |
| KAREL, DAVID MICHAEL | | 28336 N DESERT NATIVE ST | | | QUEEN CREEK | AZ | 85243 | |
| Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | Miami | FL | 33131 | |
| Karl Engelke | Attn Rachelle R Bocksch | Simon & Bocksch | Attorneys for Plaintiffs | 1001 Brickell Bay Dr Ste 1200 | Miami | FL | 33131 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | |
| KASSAB, PAUL | | 29118 SPOON | | | MADISON HEIGHTS | MI | 48071 | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASW TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | |
| Katy Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| Kaz Inc | | 1 Vapor Trl | | | Hudson | NY | 12534 | |
| KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 | |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KCOP Television No 303 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KCPQ TV | Vicki Morin | 1813 Westlake Ave N | | | Seattle | WA | 98109 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KEEFE, RONALD | | 1360 Clifton Ave No 293 | | | Clifton | NJ | 07020 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | |
| KELLER, ANTHONY R | | 1114 GREEN ACRES | | | ANDERSON | SC | 29621 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | |
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | Troy | MI | 48084 | |
| KELLY, JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| KELLY, THOMAS NEVILLE | | 742 ASPEN DR | | | LOMBARD | IL | 60148 | |
| Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | Miami | FL | 33130 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, STEPHEN J | | 9866 SW 80TH AVE | | | TIGARD | OR | 97223 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| KENOSHA NEWS | | PO BOX 190 | 5800 7TH AVE | | KENOSHA | WI | 53140-0190 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD | STE 1200 | | PHILADELPHIA | PA | 19103 | |
| Kent H Landsburg Company | co Amcor Sunclipse North America | 6600 Valley View St | | | Buena Park | CA | 90620 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | |
| KERRIGAN, SCOTT THOMAS | | PO BOX 294 | | | SLATERSVILLE | RI | 02876 | |
| Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by m | merger to LaSalle Bank NA as Trustee for Registered Holders of Asset Securitization Corporation Commercial Mortgage Pass Thro | Gregory A Cross | Venable LLP | 750 E Pratt St Ste 900 | Baltimore | MD | 21202 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | |
| KeySpan Gas East Corp dba National Grid | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KFMB TV | | PO BOX 85888 | | | SAN DIEGO | CA | 921865888 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KGO Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGTV | c o CCR | MCGRAW HILL BROADCASTING | 100 GARDEN CITY PLAZA STE 222 | | GARDEN CITY | NY | 11530 | |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240-7572 | |

Page 54 of 109

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | |
| KHOU TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KICU TV | | 2102 COMMERCE DRIVE | | | SAN JOSE | CA | 951311804 | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | |
| KIEBA, MYRON A | | 1937 DORN DR | | | ADDISON TWP | MI | 48367 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| Kimble, John | | 11249 Paseo Montanoso No 149 | | | San Diego | CA | 92127 | |
| Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| Kimco North Rivers 692 Inc | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | NY | NY | 10178 | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KINCHELOE, DONNA M | | 1229 BRIGHTON AVE NO 137 | | | MODESTO | CA | 95355 | |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING Broadcasting Company dba KGW TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KING Broadcasting Company dba KING TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 98104-2387 | |
| KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | 1501 NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| Kingston Technology Company Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| Kinyo Company Inc | Law offices of John L Sun | 3550 Wilshire Blvd Ste 1250 | | | Los Angeles | CA | 90010 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIR Augusta I 044 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | |
| KISS, ALEX M | | 493 MCDONALD AVE | | | GALION | OH | 44833 | |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | |
| KITTEL, DEAN | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, SHANE M | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | |
| Klenke, Matthew | | 6563 Murdoch Ave | | | St Louis | MD | 63109 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | INDIANAPOLIS | IN | 46266 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOV TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | PHOENIX | AZ | 85043 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| KNOWLES, JEFFREY TODD | | 3555 S MARION WAY | | | CHANDLER | AZ | 85286 | |
| Knowlton, David | | 3044 Meadow St | | | Lynn Haven | FL | 32444 | |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNXV TV | | 515 N 44th St | | | Phoenix | AZ | 85008 | |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROGR MGR | 3001 LAVA RIDGE CT STE 340 | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| Kone Inc | Attn Steve Determan | One Kone Ct | | | Moline | IL | 61265 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONG TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KOONTZ, ROBERT JAMES | | 3 MOUNTAIN ROSE COURT | | | SIMPSONVILLE | SC | 29681 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KOSOBUDZKI, GREGORY | | 1879 FESCUE DR | | | AURORA | IL | 60504 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | Canada |
| Kostas & Birne LLP | | 3625 Hall St Ste 610 | | | Dallas | TX | 75219 | |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | |
| KPNX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4176 | |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227 | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| Kronos Inc | Attn Ray Ferland | 297 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | PHOENIX | AZ | 85003-0000 | |
| KSDK TV | | 1000 MARKET ST | | | ST LOUIS | MO | 63101 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63132 | |
| KSPK TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | |
| KSWB TV | | 7191 Engineer Rd | | | San Diego | CA | 92111 | |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | |
| KTLA INC | | DEPT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTNV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | |
| KTRK Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTTV Television No 1795 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | |
| KTVD TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | |
| KTVI Television No 372 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KTVK Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK KASW TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX S36200 | | | ATLANTA | GA | 30353-6200 | |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KUNA, ROBERT S | | 1041 SACKETTSFORD RD | | | IVYLAND | PA | 18974 | |
| KUSA TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KUSI TV | ATTN SUZANNE APPLEMAN | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVVU TV | c o Jacquelyn Johnson | Meredith Corporation | 1716 Locust St | | Des Moines | IA | 50309 | |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| Kyozou Inc | c o Kyozou Inc | Larry Velman | 510 4580 Dufferin St | | Toronto | ON | M3H5Y2 | Canada |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | Canada |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | |
| L&L Communications | | 5550 Baynton St | | | Philadelphia | PA | 19144 | |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | BEVERLY HILLS | CA | 90210 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| Labor Ready Inc | | PO Box 2910 | | | Tacoma | WA | 98401 | |
| Laclede Gas Company | c o Bankruptcy | 720 Olive ST Rm 1215 | | | St  Louis | MO | 63101 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| LAFAVE, ARLO R | | 803 ROCKHURST DR | | | MANCHESTER | MO | 63021 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | LAFAYETTE | LA | 70502 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| Lakeland Ledger News Chief | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| Lamar, Jaime Lynn | | 404 SE 7th St | | | Morton | TX | 79346 | |
| Lamar, Ronald Wade | Lamar Ronald | 12822 Daisy Pl | | | Bradenton | FL | 34212 | |
| LAMAR, RONALD WADE | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |
| LAMB, SUSAN M | | 13306 QUEENSRIDE | | | HOUSTON | TX | 77070 | |
| LAMBERT GAFFNEY, LAURIE | | 432 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | |
| Landmark Communications Inc dba The Virginian Pilot | c o Paul A Driscoll Pender & Coward PC | 222 Central Park Ave Ste 400 | | | Virginia Beach | VA | 23462 | |
| Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| LANE, DARICK | | 3413 ANDOVER HILLS PL | | | RICHMOND | VA | 23294 | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026 | |
| LANFORD, DEBORAH M | | 2016 MENDOCINO WY | | | MODESTO | CA | 95350 | |
| LANG CONSTRUCTION INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | |
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | LEXINGTON | MA | 02421 | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANSING STATE JOURNAL | | 120 E LENAWE ST | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | LAREDO | TX | 78044 | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| Larry J Rietz MP LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| LAS VEGAS LAND DEVELOPMENT CO | DARREN ROGOW | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | |
| LATINI, LEE DANIEL | | 102 CALDERWOOD LANE | | | MOUNT LAUREL | NJ | 08054 | |
| LAUGHLIN, ELIZABETH H | | 3516 CYPRESS CREEK RD | | | CHAMPAIGN | IL | 61822 | |
| Laughlin, Ty D | | Rt 2 Box 185 | | | Ravenswood | WV | 26164 | |
| Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | |
| Law Office of Bruce S McDonald | James A Askew Esq | Rodey Dickason Sloan Akin & Robb PA | PO Box 1888 | | Albuquerque | NM | 87103-1888 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | VANCOUVER | BC | V6C 3L2 | Canada |
| LAXSON, BLAKE | | 1830 RADIUS DR NO 924 | | | HOLLYWOOD | FL | 33020 | |
| LAZARRE, SAINCIA | | 227 N PENNSYLVANIA AVE NO 2 | | | HANCOCK | MD | 21750 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| Leaf | | PO Box 56 | | | Moberly | MO | 65270 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | |
| LeClairRyan a Virginia Professional Company | Susan North Esq | 5388 Discovery Park Blvd 3rd Fl | | | Williamsburg | VA | 23188 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | |
| Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | | Midlothian | VA | 23112 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | |
| Lee Hecht Harrison LLC | | 175 Broad Hollow Rd | | | Melville | New York | 11747 | |
| Lee, Donovan | | 192 Glen Eagle | | | Rockford | MI | 49311 | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| Lehigh Valley Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | |
| LEHMAN, JESSE C | | 12 CONNELLY AVE | | | BUDD LAKE | NJ | 07828 | |
| LENOVO INC | MICHAEL ONEILL SR VP & GEN COUNSEL | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | |
| Leopold, Jeffrey | | 11504 Longview Landing Dr | | | Richmond | VA | 23233 | |
| LESH, WARREN | | 4671 BRENT C | | | LA VERNE | CA | 91750 | |
| LESHER, KRISTIAN B | | 12009 LEMOORE COURT | | | GLEN ALLEN | VA | 23059 | |
| Leslie Morataya | c o Pomper & Goodman | 111 W Washington Ste No 1000 | | | Chicago | IL | 60602 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | |
| LETTS JR, DENNIS R | | 30 SHORELINE DR | | | COLUMBIA | SC | 29229 | |
| Levin, Michael | | 37 Thornbury Ave | | | Glen Rock | NJ | 07452 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | |
| LEWIS, BRYAN M | | 281 W 40TH AVE | | | SAN MATEO | CA | 94403 | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| Lexington Herald Leader | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | |
| Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 | |
| Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | Lexington | KY | 40550 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| LG Electronics USA Inc | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| LG&E LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF THE STARS STE 1500 | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS | STE 1500 | | LOS ANGELES | CA | 90067 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIKENS, KAREN | | 2801 SUNRISE CT | | | RICHMOND | VA | 23233 | |
| LINCOLN ELECTRIC SYSTEM | | P O BOX 80869 | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 685010528 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | |
| Linn, Scott P | | 2005 Tiburon Dr | | | Redding | CA | 96003 | |
| Linton, Jennifer G | | 5232 Wheat Ridge Pl | | | Glen Allen | VA | 23059 | |
| Liquidity Solutions INC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | |
| Littler Mendelson PC | Littler Mendelson PC 20th Fl | 650 California St | | | San Francisco | CA | 94108 | |
| LIVERMAN, GEORGE | | 5026 SW 39TH DRIVE | | | PORTLAND | OR | 97221 | |
| LIVERMAN, GEORGE A | | 5026 SW 39TH DR | | | PORTLAND | OR | 97221 | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGITECH INC | ATTN JANICE KIRK | 6505 KAISER DR | | | FREMONT | CA | 94555 | |
| Lone Star Fixtures Inc | Lone Star Fixtures | 2701 W 15th Ste 542 | | | Plano | TX | 75075 | |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | PLANO | TX | 75074 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | LONG BEACH | CA | 90802 | |
| Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| LONG ISLAND POWER AUTHORITY | | P O Box 9039 | | | HICKSVILLE | NY | 11802-9686 | |
| Longood, Patrick S | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | |
| Look Sound and Feel Home Intergration LLC | Josh Moore | 20 Lovell St | | | Rome | GA | 30165 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 02241-4233 | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ, DAVID P | | 8030 OAK ST | | | ARVADA | CO | 80005 | |
| LOPEZ, JOHN C | | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | |
| Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | Louisville | KY | 40204 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD ST | | | LOUISVILLE | KY | 40202-1839 | |
| Lowe, Timothy D | | 443 Penwood Dr | | | Edgewater | MD | 21037 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| LSDI | C O ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LumiSource Inc | John M Brom Attorney | Querrey & Harrow Ltd | 175 W Jackson Blvd No 1600 | | Chicago | IL | 60604 | |
| Luongo, Joseph | | 1004 Green Holly Rd | | | S Abington Twp | PA | 18411 | |
| LUZER ELECTRIC INC | ATTN BRENDA J CARTER SEC | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | | CAMILLUS | NY | 13031 | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838-1657 | |
| M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| M I A Brookhaven LLC | Allison Fridy Arbuckle Esq | Wise DelCutto PLLC | 200 North Upper St | | Lexington | KY | 40507 | |
| M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | |
| Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | |
| Mack Pak LLC | | 4200 Highline Blvd | | | Oklahoma City | OK | 73108 | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| Macon Telegraph | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | |
| Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 | |
| Maczka, Lukasz | | 2914 N Allen Ave | | | Chicago | IL | 60618 | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| Mad Catz Inc | | 7480 Mission Valley Rd Ste 101 | | | San Diego | CA | 92108 | |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | China |
| Madison Gas and Electric Company | Daniel W Stopler | Stafford Rosenbaum LLP | PO Box 1784 | | Madison | WI | 53701-1784 | |
| MADISON GAS AND ELECTRIC WI | | P O BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON NEWSPAPER | ATTN BRADLEY FERRELL CONTROLLER | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | MADISON | WI | 53708 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | |
| Madison Waldorf LLC | c o Mitchell B Weitzman Esq | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| MAGERSUPP, DAVID LEE | | 1410 MAGNOLIA PARK CIRCLE | | | CUMMING | GA | 30040 | |
| Magna Trust Company Trustee | Peter J Barrett and Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | |
| MAINWARING, SCOTT D | | 5608 BELSTEAD LN | | | GLEN ALLEN | VA | 23059 | |
| Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | LEXINGTON | MA | 02421 | |
| Mall of Georgia | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | |
| Mallview Plaza Company Ltd | Attn Kathleen J Baginski | c o Carnegie Management and Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145 | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | |
| MANOS, DANIEL JOSEPH | | 2606 GLEN FIELD DR | | | CEDAR PARK | TX | 78613 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers & Traders Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers and Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | WATERBURY | CT | 06710 | |
| Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Marco Portland General Partnership | Randall S Leff Esq and Michael S Kogan Esq | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90210 | |
| Marconi, Noelle | c o Alexander J Palamarchuk Esq | 8380 Old York Rd Ste 410 | | | Elkins Park | PA | 19027 | |
| Marconi, Noelle L | | 865 Willow Ave | | | Langhorne | PA | 19047 | |
| Market Force Information | | 1877 Broadway Ste 706 | | | Boulder | CO | 80302 | |
| MARKET FORCE INFORMATION | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | LOUISVILLE | CO | 80027 | |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | |
| Market Pointe I LLC | Drew M Bodker PS | 2607 S Southeast Blvd Ste A201 | | | Spokane | WA | 99223 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| MARKLEY, RICHARD A | | 1200 GARDEN GATE PLACE | | | APEX | NC | 27502 | |
| DEPT CH 17399 | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MARONEY III, THOMAS J | | 3406 MONUMENT AVE | | | RICHMOND | VA | 23221 | |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| Marriott Intl Inc on behalf of the Fort Myers Cape Coral Courtyard by Marriott | Androniki Alahouzos | Collections Administrator Marriott International Inc | Marriott Dr Dept 52 923 21 | | Washington | DC | 20058 | |
| Marriott Intl Inc on Behalf of the Palm Desert Courtyard by Marriott | Androniki Alahouzos Collections Administrator | Marriott International Inc | Marriott Dr | Dept 52 923 21 | Washington | DC | 20058 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | |
| MARTHERS, WILLIAM J | | 12 ST FRANCIS LANE | | | SCHENCTADEY | NY | 12304 | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ, ANTHONY | | 9615 ORPIN RD APT 201 | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, DANIEL | | 2434 DUNAWAY DR | | | SANTA ROSA | CA | 95403 | |
| MARTINEZ, JASON WARWICK | | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | MARTINSBURG | WV | 25402 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | |
| Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 | |
| MARZICOLA, DOMINIC | | 45290 KEDING DRIVE | | | UTICA | MI | 48317 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | |
| Masterbuilt MFG Inc | Nathan McGaan | 1 Masterbuilt Ct | | | Columbus | GA | 31907 | |
| Mata, Homero | c o David G Reynolds Esq | PO Box 1700 | | | Corrales | NM | 87048 | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | |
| Matrix Telecom, Inc | Attn General Counsel | 7171 Forest Lane  Suite 700 | | | Dallas | TX | 75230 | |
| Matthew Barnes | | 913 Red Oak Rd | | | Warwick | GA | 31796 | |
| MATTILA, DEREK A | | 16730 KIPPER TURN | | | MOSELEY | VA | 23120 | |
| Maxwise Production Enterprise Ltd | | 180 Electric Rd 1501 At Tower | | | North Point | | | Hong Kong |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | |
| Mayfair CACC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | |
| Mayfair MDCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | |
| Mayfair ORCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | |
| MAYFIELD, MICAH J | | 14 CLAIRE DR | | | FLORISSANT | MO | 63031 | |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| MAYNARD, JEFFREY | | 2325 WOODED OAK PLACE | | | MIDLOTHIAN | VA | 23113 | |
| MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| McAfee & Taft a Professional Corporation | Ross A Plourde Esq | 211 N Robinson 10th Fl Two Leadership Sq | | | Oklahoma City | OK | 73102 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| McAlister Square Partners Ltd a Texas limited partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCBRIDE, KYLE | | 299 BROADWAY STE 1405 | | | NEW YORK | NY | 10007 | |
| MCCALL HANDLING CO | | 8801 WISE AVE STE 200 | | | BALTIMORE | MD | 21222 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 | PO BOX 796 | | RICHMOND | VA | 23218 | |
| MCCLARY, STEVEN | | 260 REGENCY DR | | | NASHVILLE | NC | 27856 | |
| MCCOLLAM, SCOTT LEE | | 1468 SPRINGCREEK DR | | | LAFAYETTE | CO | 80026 | |
| McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | | Richmond | VA | 23235 | |
| MCCOREY JR , WILLIAM | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | |
| McCracken Walker & Rhoads LLP | Attn Simon E Fraser Esq | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | Philadelphia | PA | 19109 | |
| MCCUE, JOSEPH E | | 589 NW CORNELL AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| McDaniel Fire Systems | Thomas I Osborn | 1055 Joliet Rd | | | Valparaiso | IN | 46385-4526 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | |
| McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102 | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCFADDEN, EUGENE J | | 2910 NORMANDY DR | | | PHILADELPHIA | PA | 19154 | |
| MCGINNIS, HOLLY C | | 11712 COOLWIND LN | | | RICHMOND | VA | 23233 | |
| MCGINNIS, JEREMY DON | | 37258 W THORNER RD | | | PEARL RIVER | LA | 70452 | |
| MCGINNIS, ROBERT C | | 11712 COOL WIND LN | | | RICHMOND | VA | 23233 | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LN | | | SAN BRUNO | CA | 94066-3816 | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | |
| McKenna, Martin | | 6227 Crossfire Ct | | | Corona | CA | 92880 | |
| MCKINNEY, JASON LLOYD | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | DALY CITY | CA | 94015 | |
| MCKOON, HAROLD F | | 3100 CHINO HILLS PKWY UNIT 1511 | | | CHINO HILLS | CA | 91709 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCNAMARA, SCOTT PATRICK | | 382 DOGWOOD RD | | | ORANGE | CT | 06477 | |
| MCOWEN, KARIN | | 45 BITTERSWEET RD | | | LEVITTOWN | PA | 19057 | |
| McReaken, Jeffry W | | 4755 Andrew Rd | | | Marion | IL | 62959 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Meacham Business Center LLC | David Aufrecht | 65 E Wacker Pl No 2300 | | | Chicago | IL | 60601 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | |
| MEDIA BANK INC | | 600 W CHICAGO AVE STE 830 | | | CHICAGO | IL | 60654 | |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | CHICAGO | IL | 60654 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | |
| Media Solutions Holdings LLC | c o Jamie P Dreher | Downey Brand LLP | 621 Capitol Mall 18th Fl | | Sacramento | CA | 95814 | |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | |
| Media Source Inc | | 232 2nd St S | | | Nampa | ID | 83651 | |
| MEE, DONNA T | | 66 WINDHAM DRIVE | | | LANGHORNE | PA | 19047 | |
| MEHRABAN, HABIB | | 10760 ROSE NO 300 | | | LOS ANGELES | CA | 90034 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| MELSHEIMER, EVAN JOSEPH | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| Memphis Light Gas & Water Division | | PO Box 430 | | | Memphis | TN | 38101-0430 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MERCANDINO, MICHAEL | | 794 SASSAFRASS CT | | | MAHWAH | NJ | 07430 | |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | MERCED | CA | 95344-0288 | |
| Merced Sun Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| Mercer | Attn Joanne Flowers | 777 S Figueroa St Ste 1900 | | | Los Angeles | CA | 90017 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | |
| MERCURY, THE | | 24 N HANOVER STREET | | | POTTSTOWN | PA | 19464 | |
| MERCURY, THE | | 24 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |
| Meredith Corporation | c o Jacquelyn Johnson | 1716 Locust St | | | Des Moines | IA | 50309 | |
| Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| Merill Communications LLC | | 1 Merill Cir | | | St Paul | MN | 55108 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| Metra Electronics Inc | Edward P Jackson | Attorney for Metra Electronics Corp | 255 N Liberty St | | Jacksonville | FL | 32202 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| Metro Detroit Signs Inc | | 23544 Hoover Rd | | | Warren | MI | 48089 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | |
| MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 1345 Avenue of the Americas Ste 3100 | | New York | NY | 10105-0143 | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MHW Warner Robins LLC | c o Corporate Property Group Inc | 7332 Office Park Pl Ste 101 | | | Melbourne | FL | 32940 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | |
| MIA ROCKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | LEXINGTON | KY | 40513 | |
| Miami Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | |
| Mibarev Development I LLC | c o Lat Purser & Associates | 6320 7 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | |
| Michael St James St James Law PC | | 155 Montgomery St Ste 1004 | | | San Francisco | CA | 94111 | |
| Michelle Mosier | | 4503 W Franklin St | | | Richmond | VA | 23221 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| Microsoft Online Inc | Attn Marc Barreca | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICAN ENERGY COMPANY | | P O BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | |
| Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | Murfreesboro | TN | 37129 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | |
| Midway Home Entertainment | Attn Eric Muellner | 2704 W Roscoe St | | | Chicago | IL | 60618 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B  CUMMINGS  JR | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, COLIN A | | 544 SOUTH BELFAST AVE | | | AUGUSTA | ME | 04330 | |
| MILLER, DEBORAH E | | 200 E 57TH ST NO 11K | | | NEW YORK | NY | 10022 | |
| MILLER, FRED A | | 9870 COWDEN ST | | | PHILADELPHIA | PA | 19115 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | |
| Millman 2000 Charitable Trust | c o Arthur Lindquist Kleissler Esq | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | |
| Millstein Industries LLC | Joshua M Farber Esq | Meyer Unkovic & Scott LLP | 1300 Oliver Building | | Pittsburgh | PA | 15222 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | |
| MINER, JOHN BENTLEY | | 333 E ENOS DR APT NO 283 | | | SANTA MARIA | CA | 93454 | |
| Minnix, Kim D | | 111 Blue Springs Ct | | | Kissimmee | FL | 34743 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | ADMIRALTY | | | Hong Kong |
| MISHAWAKA UTILITIES | | P O BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | LUMBERTON | MS | 39455 | |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | |
| Mitac USA Inc dba Mio Technology USA Ltd | Attn Scott A Stengel Esq Jonathan P Guy Esq | Orrick Herrington & Sutcliffe LLP | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | |
| Mitek Corporation | Euler Hermes ACI | Agent of Mitek Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90036 | |
| Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Mitzi International Handbags | Euler Hermes ACI | Agent of Mitzi International Handbags | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 | |
| MOBILE EDGE | | PO BOX 1180 | | | PLACENTIA | CA | 92871 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| MOBILE PRESS REGISTER | | FAYE WIGGINS | P O BOX 2488 | | MOBILE | AL | 36652 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36633-1712 | |
| MODELOGIC INC | | 2501 E RICHMOND ST | | | RICHMOND | VA | 23223 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| Modesto Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| Modis | Joanna Kraft | 1 Independent Dr Ste 800 | | | Jacksonville | FL | 32202 | |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| Monster Cable International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | |
| Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | Brisbane | CA | 94005 | |
| Monster LLC | Attn Kim Smigel | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | Las Vegas | NV | 89128 | |
| Monster Technology International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGE INC | | NW 5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | CORONA | CA | 92880 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery Towne Center Station Inc | Miller & Martin PLLC | c o Catherine Harrison King | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 | |
| Monument Consulting LLC | c o  William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| Moore, Douglas T | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| MORENO VALLEY UTILITIES | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Moreno Valley Retail Venture LP | | 14325 FREDERICK ST SUITE 9 | | | MORENA VALLEY | CA | 92553 | |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | |
| Morning Call | | PO Box 1108 | | | Allentown | PA | 18105-1108 | |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765-0007 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | |
| Morris Bethlehem Associates LP ta Southmont Center Bethleham PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | Canada |
| MORROW, BRADLEY J | | 3912 LILLINGTON DR | | | DURHAM | NC | 27704 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| Mr Chad Morrow | | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | |
| MR KEENE MILL 1 LLC | ATTN JOSH OLSEN | C O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | |
| MRV WANAMAKER, LC | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| Mt Valley Water of Carbondale | | 633 E Main St | | | Carbondale | IL | 62901 | |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| Muebles Laurier LTEE Laurier Furnitude LTD | | 153 Boul Laurier No 100 | | | Laurier Station | Queb ec | G0S 1N0 | Canada |
| MULLEN & FILIPPI LLP | ATTN BILLING MGR | 1601 RESPONSE RD NO 300 | | | SACRAMENTO | CA | 95815 | |
| MULLENS JR, VERNON | | 5938 METTLER LANE | | | RICHMOND | TX | 77469 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | |
| Multi Site Energy Advisors LLC | Jim Laird | | 7955 Spalding Hills Dr | | Atlanta | GA | 30350 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| MURNANE BRANDT  DC | | 30 EAST SEVENTH ST | SUITE 3200 | | ST  PAUL | MN | 55101-4919 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | |
| MURRAY, JON | | 791 PINEHURST | | | NIXA | MO | 65714 | |
| Muskegon Chronicle | Attn Robin Mallory | 155 Michigan St Nw | | | Grand Rapids | MI | 49503 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| MUSTANG MICROSYSTEMS | ATTN BILL MOLLOY CONTROLLER | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | | MURRIETA | CA | 92563 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fort Scott | KS | 66701 | |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fortscott | KS | 66701 | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | |
| Myrtle Beach Farms Company Inc | Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | 1320 Main St 17th Fl | PO Box 11070 | Columbia | SC | 29211 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Myrtle Beach Sun News | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| N Genius Solutions Inc | | 308 W Erie St 4th Fl | | | Chicago | IL | 60654 | |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | CHICAGO | IL | 60610 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | |
| Naik, Renukaben S | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | | Chicago | IL | 60602 | |
| Nakamoto, Clifford K | | PO Box 971597 | | | Waipahu | HI | 96797-8207 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 230 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | Attn Paul Setteducati | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| NAP Northpoint LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60566-7020 | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | GARDEN CITY | NY | 11530 | |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | |
| National Glass and Gate | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | BROOKLYN | NY | 11201-9965 | |
| NATIONAL GRID MASSACHUSETTS/1005 | | P O BOX 1005 | | | WOBURN | MA | 01807-0005 | |
| NATIONAL GRID NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | |
| National Retail Properties Inc | Michael A Tessitore Esq | McClane Tessitore | 215 E Livingston St | | Orlando | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL SERVICE ALLIANCE | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | | SALT LAKE CITY | UT | 84121 | |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | |
| National Western Life Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING CO | | 66 GLEN AVE | PO BOX 548 | | GLEN ROCK | NJ | 07452 | |
| Nationwide Life Insurance Company of America | | c o Cristian I Donoso | 1 Nationwide Plz | 01 05 801 | Columbus | OH | 43215 | |
| Naulty Scaricamazza & McDevitt LLC | | 1617 John F Kennedy Blvd Ste 750 | | | Philadelphia | PA | 19103 | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | |
| Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NBC Universal Corp | Mary McKenna | 30 Rockefeller Plaza Rm 5153E | | | New York | NY | 10112 | |
| NCS Pearson Inc | Attn NCS 910 1024642 | Pearson Business Services Inc | 200 Old Tappan Rd | | Old Tappan | NJ | 07675 | |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| NEAL GERBER & EISENBERG LLP | THOMAS C WOLFORD | 2 NORTH LA SALLE ST | | | CHICAGO | IL | 60602 | |
| Neal III, AJ | | 3207 Marthis St Apt 301 | | | Honolulu | HI | 96815 | |
| NEAL, MARSHALL A | | 1221 CEDARWOOD DR E | | | CREST HILL | IL | 60403 | |
| Neese, Delbert T | c o Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S No 405 | | Naples | FL | 34102 | |
| NETGEAR INC | ANDREW KIM | 350 E PLUMERIA DR | | | SAN JOSE | CA | 95134-1911 | |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| NEVADA INVESTMENT HOLDINGS INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 | |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| Nevaeh Electronics LLC | | 1182 Old Boones Crk Rd | | | Jonesboro | TN | 37659 | |
| NEVIN, DENNIS N | | 2642 W LINCOLN AVE APT NO 228 | | | ANAHEIM | CA | 92801 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | |
| New Age Electronics Inc | | 339 CR 4 | | | Scobey | MS | 38953 | |
| New Age Electronics Inc a California Corporation | Jeffrey M Galen | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW BOSTON SELECT STAFFING SAPPHIRE TECHNOLOGIES LP | SAPPHIRE TECHNOLOGIES LP | 60 HARVARD MILL SQ | | | WAKEFIELD | MA | 01880 | |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY NATURAL GAS | ATTN ROBERT DITOMMASO | PO BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS COMPANY NJR | | P O BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | |
| New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK JOURNAL NEWS | | AR | ONE GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | |
| New York State Electric & Gas Corporation Bankruptcy Department | | PO Box 5240 | | | Binghamton | NY | 13902 | |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | |
| NEWMAN, SHELLEY KAY | | 920 WOODLAND HILLS RD | | | BATAVIA | IL | 60510 | |
| Newman Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | Longhua | Shen zhen | 518109 | China |
| Newmen Technology Co Ltd | Attn Fish Chou | Tongsheng Village | No 1Newmen Rd | | Longhua | Shen zhen | 518109 | China |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |
| NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| NEWS JOURNAL, THE | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | |
| News Journal Corporation | | PO Box 2831 | | | Daytona Beach | FL | 32120-2831 | |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | |
| NEWS PRESS | | PO BOX 2950 | | | FT MYERS | FL | 33902 | |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | TACOMA | WA | 98411-6632 | |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | ATTN CREDIT MGR | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSPAPER NETWORK OF CENTRAL OHIO | ATTN CREDIT MGR | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| NICHOLS, JOHN M | | 4417 HICKORY LAKE COURT | | | RICHMOND | VA | 23059 | |
| Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | | Garner | NC | 27529 | |
| NICOLAS, ARMANDO | | 517 FISCHER ST APT 2 | | | GLENDALE | CA | 91205 | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| Nielsen | Attn Ryan Ramduss | 770 Broadway | | | New York | NY | 10003-0000 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSEN JR, WILLIAM A | | 5828 RUNNING WATER CT | | | FUQUAY VARINA | NC | 27526 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o Michael K Demetrio | Corboy & Demetrio | 33 N Dearborn 21st Fl | | Chicago | IL | 60602 | |
| Nino Michael A | | 3908 Moss Side Ave | | | Richmond | VA | 23222 | |
| NINO, MICHAEL A | | 3908 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NIPSCO NORTHERN INDIANA PUBLIC SERV CO | | P O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| Nisar MD, MM FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Nixon Peabody LLP | | 100 Summer St | | | Boston | MA | 02110 | |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | |
| North American Roofing Services Inc | Lindan J Hill | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | Birmingham | AL | 35209 | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Northcliff Residual Parcel 4 LLC | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61702 | |
| Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| Northern States Power Co dba Xcel Energy A Minnesota Company | | 3215 Commerce St | | | La Crosse | WI | 54603 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | |
| Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |
| Northern Utilities Unitil | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | |
| Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | |
| Northwest Digital Media | Bill Hughes | 14819 NE 81st St | | | Vancouver | WA | 98682 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | Canada |
| Novar Controls Corporation | Anne Fischer | 1140 W Warner Rd MS 1233 M | | | Tempe | AZ | 85284 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | CHICAGO | IL | 60678-1065 | |
| NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | |
| NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | |
| NSTAR Electric Company | | 800 Boylston St 17th Fl | | | Boston | MA | 02119 | |
| NSTAR Gas | | 800 Boylston St 17th Fl | | | Boston | MA | 02119 | |
| NSTAR/4508 | | P O BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | |
| NYC WATER BOARD | | P O BOX 410 | | | NEW YORK | NY | 10008-0410 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| Nyko Technologies Inc | | 1990 Westwood Blvd PH Ste | | | Los Angeles | CA | 90025 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU STREET | PO BOX 17010 | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU ST | PO BOX 17010 | | HONOLULU | HI | 96817 | |
| OAKEY, JOHN | | 11 ROSLYN RD | | | RICHMOND | VA | 23226 | |
| OBRIEN, JOSEPH P | | 146 WAYNEBROOK DR | | | HONEYBROOK | PA | 19344 | |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER DISPATCH, THE | MARY SCHOLEFIELD | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | OCALA | FL | 34471-2174 | |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | OCALA | FL | 33471 | |
| Ocala Star Banner | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | RON WELLS  INSPECTOR  NC  DOL | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCI | SCOTT FERARO/ KELLY LAURSEN | 730 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| ODONNELL, LEO JAMES | | 3700 BLUE LAKE DR | | | RICHMOND | VA | 23233 | |
| Odutola, Adeoye | | 9736 W 10th Ct | | | Wichita | KS | 67212 | |
| Odutola, Adeoye | | 9736 W 10th Ct | | | Wichita | KS | 67212 | |
| OEHLMANN, BRADLEY L | | 1615 WOLVERINE LANE | | | KNOXVILLE | TN | 37931 | |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 73126-0040 | |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 167 | | | GREENVILLE | SC | 29602 | |
| OGUIN, TYSON | | 108 SUNRISE LN | | | HOUMA | LA | 70360 | |
| OHAIR, GREG LEE | | 576 STAFFORD DR | | | WESTFIELD | IN | 46074 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43266-0545 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO EDISON | | P O BOX 3637 | | | AKRON | OH | 44309-3637 | |
| Oklahoma Department of Agriculture Food and Forestry | Attn James Woodruff | 2800 N Lincoln Blvd | | | Oklahoma City | OK | 73105-4298 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMAN, DAILY | | MARK WILMES | P O BOX 25125 | | OKLAHOMA CITY | OK | 73125 | |
| OLDANI, MARK | | 4207 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| OLIN, RYAN | | 20041 Osterman Rd Apt W8 | | | LAKE FOREST | CA | 92630 | |
| OLIVER, MARK E | | 523 HAROLDS DR | | | MANAKIN SABOT | VA | 23103 | |
| OLP CC Fairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLSZAK, JOHN | | 412 PRIMROSE LANE | | | BOLINGBROOK | IL | 60490 | |
| Olympian | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| OLYMPIAN, THE | | PO BOX 407 | | | OLYMPIA | WA | 98507 | |
| Olympus Imaging America AKA to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | |
| OMNILIFT | | 1938 STOUT DR | P O BOX 5027 | | WARMINSTER | PA | 18974-0584 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | |
| Omniture Inc | Benjamin J Kotter | Ray Quinney & Nebeker PC | 36 South St Ste 1400 | PO Box 45385 | Salt Lake City | UT | 84145-0385 | |
| OMNITURE INC | | DEPT CH17426 | | | PALATINE | IL | 60055-7426 | |
| ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | REDWOOD CITY | CA | 94061 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| Oracle USA Inc successor in interest to BEA Systems and PeopleSoft Inc Oracle | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| ORANGE AND ROCKLAND UTILITIES O&R | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Valerie L Marciano | c o Jaburg & Wilk PC | 3200 N Central Ave Ste 2000 | | Phoenix | AZ | 85020 | |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 | |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | FOUNTAIN VALLEY | CA | 92708 | |
| Orangefair Marketplace LLC A California Limited Liability Company | Tanya Nielsen | Columbus Pacific Properties | 429 Santa Monica Blvd Ste 600 | | Santa Monica | CA | 90401 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | PORTLAND | OR | 97208-4301 | |
| OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | | | MECHANICSVILLE | VA | 23116 | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | EVERETT | WA | 98201 | |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | c o Coast Real Estate Services | 2829 Rucker Ave No 100 | | | Everett | WA | 98201 | |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | BUFFALO GROVE | IL | 60089 | |
| Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | Robert D Tepper Esq | Schenk Annes Brookman & Tepper LTD | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO UTILITIES COMMISSION | | P O BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| ORTEGA, MARIA G | | 810 EL TORO LN | | | SAN MARCOS | CA | 92069 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| Otis Elevator Company | Attn Treasury Services J Parent | Otis Elevator Company et al | 1 Farm Springs 3rd Fl | | Farmington | CT | 06032 | |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | CINCINNATI | OH | 45263-3255 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| OUTLER, HUBERT L | | 539 COUNTRY CROSSING DR | | | SUMMERVILLE | GA | 30747 | |
| OVERSON, RICK P | | 7828 DAY CREEK BLVD NO 1416 | | | RANCHO CUCAMONGA | CA | 91739 | |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | |
| OWENS, SHERITA J | | 600 AYLESBURY DR | | | NEWPORT NEWS | VA | 23608 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DR | SUITE 100 | | IRVINE | CA | 92618 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | |
| P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU ST SUITE 1103 | | | NEW YORK | NY | 10038 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd | | | St Louis | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | ST LOUIS | MO | 63195-2071 | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | LOS ANGELES | CA | 90084-2827 | |
| Pacific Carmel Mountain Holdings LP | | 11455 El Camino Real Ste 200 | | | San Diego | CA | 92130 | |
| Pacific Castle Groves LLC | | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| PACIFIC GAS & ELECTRIC | Ronald K Brown Jr | P O BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| Pacific Gas and Electric Company | c o Patrick Hazen Bankruptcy Unit | PO Box 8329 | | | Stockton | CA | 95208 | |
| Pacific Gas and Electric Company | | PO Box 8329 | | | Stockton | CA | 95208 | |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 | |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | ARLINGTON HTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADEK, RANDALL SCOTT | | 3924 E 31ST PL | | | TULSA | OK | 74135 | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PAGLIARO, NICK | | 2717 TARBERT CT | | | WILMINGTON | NC | 28411 | |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | W PALM BEACH | FL | 33416-4694 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | LAUREL | NY | 11948 | |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | | EWA BEACH | HI | 96706 | |
| Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | GREEN BAY | WI | 54304 | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | VIRGINIA BEACH | VA | 23450 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | NEW YORK | NY | 10163 | |
| Panasonic Corporation of North America | Attn David M Hillman | Schulte Roth & Zabel LLP | 919 3rd Ave | | New York | NY | 10022 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| PANATTONI CONSTRUCTION INC | | 34 TESLA SUITE 100 | | | IRVINE | CA | 92618 | |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | SACRAMENTO | CA | 95826 | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | MIAMI | FL | 33122 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | SACRAMENTO | CA | 95814 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 37 39 | Hung To Rd Kwon Tong | Kowloon | Hong Kong | | | Hong Kong |
| PAQ Manufacturing LTD | | Rm 1202 Hung Tai Industrial Bldg | No 37 39 Hung to Rd | Kwun Tung | Kowloon | | | Hong Kong |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| Parago Promotional Services Inc | c o Melissa S Hayward | Locke Lord Bissell & Liddell LLP | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | |
| Paris Business Products Inc | | 800 Highland Dr | | | Westampton | NJ | 08060 | |
| Park At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | |
| Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 | |
| Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| PARK PAVILLION SPE ASSOC LP | CO A&N MANAGEMENT INC | | 902 CLINT MOORE RD STE 10 | | BOCA RATON | FL | 33487 | |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421 | |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | GLENDALE | CA | 91206 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | JENKINTOWN | PA | 19046 | |
| Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | Columbus | OH | 43215 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| Paskin, Marc | | 8550 El Paseo Grande | | | La Jolla | CA | 92037 | |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASSPORT UNLIMITED | BRIAN BELL | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| Patricia M Loohn | | 9705 Snowberry Ct | | | Glen Allen | VA | 23060-9238 | |
| Patrick J Johnston dba Acme Custom Installations | | 26910 111th St | | | Trevor | WI | 53179 | |
| Patriot Disposal Co Inc | | 2208 Plainfield Pike | | | Johnston | RI | 02919 | |
| Patriot Enterprises of NY LLC | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | 1 Lincoln Center | | Syracuse | NY | 13202 | |
| PATRIOT NEWS | | 812 MARKET STREET | | | HARRISBURG | PA | 17105 | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | CHICAGO | IL | 60673-1237 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| Peak Resources Inc | Attn Thomas Brinegar | 2750 W 5th Ave | | | Denver | CO | 80204 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | COLUMBIA | MS | 39429-1217 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| Pearson, Jonathan | | 11475 Abbots Cross Ln | | | Glen Allen | VA | 23059 | |
| PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | Philadelphia | PA | 19103 | |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDREGON, ROBERT | | 5217 DUNSTER DR | | | MCKINNEY | TX | 75070 | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | CHARLOTTE | NC | 28290-5854 | |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| PENELEC/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | |
| Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | PENSACOLA | FL | 32591 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 32574-3712 | |
| Pension Benefit Guaranty Corporation | Attn Sara B Eagle | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | |
| PEREIRA, MARIA | | 9249 HILLIS CT | | | MANASSAS | VA | 20112 | |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | Melbourne | FL | 32935 | |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | Melbourne | FL | 32935 | |
| PEREZ, JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | NEW ORLEANS | LA | 70130 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| Perleberg, Brian Robert | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | |
| Permission Data LLC | | 451 Park Ave S 3rd Fl | | | New York | NY | 10016 | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| Perry, Robert | | | 1808 Canyon Dr | | Los Angeles | CA | 90028 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | |
| PESHKIN, LINDA A | | 18650 N Thompson Peak Pkwy | No 2054 | | Scottsdale | AZ | 85255 | |
| Peter E Glick Attorney at Law | Peter E Glick | 400 Capitol Mall 11th Fl | | | Sacramento | CA | 95814 | |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | MCLEAN | VA | 22101 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PETERSON, WESLEY L | | 3052 300TH AVE | | | JANESVILLE | MN | 56048 | |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | PHELAN | CA | 92371 | |
| PHH Vehicle Management Services LLC f k a PHH Vehicle Management Services Corporation | Attn Paul V Danielson | 940 Ridgebrook Rd | | | Sparks | MD | 21152 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | PHILADELPHIA | PA | 19182-2063 | |
| Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| PHILIPS LIGHTING COMPANY | ATTN CORP CREDIT | 200 FRANKLIN SQUARE DR | | | SOMERSET | NJ | 08875 | |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | ARLINGTON | WA | 98223 | |
| PHILLIPS, SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| PIERSON, JOYCE | | 2503 TRACY DR | | | GULFPORT | MS | 39503 | |
| Pine Tree Environmental | | PO Box 275 | | | West Nyack | NY | 10994 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | Bloomfield | MI | 48304 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 55164-0890 | |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | VIRGINIA BEACH | VA | 23462 | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE STE 2120 | | | AUSTIN | TX | 78701 | |
| Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | Arlington | TX | 76012 | |
| Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | Arlington | TX | 76012 | |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | PITTSBURGH | PA | 15268-0536 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | PITTSBURGH | PA | 15230-0566 | |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| PL MESA PAVILIIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| Planet Replay LLC | Planet Replay Todd Hays | 10957 McCormick Rd | | | Hunt Valley | MD | 21031 | |
| Plantation Point Development LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | ADDISON | TX | 75001 | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | |
| Plateau Systems Ltd | Attn Victor Meer | 4401 Wilson Blvd Ste 400 | | | Arlington | VA | 22203 | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | |
| Platform A Inc fka Advertisingcom an AOL LLC Company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | FONTANA | CA | 92335 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | TEMECULA | CA | 92593-2032 | |
| Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | PITTSBURGH | PA | 15624-3839 | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | |
| PlumChoice Inc | c o John F Ventola Esq | Choate Hall & Stewart LLP | Two International Pl | | Boston | MA | 02110 | |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | |
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| POE, TANYA RENEE | | 4717 S  JACKSON ST | | | | TX | 76903 | |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 | |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | |
| Polaris Circuit City LLC | Attn Franz A Geiger | Franz Geiger Vice President | 8800 Lyra Dr Ste 550 | | COLUMBUS | OH | 43240 | |
| Polaris Circuit City LLC | c o Franz Geiger Vice President | Attn Franz A Geiger | 8800 Lyra Dr Ste 550 | | Columbus | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| Polaroid Corporation | George H Singer | Lindquist & Vennum PLLP | 4200 IDS Ctr | 80 S 8th St | Minneapolis | MN | 55402 | |
| POLK AUDIO INC | ATTN ROB TRYSON | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | |
| POLSENBERG, DOUGLAS E | | 1372 BAY HARBOR DR | | | PALM HARBOR | FL | 34685 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | TINTON FALLS | NJ | 07724 | |
| POPS COSMIC COUNTERS INC | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041 | |
| PORTILLO, CARLOS E | | PO BOX 412403 | | | LOS ANGELES | CA | 90042 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PGE | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062 | |
| PORTLAND GENERAL ELECTRIC PGE | | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062 | |
| PORTLAND GENERAL ELECTRIC PGE | | P O BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | PORTLAND | ME | 04104 | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | PITTSBURG | PA | 15251-2592 | |
| Posso, Charles G | | 10036 SW 165 Ct | | | Miami | FL | 33196 | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | |
| POST REGISTER | | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| POST STANDARD, THE | | PO BOX 4915 | | | SYRACUSE | NY | 13221 | |
| POST STANDARD, THE | | PO BOX 4722 | | | SYRACUSE | NY | 13221-4722 | |
| Potomac Electric Power Company | Pepco | PO Box 97274 | | | Washington | DC | 20090-7274 | |
| Potomac Festival II LLC | c o Wendy D Pullano | Bregman Berger Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | Bethesda | MD | 20814 | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | CHICAGO | IL | 60674 | |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| Potter, James Walter  Employee No 10393492 | James Potter | 7534 Howe Rd | | | Bath | MI | 48808 | |
| POTTSTOWN MERCURY | | SUSAN DAMES | 24 NORTH HANOVER STREET | | POTTSTOWN | PA | 19464 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | PASADENA | CA | 91110-0725 | |
| Powell, Peter | | 1912 Prairie Sq | | | Schaumburg | IL | 60173 | |
| POWELL, PETER D | | 1912 PRAIRIE SQUARE UNIT 312 | | | SCHAUMBURG | IL | 60173 | |
| POWELL, THERESA | | 6445 SPRING CREST LANE | | | RICHMOND | VA | 23231 | |
| PPL Electric Utilities | | 827 Hausman Rd | | | Allentown | PA | 18104 | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH ST | | | ALLENTOWN | PA | 18101 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | PHILADELPHIA | PA | 19176-0161 | |
| PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| PR NEWSWIRE | ATTN CREDIT MGR | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR NEWSWIRE | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| Prado LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | PEORIA | AZ | 85382 | |
| PREMIER MOUNTS | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | | LOS ANGELES | CA | 90189-4441 | |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | Rockville | MD | 20850 | |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | GAITHERBURG | MD | 20879 | |
| Premier Retail Networks Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | LOS ANGELES | CA | 90030-0067 | |
| PRESS ENTERPRISE | C O BADGER LAW OFFICE | THE PRESS ENTERPRISE COMPANY | 5005 LA MART DR STE 101 | | RIVERSIDE | CA | 92507 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | |
| PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | CLEVELAND | OH | 44193 | |
| PRICE, LAWRENCE S | | 31 WHITTIER BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| PRICEGRABBER COM INC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | |
| PriceRunner USA A Value Click Inc Company | Attn General Counsel | 30699 Russell Ranch Rd Ste 250 | | | Westlake Village | CA | 91362 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | Pricewaterhouse Coopers | 225 S Sixth St Ste 1400 | | Minneapolis | MN | 55402 | |
| Prince Georges Station Retail LLC | William C Crenshaw | 901 New York Ave NW | | | Washington | DC | 20001 | |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | VIENNA | VA | 22182 | |
| PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLAZA STE 1100 | | NEW YORK | NY | 10121 | |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | Bank of America as Lender Under Loan 750726 | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | Des Moines | IA | 50392-0301 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | DALLAS | TX | 75320-1868 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Esq & Matthew E Hoffman Esq | Duane Moris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | |
| Pro Pave SealCoat Company | Mayo Mendolia & Starr LLP | 110 N College Ave Ste 1700 | | | Tyler | TX | 75702 | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | Taiwan |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E RD SEC 5 | | TAIPEI | | | Taiwan |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | LINTHICUM | MD | 21090 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| PROGRESS ENERGY CAROLINAS, INC | | P O BOX 2041 | | | RALEIGH | NC | 27602 | |
| Progress Energy Florida | Attn Hodges Williams | 5225 Tech Doda Dr | | | Clearwater | FL | 33760 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804 | |
| Projection Presentation Technology | Attn Ricky Karim | 5803 Rolling Rd Ste 207 | | | Springfield | VA | 22152 | |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | CLEVELAND | OH | 44193 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PKWY STE 240 | | | JACKSONVILLE | FL | 32216 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSOUND CORP | | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | WOBURN | MA | 01813-1110 | |
| Proview Technology | c o Lapus Greiner Lai & Corsini | 5800 Ranchester Ste 200 | | | Houston | TX | 77036 | |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | DALLAS | TX | 75373 | |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | | P O BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | CHAMBERSBURG | PA | 17201-0499 | |
| Public Service Company of Colorado | | 550 15th St | | | Denver | CO | 80202 | |
| Public Service Company of North Carolina Incoporated PSNC | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 | |
| Public Service Electric & Gas Company | Attn Nancy Oliveras | PSE&G | PO Box 490 | | Cranford | NJ | 07016 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | MANCHESTER | NH | 03105 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 360 | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUEBLO CHIEFTAIN, THE | | PO BOX 36 | | | PUEBLO | CO | 81002-0036 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | CHARLOTTE | NC | 28260-2062 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936 8635 | |
| Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 | |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| PULS INC | | PO BOX 3397 | | | BUZTOWN | PA | 18017 | |
| Pulse Interactive LLC | Attn Karl Shaw | 150 Sprinside Dr Ste C350 | | | Akron | OH | 44333 | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | Canada |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | |
| Pure Digital Technologies Inc | Pure Digital Technologies | 30 Maiden Lane 6th Fl | | | San Francisco | CA | 94108 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | ROCKFORD | IL | 61114 | |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 | |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | |
| Quality Project Management LLC | Attn Jose Bosse | 1702 E McNair Dr | | | Tempe | AZ | 85283 | |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| Quarter Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUESTAR GAS | | P O BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Question Mark Corporation | | 535 Connecticut Ave Ste 100 | | | Norwalk | CT | 06854 | |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | |
| R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | Alice | TX | 78332 | |
| R J VENTURES LLC | | 1801 AVE OF THE STARS | 920 | | LOS ANGELES | CA | 90067 | |
| RAAB, DAVID T | | 2214 SHORTHORN DRIVE | | | PUEBLO | CO | 81008 | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | FAYETTEVILLE | NC | 28304 | |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | RACINE | WI | 53403 | |
| Raleigh News & Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | |
| Ramco JW LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4920 | |
| Ramco West Oaks I LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| Ramirez, Jorge | | 4415 Nightfall Ct | | | Durham | NC | 27713 | |
| RAMIREZ, MARIO | | 4633 Village Dr | | | Dunwoody | GA | 30338 | |
| RAMIREZ, RAYMOND | | 1179 TYLER ST | | | SALINAS | CA | 93906 | |
| RAMOS, VINCE B | | 1207 KNIGHTS CROSS | | | SAN ANTONIO | TX | 78258 | |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | |
| Randall Padek | | 3924 E 31st Pl | | | Tulsa | OK | 74135 | |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | UNION CITY | NJ | 07087 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBS Business Capital | Matthew M Hughey | Gleason & Associates PC | One Gateway Ctr Ste 525 | 420 Fort Duquesne Blvd | Pittsburgh | PA | 15222-1402 | |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 19603-0582 | |
| REALTY INCOME | | DEPT 2428 | | | LOS ANGELES | CA | 90084-2428 | |
| REBOX CORP | | 4500 COUSENS | | | ST LAURENT | QC | H4S 1X6 | Canada |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | MINNEAPOLIS | MN | 55485 | |
| Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | WAYNESBORO | PA | 17268 | |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | BLUE BELL | PA | 19422 | |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| REED, DAVID A | | 10524 NW 13TH LANE | | | GAINESVILLE | FL | 32606 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| Reeves, Aaron | | 220 Lincoln Pkwy | | | Crystal Lake | IL | 60014 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | PASADENA | CA | 91110-0725 | |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | Broadview Heights | OH | 44147 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| Reilly, Joseph V | | 12013 Stonewick Pl | | | Glen Allen | VA | 23059 | |
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | NEW YORK | NY | 10259-0078 | |
| RELATED RETAIL MANAGEMENT CORP | | PO BOX 33119 | | | HARTFORD | CT | 06150-3119 | |
| Reliable Paving Inc | John Y Bonds III | Shannon Gracey Ratliff & Miller LLP | 777 Main St Ste 3800 | | Fort Worth | TX | 76102 | |
| Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | |
| RENDE, RYAN & DOWNES | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| Rende, Ryan & Downes | | 202 Mamaroneck Ave | | | White Plains | NY | 10601-0000 | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | CLEVELAND | OH | 44114 | |
| RENO GAZETTE JOURNAL | ATTN CREDIT MANAGER | PO BOX 22000 | | | RENO | NV | 89520 | |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | RENO | NV | 89520 | |
| REPORTER HERALD | | 201 E 5TH ST | | | LOVELAND | CO | 80539-0059 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | LOVELAND | CO | 80539-0059 | |
| REPOSITORY, THE | | PO BOX 71180 | | | COLUMBUS | OH | 43271-3180 | |
| REPUBLIC THE | | PO BOX 3011 | | | COLUMBUS | IN | 47202-3011 | |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | IRVINGTON | TX | 75039 | |
| RESENDEZ, SUSAN MARIE | | 515 EAST EVERGREEN AVE | | | SANTA MARIA | CA | 93454 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| Retail Data LLC | Chris Ferguson | Retail Data LLC | 2235 Staples Mill Rd Ste 300 | | Richmond | VA | 23230 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | AKRON | OH | 44305 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | TAUNTON | MA | 02780-7340 | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | PARSIPPANY | NJ | 07054 | |
| REYES, FERNANDO | | 7321 MAPLEWOOD COURT | | | CORONA | CA | 92880 | |
| RG&E ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGIS LLC | | PO Box 77631 | | | Detroit | MI | 48277 | |
| RICE, DARRYL DBA SPEC TECH | | ATTORNEY  LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST  FIRST FLOOR | | WAKEGAN | IL | 60085 | |
| Richard Kreuger | Peter A Smit | Varnum LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | PO Box 1555 | Richmond | VA | 23218-1555 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Richardson, Kent E | | 11720 Aprilbud Dr | | | Richmond | VA | 23233 | |
| Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | |
| RICHLAND, CITY OF | | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | RICHMOND | VA | 23261 | |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| Ricmac Equities Corporation | Janet M Meiburger Esq | 6 Harbour Pt Dr | | | Northport | NY | 11768 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DR | | | NORTHPORT | NY | 11768 | |
| Rio Associates Limited Partnership | c o David D Hopper Esq | 4551 Cox Rd Ste 210 | | | Glen Allen | VA | 23060 | |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | RICHMOND | VA | 23228 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | HAGERSTOWN | MD | 21740 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | Sunnyvale | CA | 94085-4062 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | |
| RIVERA, STEVEN R | | 31 DEGARMO HILLS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10023 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0144 | |
| Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Riverwood Partners LLC | Attn Jay Timon | PO Box 19609 | | | Reno | NV | 89511 | |
| RIVIERA UTILITIES DAPHNE, AL | | PO BOX 830683 | | | BIRMINGHAM | AL | 35283-0683 | |
| RLV Village Plaza LP | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| RLV Vista Plaza LP | Davis M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| Roanoke Gas Company | WootenHart PLC | PO Box 12247 | | | Roanoke | VA | 24024 | |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | ROANOKE | VA | 24008 | |
| Robert Half Management Resources | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | Pleasanton | CA | 94588 | |
| ROBERTS, PAM | | 3043 SHILLINGTON RD | | | CHARLOTTE | NC | 28210 | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 146490001 | |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | ROCKY MOUNT | NC | 27802 | |
| Rocky Mountain Power | | PO Box 25308 | | | Salt Lake City | UT | 84125-0308 | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | LAGUNA HILLS | CA | 92653 | |
| ROGERS, JASON | | 12025 RICHMOND AVE APT 14203 | | | HOUSTON | TX | 77082 | |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| ROSIER, NATHAN | | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | DENVER | NC | 28037 | |
| Ross Plumbing | | 2204 W Griffin Rd | | | Leesburg | FL | 34748 | |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | ARCADIA | CA | 91006 | |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | SANTA MONICA | CA | 90403 | |
| ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | | | YUMA | AZ | 85367 | |
| ROTO ROOTER | | 6303 MACPHERSON AVE | | | LEVITTOWN | PA | 19057 | |
| Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | BOSTON | MA | 02284-5896 | |
| Route 553 Retail LLC | Peter C Hughes Esq | Dilworth Paxson LLC | 1500 Market St 35th Fl | | Philadelphia | PA | 19102 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | SOMERSET | NJ | 08875 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| RR DONNELLEY RECEIVABLES, INC | | P O BOX 905151 | | | CHARLOTTE | NC | 28290 | |
| RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| RREEF AMERICA REIT II CORP MM | | 75 REMITTANCE DR STE 1619 | | | CHICAGO | IL | 60675-1619 | |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| RTS Marketing Inc | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | |
| RUBIN, ANDREW S | | 24727 CATILAN CLIFF | | | SAN ANTONIO | TX | 78261 | |
| RUBIN, MARC | | 12001 IVY HOLLOW COURT | | | GLEN ALEN | VA | 23059 | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUIZ, GREGORY GABE | | 6523 ISSAC CT | | | CHINO | CA | 91710 | |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | WELLINGTON | FL | 33414 | |
| Rush Electronics | c o Monica Souza | 4402 Emerald St | | | Boise | ID | 83706 | |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | |
| RUSIN MACIOROWSKI & FRIEDMAN | | 10 S RIVERSIDE PLAZA | SUITE 1530 | | CHICAGO | IL | 60606 | |
| RUSSELLVILLE STEEL CO INC | ATTN TRISH HENRY GEN COUNSEL | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russellville | AR | 72811 | |
| RUTKOSKI, DENNIS R | | 1704 Ametista Dr | | | SAN JACINTO | CA | 92583 | |
| RW Shannon Inc | | PO Box 1728 | | | Loganville | GA | 30052 | |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | LOGANVILLE | GA | 30052 | |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| RYDER | | PO BOX 96723 | | | CHICAGO | IL | 60693 | |
| S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | |
| S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 | |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | MARLTON | NJ | 08053 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | |
| SABER, JACK T | | 1392 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| Sacco of Maine LLC | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 | |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | |
| Sacramento Municipal Utility District | SMUD | PO Box 15830 | Mail Stop A253 | | Sacramento | CA | 95852-1830 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SAFER, HENRY J | | 1523 BENTLEY CIRCLE | | | FORT WALTON BEACH | FL | 32547 | |
| Safety & Security Service Inc | | 415 NW 8th St | | | Oklahoma City | OK | 73102 | |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | |
| SAFETY KLEEN | | 5360 LEGACY DR BLDG 2 STE 100 | | | PLANO | TX | 75024 | |
| SAFETY KLEEN | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| Safeway Inc | c o David Newby | Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | Chicago | IL | 60603 | |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | CHICAGO | IL | 60693 | |
| SAGINAW NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL STREET | | SALINAS | CA | 93912 | |
| SALISBURY POST | | PO BOX 4639 | | | SALISBURY | NC | 28145 | |
| SALON, RICHARD E | | 1350 AUTUMN BREEZE DR | | | OILVILLE | VA | 23129 | |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | DEERFIELD BEACH | FL | 33441 | |
| SAMITT, JEFFREY M | | 105 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| Samsung Electronics America Inc | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | Ft Lauderdale | FL | 33301 | |
| San Antonio Express News | | 801 Texas Ave | | | Houston | TX | 77002 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | SANTA ANNA | CA | 92799-5111 | |
| San Francisco Chronicle | | 801 Texas Ave | | | Houston | TX | 77002 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| San Luis Obispo Tribune | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | PHOENIX | AZ | 85038-9383 | |
| SANCHEZ, LEO S | | 1514 LAKME AVE | | | WILIMINGTON | CA | 90744 | |
| Sanders, Keith Alan | | 4811 N Winery Cir No 118 | | | Fresno | CA | 93726 | |
| SANFORD, DAVID W | | 9833 NATURE TRL WY | | | ELK GROVE | CA | 95757 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| Santa Rosa Press Democrat | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | |
| SANTEE COOPER | | P O BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| Sanwen HK International Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | Tainan 702 | | | | | Taiwan |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| SAP Retail Inc | Attn Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | |
| SAP RETAIL INC | | DEPT CH 17723 | | | PALANTINE | IL | 60055-7723 | |
| Sarasota Herald Tribune | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | |
| SARTORI, STEPHANIE K | | 26 OLD FRANKFORT WAY | | | FRANKFORT | IL | 60423 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SASSER, JOHN W | | NO 64 | 18601 NEWLAND ST | | HUNTINGTON BCH | CA | 92646 | |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | BEAUMONT | TX | 77713 | |
| Satellite Dealer Supply Inc | | 11475 Hwy 90 | | | Beaumont | TX | 77713 | |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSKY | | NEW YORK | NY | 10036 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SAUFLEY, MATTHEW J | | 5703 GROVE FOREST CT | | | MIDLOTHIAN | VA | 23112 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | LAWRENCE | NY | 11559 | |
| Saul Holdings Limited Partnership | Stephen A Metz Esq | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike 3rd Fl | | Rockville | MD | 20852 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | |
| Saunders, Douglas C | | 106 9 Burnhamthorpe Cres | | | Toronto | ON | M9A 0A6 | Canada |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093-2242 | |
| SAVANNAH MORNING NEWS | GOLDIE GOODWIN | PO BOX 1088 | | | SAVANNAH | GA | 31402 | |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| Save Mart Supermarkets a California Corporation | c o Paul S Bliley Jr | Save Mart Supermarkets | Williams Mullen Clark & Dobbins PC | PO Box 1320 | Richmond | VA | 23218-1320 | |
| Save Mart Supermarkets a California Corporation | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Sawmill Plaza Place Associates | Thomas J Ieanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Sawnee EMC | | P O  Box 100002 | | | Cumming | GA | 30028-8302 | |
| SAWNEE EMC | | P O BOX 100002 | | | CUMMING | GA | 30028-8302 | |
| SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SCC San Angelo Partners Ltd A Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | COLUMBIA | SC | 29218-0001 | |
| SCHATZ, DOUGLAS R | | 700 IVY FARM DR | | | CHARLOTTESVILLE | VA | 22901 | |
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | RICHMOND | VA | 23223 | |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | SCHAUMBURG | IL | 60194-4198 | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | |
| SCHIFF HARDIN LLP | JOHN VILLASENOR | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | MT KISCO | NY | 10549 | |
| Schimenti Construction Company LLC | | 650 Danbury Rd | | | Ridgefield | CT | 06877 | |
| SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | | CINCINNATI | OH | 45238 | |
| SCHMIDT, DAVID | | 988 WILLIAM AND MARY CT | | | BARNHART | MO | 63012 | |
| SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 | |
| SCHNEIDER SERVICES INC | | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER, DEJAY J | | 14794 HIDDEN CREEK CT | | | NEW BERLIN | WI | 53151 | |
| Schoonover, Phillip | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| SCHOPPE, PETER MATTHEW | | 53321 JACLYN DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | |
| SCHROGIE, JOHN J | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 | |
| SCHULTE, MICHAEL | | 60 34 WETHEROLE ST | | | ELMHURST | NY | 11373 | |
| SCHWAKE, DONALD FREDERICK | | 105 VIA SOLARA | | | ENCINITAS | CA | 92024 | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | ATLANTA | GA | 30384-4951 | |
| SCOFIELD, JAMES G | | 1315 32ND ST W | | | BRADENTON | FL | 34209 | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | |
| SCOTTS LANDSCAPING INC | | 322 KENT RD | | | NEW MILFORD | CT | 06776 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | PO BOX 52617 | | | PHOENIX | AZ | 85027-2617 | |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Screenlife LLC | Carrie Bratlie | Co Screenlife LLC | 111 South Jackson St | | Seattle | WA | 98104 | |
| SCREENTEX INC | | 8282 EL RIO ST | STE 100 | | HOUSTON | TX | 77054-4636 | |
| Scripps Networks LLC dba DIYnetwork Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba Fineliving Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba GACTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba HGPRO Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba HGTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba Home & Garden Television | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| Scripps Treasurer Coast Newspaper | | PO Box 9009 | | | Stuart | FL | 34995-9936 | |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | |
| Sea Properties 1 LLC | | 223 Riverview Dr | | | Danville | VA | 24541 | |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORPORATION | | PO BOX 464 | | | DUNCAN | SC | 29334 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | |
| SEATTLE TIMES POST | JANICE COYLE | P O BOX 70 | | | SEATTLE | WA | 98111 | |
| Sebring Retail Associates LLC | Attn Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| Second to None Inc | Greg Wozniak Vice President Operations & Finance | 3045 Miller Rd | | | Ann Arbor | MI | 48103 | |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | NEW YORK | NY | 10003 | |
| Seferino Sanchez | | 1511 N California | | | Chicago | IL | 60622 | |
| SEIVERD, PAUL J | | 82 WOODALL RD | | | PERRYVILLE | MD | 21903 | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | |
| SELECT STAFFING | | PO BOX 100985 | | | PASADENA | CA | 91189-0985 | |
| SELIG ENTERPRISES INC | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | |
| Semmes Borren & Semmes a Professional Corporation | | 25 S Charles St Ste 1400 | | | Baltimore | MD | 21201 | |
| SEMMES BOWEN SEMMES | | 25 S CHARLES ST | STE 1400 | | BALTIMORE | MD | 21201 | |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| SENNCO SOLUTIONS INC | | 123515 INDUSTRIAL DR E | | | PLAINFIELD | IL | 60585 | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | LOWELL | MA | 01853-1477 | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | |
| Sergio F Calderon | | 929 N Orange St | | | Stockton | CA | 95203 | |
| Service Master Services Inc | THomas C Wood | 2109 N Hamilton St Ste C | | | Richmond | VA | 23230 | |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | |
| ServicePower Inc | | 175 Admiral Cochrane Dr Ste 203 | | | Annapolis | MD | 21401 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SETLIFF & HOLLAND PC | | 4940 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SFI ELECTRONICS INC | | 400 A CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| SHAFER KLINE & WARREN | | 11250 CORPORATE AVE | | | LENEXA | KS | 66219-1392 | |
| Sharp, Richard L | | PO Box 42333 | | | Richmond | VA | 23242-2333 | |
| Sharpe Partners LLC | Attn Kathy L Sharpe CEO | 61 Broadway Ste 2305 | | | New York | NY | 10006 | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | |
| Shaw Suburban Media Northwest News Group | | PO Box 250 | | | Crystal Lake | IL | 60039 | |
| Shaw, Jackie B | | 7819 Woodlark Cv | | | Cordova | TN | 38016 | |
| Shaw, Jackie B | | 7819 Woodlark Cv | | | Cordova | TN | 38016 | |
| SHELBY, RONALD | | 1703 4TH AVE | | | LOS ANGELES | CA | 90019 | |
| Shelbyville Road Plaza LLC | Kevin A Lake Esq | PO Box 1558 | | | Richmond | VA | 23218 | |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | DALLAS | TX | 75391-1250 | |
| Sheppard Mullin Richter & Hampton LLP | Richard W Brunette Esq | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | |
| Sherwood America Inc | Joon M Khang | Khang & Khang LLP | 1901 Ave of the Stars No 200 | | Los Angeles | CA | 90067 | |
| Sherwood Properties LLC | c o Walden & Kirkland Inc | PO Box 1787 | | | Albany | GA | 31702 | |
| Sherwood Properties LLC | c o Walter W Kelley Esq | PO Box 70879 | | | Albany | GA | 31708 | |
| Shi, Wenlei | | 3824 Danewood Dr | | | Henrico | VA | 23233 | |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | COLUMBIA | MO | 65203 | |
| Shoppes of Beavercreek Ltd | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | COLUMBUS | OH | 43260-2640 | |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | |
| Shopping com Inc | c o Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 84111-5800 | |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | |
| Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| Shopzilla Inc Also Doing Business as BizRate | Blythe A Holden Esq | 12200 W Olympic Blvd Ste 300 | | | Los Angeles | CA | 90064 | |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| SICHENEDER, DAVE ALAN | | 3570 FENTON RD | | | HARTLAND | MI | 48353 | |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SIDDONS, DEREK J | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181 | |
| SIEGER, MARC J | | 3805 SOMERBROOK COURT | | | RICHMOND | VA | 23233 | |
| SIEGLER, NEAL S | | 2819 BRETT DR | | | NEW LENOX | IL | 60451 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | UPLAND | CA | 91785 | |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | |
| SIFFORD, MICHELLE A | | 2917 NORTHLAKE DIRVE | | | RICHMOND | VA | 23233 | |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | | RICHMOND | VA | 23233 | |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | O FALLON | MO | 63366 | |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDVILLE | FL | 32327 | |
| Sign Engineering Corp | Raul Acosta | PO Box 1179 | | | Guaynabo | PR | 00970-1179 | |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Silverstein & Pomerantz LLP | Neil I Pomerantz Esq | 1444 Wazee St Ste 335 | | | Denver | CO | 80202 | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | DENVER | CO | 80202 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | MT LAUREL | NJ | 08054 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | OAKMONT | PA | 15139 | |
| SIMMONS JANNACE & STAGG LLP | | 75 JACKSON AVE | | | SYOSSET | NY | 11791-3139 | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DR | | | CORONA | CA | 92882 | |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | |
| SIMON ROOFING & SHEET METAL | | 70 KARAGO AVE | | | BOARDMAN | OH | 44512-5949 | |
| Simonelli, Cheryl | | 3131 S Jacob St | | | Visalia | CA | 93277 | |
| SimpleTech a Fabrik Company | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Simplex Grinnell | | 50 Technology Dr | | | Westminster | MA | 01441 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | BANGOR | PA | 18013 | |
| SimVest Real Estate II LLC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| Sinay Family LLC | Sam Sinay Manager | Sam Sinay and Charlotte Sinay Family LLC | 1801 Century Pk E Ste 2101 | | Los Angeles | CA | 90067 | |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | |
| SINDELAR, ERIC C | | 2696 E 132 PL | | | THORNTON | CO | 80241 | |
| SINGING MACHINE CO, THE | | 6601 LYONS RD BLDG A7 | | | COCONUT CREEK | FL | 33073 | |
| SINKO, ORSOLYA | | 101 S SPRUCE ST UN 119 | | | ESCONDIDO | CA | 92025 | |
| Sir Barton Place LLC | | 250 W Main St Ste 1600 | | | Lexington | KY | 40507-1746 | |
| SIR BARTON PLACE LLC | | PO BOX 12128 | | | LEXINGTON | KY | 40580-2128 | |
| Sirico, Jonathan | | 535 S Main St | | | Red Lion | PA | 17356 | |
| SISE, BRAD A | | 1020 108TH AVE NE APT NO 1408 | | | BELLEVUE | WA | 98004-8675 | |
| SITE A LLC | | PO BOX 480070 | C/O JORDON PERLMUTTER & CO | | DENVER | CO | 80248-0070 | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | SB ADVISORS MICHAEL C BULLOCK | | ENGLEWOOD | CO | 80155-3434 | |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| SKULLCANDY INC | | 1441 W UTE BLVD STE 250 | | | PARK CITY | UT | 84098 | |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE  LEASE ADMIN | 37 W BROAD ST  HP1097 | | COLUMBUS | OH | 43215 | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | NJ | 02669-1647 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | |
| Slivire Coca Cola USA | | 12634 S 265 W | | | Draper | UT | 84020 | |
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| SM NEWCO HATTIESBURG LLC | | DEPT 101880 20052 1721 | PO BOX 931708 | | CLEVELAND | OH | 44193 | |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | PO BOX 5210 | | ST LOUIS | MO | 63139 | |
| Smart Business Advisory and Consulting LLC | Attn Kristen Solt | 80 Lancaster Ave | | | Devon | PA | 19333 | |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR | STE 103 | | CARROLLTON | TX | 75006 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| SMECO SOUTHERN MARYLAND ELECTRIC COOP | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SMIERS, EDWARD C | | 12025 RICHMOND AVE APT 12206 | | | HOUSTON | TX | 77082 | |
| Smith Gambrell & Russell LLP | Attn Brian Hall Esq | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 | |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | |
| Smith Industrial Tires Inc | | PO Box 430 | | | Walnut | CA | 91788 | |
| Smith, Brandon M | | 500 Hillstone Dr | | | Pell City | AL | 35125 | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| Smith, James B | | 2406 Yosemite Way | | | Discovery Bay | CA | 94505 | |
| SMITH, SCOTT W | | 1169 STONE CREEK DR | | | GREENVILLE | NC | 27858 | |
| SMITH, THOMAS WILLIAM | | 28 MOUNTAIN AVE | | | MIDDLETOWN | NY | 10940 | |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | |
| SNAPPING SHOALS EMC | | P O BOX 73 | | | COVINGTON | GA | 30015 | |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| Snohomish County PUD | | P O  Box 1100 | | | Everett | WA | 98206 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SNOHOMISH COUNTY PUD | | P O BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOW, CHRISTOPHER | JEFFREY R ELLIOTT ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| SOCIETY FOR HUMAN RESOURCE MGT | ATTN GLENN ANDREWS | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3499 | |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SOLO CUP OPERATING CORP | | 13338 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SOLOMON, KRISTINE MARIE | | 530 N 11TH ST | | | AUMSVILLE | OR | 97325 | |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | C/O RD MANAGEMENT LLC AGENT | | NEW YORK | NY | 10019 | |
| SONNET INVESTMENTS, LLC | JIM ANDERSON  CFO DAVID HADDAD | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SONY COMPUTER ENTERTAINMENT AMERICA INC | JAMES C BASS CFO | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | |
| South Carolina Electric & Gas | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 | |
| SOUTH CENTRAL POWER CO, OH | | PO BOX 2001 | | | LANCASTER | OH | 43130-6201 | |
| SOUTH HILL MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | | SOUTHEASTERN | PA | 19398-3121 | |
| SOUTH JERSEY NEWSPAPER COMPANY | | PO BOX 30681 | | | NEWARK | NJ | 07188-0681 | |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 08232-3816 | |
| SOUTH LOUISIANA ELECTRIC COOPERATIVE | | P O BOX 4037 | | | HOUMA | LA | 70361 | |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| SOUTH PADRE DRIVE LP | | PO BOX 200518 MOORE PLAZA | C/O WEINGARTEN REALTY | | HOUSTON | TX | 77216 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 | |
| South Shields No 1 Ltd | Attn Lee Sudakoff Esq | c o Enterprise Asset Management Inc | 521 5th Ave Ste 1804 | | New York | NY | 10175 | |
| South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | | PO BOX 74279 | LCIRCC10 | | CLEVELAND | OH | 44194-4279 | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| Southern Audio Services Inc | R Keith Jordan | 14763 Florida Blvd | | | Baton Rouge | LA | 70819 | |
| Southern California Edison | | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | |
| Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| SOUTHERN CONNECTICUT GAS SCG | | P O BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |
| SOUTHERN CONNECTICUT NEWSPAPER | | PO BOX 1653 | | | STAMFORD | CT | 06920 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| Southern Waste Systems of LA | Kristin Keller AP | PO Box 641248 | | | Kenner | LA | 70064 | |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-1010 | |
| SOUTHLAND ACQUISITIONS LLC | | PO Box 2470 | C/O CHESSLER CORP | | PORTAGE | MI | 49081 | |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Southland Center Investors LLC | Atty Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115 | |
| SOUTHLAND CENTER INVESTORS LLC | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| Southland Waste Systems of Georgia | | 2201 Trade Dr | | | Macon | GA | 31217 | |
| SouthPeake Interactive LLC | Patrice Strachan | 2900 Polo Pkwy | | | Midlothian | VA | 23113 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | MISSION | KS | 66205 | |
| SOUTHROADS LLC | | 5201 JOHNSON DR | STE 430 | | MISSION | KS | 66205 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southwinds Ltd | Aaron Gafni Esq | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067 | |
| SOWINSKI, PATRICK FRANCIS | | 1136 BOYD RD | | | STREET | MD | 21154 | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| SPADA, GUIDO | | P O BOX 396 | | | NINE MILE FALLS | WA | 99026 | |
| SPAINHOUR, J PATRICK | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | |
| Spar Group Inc | | 1910 Opdyke Ct | | | Auburn Hills | MI | 48326 | |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| Spartanburg Herald Journal | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| Specific Media Inc | | 4 Park Plz Ste 1900 | | | Irvine | CA | 92614 | |
| SPECTRUM PLASITCS INC | | 2101 66TH ST | 12850 MIDWAY PL | | CERRITOS | CA | 90703 | |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SPERRY/TV | | 1115 NORTH 47TH | | | LINCOLN | NE | 68503 | |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689-5320 | |
| SPG INDEPENDENCE CENTER LLC | | 2277 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SPHERION | | 2050 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| SPHERION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| Spillner, Charles R | | 1922 Oaktree Trl | | | Lake Villa | IL | 60046 | |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | |
| Sports Radio Chicago LLC dba WMVP AM | Attn Nicole K Kovacs | 190 N State St | | | Chicago | IL | 60601 | |
| SPRING HILL DEVELOPMENT PARTNERS | | 201 SUMMIT VIEW DR | STE 110 | | BRENTWOOD | TN | 37027 | |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| SPSS INC | | 1213 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SQUIRE, CASEY | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | |
| SRP SALT RIVER PROJECT | | P O BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SSI US Inc d b a Spencer Stuart | Spencer Stuart c o Heath Brewer | 401 N Michigan Ave Ste 2550 | | | Chicago | IL | 60611-4244 | |
| St Cloud Associates | c o Resource America Inc | 1845 Walnut St No 1000 | | | Philadelphia | PA | 19103 | |
| ST CLOUD TIMES | | 3000 N SEVENTH ST | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | |
| St Indian Ridge LLC | Mr Dale Smith | Thompson Hine LLP | 3900 Key Ctr | 127 Public Sq | Cleveland | OH | 44114 | |
| ST INDIAN RIDGE LLC | | PO BOX 92317 | C/O CHASE PROPERTIES LTD | | CLEVELAND | OH | 44193 | |
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 317-685-7325 | |
| ST LOUIS MILLS LP | | PO BOX 409887 | | | ATLANTA | GA | 30384-9887 | |
| ST LOUIS POST DISPATCH | ATTN KATHY DOBSON | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS POST DISPATCH | | PO BOX 790099 | | | ST LOUIS | MO | 63179-0099 | |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| STACIA, JAMES M | | 8651 RIVERWOOD DR | | | RICHMOND | VA | 23229 | |
| STAFF FORCE INC | | PO BOX 730605 | | | DALLAS | TX | 75373 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAMPEDE PRESENTATION PRODUCTS | | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | DEPEW | NY | 14043 | |
| STANCIL, STEPHEN E | | 3604 BUCHANAN COURT | | | RICHMOND | VA | 23233 | |
| STANCIL, STEPHEN E | | 3604 BUCHANAN CT | | | RICHMOND | VA | 23233 | |
| STANDARD CHARTERED BANK | GARY BUSH | 101 WEST 103RD ST | | | INDIANAPOLIS | IN | 46290 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | WOBURN | MA | 01815-0652 | |
| Standard Electric Supply Company Inc | Jeffrey J Phillips Esq | Phillips & Angley | One Bowdoin Sq | | Boston | MA | 02114 | |
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | |
| STANDARD TIMES, THE | | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| Stanecki Inc dba Don Lors Electronics | Don Lors Electronics | 12017 Levan Rd | | | Livonia | MI | 48150 | |
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | SAN PEDRO | CA | 90732 | |
| Stangco Industrial Equipment Inc | | 111 A W Dyer Rd | | | Santa Ana | CA | 92707 | |
| Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| STAR LEDGER, THE | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| STAR TELEGRAM | | PO BOX 901051 | | | FT WORTH | TX | 76101-2051 | |
| STAR TRIBUNE | ATTN CREDIT DEPT | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | PARAMUS | NJ | 07652-0910 | |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | |
| Starks, Rowena | | 20025 Edgington Dr | | | Los Angeles | CA | 90746 | |
| Starlight Marketing Ltd | Handal & Associates | 1200 Third Ave Ste 1321 | | | San Diego | CA | 92107 | |
| Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| STATE JOURNAL REGISTER, THE | | P O BOX 219 | | | SPRINGFIELD | IL | 627050219 | |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | SPRINGFIELD | IL | 62705-0219 | |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | |
| State of Michigan | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 | |
| State of South Dakota | Unclaimed Property Division | 500 E Capitol Ave Ste 212 | | | Pierre | SD | 57501 | |
| State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | Madison | WI | 53707-7857 | |
| STATEN ISLAND ADVANCE | ADVANCE PUBLICATIONS INC | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | |
| Station Landing LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| STEELE, PHILLIP LEE | | 1208 DAWKINS ST UNIT B | | | DURHAM | NC | 27707 | |
| STEIB, MARQUELYN | | 1852 PLAZA DR | | | MARRERO | LA | 70072 | |
| STEIB, MARQUELYN | | 1852 PLAZA DR | | | MARRERO | LA | 70072 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STERIJEVSKI, STEVEN W | | 2951 MAJESTIC ISLE DR | | | CLERMONT | FL | 34711 | |
| STERLING COMMERCE | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| Sterling Commerce America Inc | Vincent D Agostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | |
| STEUBENVILLE HERALD STAR/TIMES | LISA BOYER | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| STEWART PERRY COMPANY INC, THE | | 4855 OVERTON RD | | | BIRMINGHAM | AL | 35210-3806 | |
| STEWART, MARK | | 6547 BIG CREEK PKWY | | | PARMA HEIGHTS | OH | 44130 | |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | |
| STINDE, MARK S | | 2501 E FRANKLIN ST NO 2 | | | RICHMOND | VA | 23223 | |
| STOCKETT, LES K | | 40 JADE LN | | | LOPATCONG | NJ | 08865 | |
| Stoll, Michael P | | 121 Cross Creek Dr | | | Chapel Hill | NC | 27514 | |
| STONE, JEFFREY S | | 9505 NASSINGTON COURT | | | RICHMOND | VA | 23229 | |
| STOOKSBURY, JEANIE M | | 5025 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| STORE OPENING SOLUTIONS | | 800 MIDDLE TN BLVD | | | MURFREESBORO | TN | 37129 | |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| STORY, DAVID | | 32 ZUMWALT PASS | | | OFALLON | MO | 63366 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075 | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STRICKLAND, MICHAEL S | | 201 BAYVIEW DR | | | YORKTOWN | VA | 23692 | |
| STRICKLIN, CHRISTOPHER SHANE | | 115 E HAWKINS PKWY | APT 726 | | LONGVIEW | TX | 75605 | |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | WILMINGTON | NC | 28401 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Structured Wiring Solutions Inc | c o Peter Ashley | 1503 5 Village Dr | | | Wilmington | NC | 28401 | |
| Structured Wiring Solutions Inc | | 1503 5 Village Dr | | | Wilmington | NC | 28401 | |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | |
| Stulik, Paul | | 9639 E Paseo San Rosendo | | | Tucson | AZ | 85747 | |
| STURCH, STEPHEN BRIAN | | 4630 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | Perrysburg | OH | 43551 | |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | PERRYSBURG | OH | 43552 | |
| SUEZ ENERGY RESOURCES NA | | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | |
| SULLIVAN & WORCESTER LLP | DAVID J NAGLE | ONE POST OFFICE SQ | | | BOSTON | MA | 02109 | |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | |
| Sullivan Crosby Trust | Brad Boodt Esq | Holland & Hart LLP | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | |
| Sumter Electric Coop Inc | | PO Box 301 | | | Sumterville | FL | 33585 | |
| Sumter Electric Cooperative Inc FL | | PO Box 301 | | | Sumterville | FL | 33585 | |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| Sun Belt General Contractors Inc | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | | Kennesaw | GA | 30144 | |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN ST | | ATTLEBORO | MA | 02703 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | TAMPA | FL | 33622-2045 | |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | |
| Sun Construction Group Inc | William D Flatt PE Esq | Kevin S Dale Esq | Hendrick Phillips Salzman & Flatt | 230 Peachtree St NW Ste 2500 | Atlanta | GA | 30303 | |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH STREET | | WILLIAMSPORT | PA | 17703-0728 | |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 39535-4567 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | |
| SUN SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | |
| SUN STAR, MERCED | | PO BOX 739 | | | MERCED | CA | 95341 | |
| SUN, THE | | P O BOX 259 | | | BREMERTON | WA | 98337 | |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | |
| SUN, THE | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | DALLAS | TX | 75212 | |
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DR 1050 | CO STARPOINT PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| SUNTECH SERVICES OF FLORIDA | ATTN JEFF BOBLOOCH | 1024 ROYAL BIRKDALE DR | | | TARPON SPRINGS | FL | 34688 | |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90025 | |
| Suzanne Jett Trowbridge Esq | | Goodwin & Goodwin LLP | 300 Summers St | | Charleston | WV | 25301-0000 | |
| SVG DISTRIBUTION | | 5000 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | HOUSTON | TX | 77292-4133 | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | MARIETTA | GA | 30006 | |
| SWANSON, BRAD ALLEN | | 7303 NW 65TH ST | 209 PENDRY HILL ALCOVE | | TAMARAC | FL | 33321 | |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | SAN DIEGO | CA | 92101 | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | |
| Switch | Attn Kevin Quigley | 1120 S 6th St Ste 500 | | | St Louis | MO | 63104-3628 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | CHICAGO | IL | 60693-6924 | |
| Sylvin, Paulino | | 602 W 75th St No 4 | | | Los Angeles | CA | 90044 | |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | |
| Synnex Corporation | | 39 Pelham Ridge Dr | | | Greenville | SC | 29615 | |
| Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | |
| SYNTELLECT INC | ATTN GENERAL COUNSEL | 16610 N BLACK CANYON HWY STE 100 | | | PHOENIX | AZ | 85053 | |
| SYNTELLECT INC | | 16610 N BLACK CANYON HWY | STE 100 | | PHOENIX | AZ | 85053 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-8003 | |
| T Mobile USA Inc | | PO BOX 53410 | | | Bellevue | WA | 98015 | |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| Tacoma News Inc | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| TACOMA PUBLIC UTILITIES | | P O BOX 11007 | | | TACOMA | WA | 98411-0007 | |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | |
| TAITANO, JENNIFER E | | 1309 LINDSEY DR | | | KELLER | TX | 76248 | |
| TALLAHASSEE DEMOCRAT | TAMMY MAY | PO BOX 10 | | | TALLAHASSEE | FL | 323020010 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | San Francisco | CA | 94111 | |
| Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | Minneapolis | MN | 55402 | |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | COLUMBUS | OH | 43216 | |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as tenants | c o Ralph E Dill Esq | Tanglewood Park LLC | 37 W Broad St Ste 950 | | Columbus | OH | 43215 | |
| Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | |
| TANURB BURNSVILLE LP | | CO NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2659 | |
| TAPP, IVAN J | | 1379 FELTON WAY | | | PLUMAS LAKE | CA | 95961 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| Targus Inc | Attn Lawrence J Hilton | Hewitt & Oneil LLP | 19900 Macarthur Blvd Ste 1050 | | Irvine | CA | 92612 | |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | DETROIT | MI | 48267-1245 | |
| Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway | 200 East Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | TAUNTON | MA | 02780 | |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | ATTLEBORO | MA | 02703 | |
| TAUNTON MUNICIPAL LIGHTING PLANT TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| TAYLOR, FORREST D | | 3723 PINTO PL | | | ONTARIO | CA | 91761 | |
| TAYLOR, RICHARD A | | 3636 MILBURY RUN ST | | | RICHMOND | VA | 23233 | |
| TD Farrell Construction Inc | Ron C Bingham II Esq | Stites & Harbison PLLC | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | |
| Teal Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Tech Connectors LLC | Attn Sean Storin | 470 Mission St Ste 2 | | | Carol Stream | IL | 60188 | |
| Tech Depot | Office Depot | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | LOS ANGELES | CA | 90074-0460 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| TECO TAMPA ELECTRIC COMPANY | | P O BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TEKsystems Inc | Attn Rich Rodgers | 7437 Race Rd | | | Hanover | MD | 21076 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | |
| Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | | Austin | TX | 78746-6933 | |
| TEMPLEINLAND | | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FLOOR | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | Taiwan |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | Taiwan |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WY H10 | | | LAKEWOOD | WA | 98499 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave Ste 1800 | | Seattle | WA | 98101 | |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 | |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| TEUFEL, GERI L | | 5449 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | |
| Texas Instruments Incorporated | c o Davor Rukavina Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | | Dallas | TX | 75201 | |
| THE ALBANY HERALD | | N WASHINGTON ST | PO BOX 48 | | ALBANY | GA | 31702-0048 | |
| The Arizona Republic | | PO Box 200 | | | Phoenix | AZ | 85001 | |
| The Boston Globe | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| The Brooklyn Union Gas Company dba National Grid New York | Attn Mr S Tuminello 13th Fl | National Grid New York | One MetroTech Ctr | | Brooklyn | NY | 11201-3850 | |
| The Buffalo News A Division of OBH Inc | c o Getman & Biryla LLP | 800 Rand Building | 14 Lafayette Sq | | Buffalo | NY | 14203-1995 | |
| The Cafaro Northwest Partnership | The Cafaro Northwest Partnership dba South Hill Mall | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| The CIT Group Commercial Services Inc | | 11 W 42nd St | | | New York | NY | 10036 | |
| The City of Denton Texas | Attn Toni Reedy Legal Sec | City Hall | 215 E McKinney St | | Denton | TX | 76201 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | |
| The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| The Daily Record | | 3601 Highway 66 | | | Neptune | NJ | 07754 | |
| The Dallas Morning News | Heather M Forrest | Jackson Walker LLP | 901 Main St | Ste 6000 | Dallas | TX | 75202 | |
| The Dallas Morning News Inc | | PO Box 660040 | | | Dallas | TX | 75266-0040 | |
| The Fourels Investment Co | c o Loyal C Hulme and Robert S Prince | Kirton & McConkie | Eagle Gate Tower Ste 1800 | 60 E S Temple St | Salt Lake City | UT | 84111-1004 | |
| The Gainesville Sun | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| The Honolulu Advertiser | Attn Credit Dept | 605 Kapiolani Blvd | | | Honolulu | HI | 96813 | |
| The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| THE ILLUMINATING COMPANY | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Irvine Company Fashion Island Shopping Center | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | |
| The Irvine Company Fashion Island Shopping Center | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| The Irvine Company The Market Place | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| The New York Times | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| The News Gazette | Amy L Twohey Esq | Webber & Thies PC | PO Box 189 | | Urbana | IL | 61803-0189 | |
| The News Leader | Attn Accounting Department | PO Box 59 | | | Staunton | VA | 24402 | |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | |
| The Parkes Companies Inc | H Brent Patrick | Smith Cashion & Orr PLC | 231 Third Ave N | | Nashville | TN | 37201 | |
| The Plain Dealer | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| The Republican | | PO Box 3003 | | | Springfield | MA | 01101-3003 | |
| The Sacramento Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Starledger Newspaper | | One Star Ledger Plz | | | Newark | NJ | 07102 | |
| The Stewart Perry Company Inc | c o Molly Taylor | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 | |
| The Times of Trenton | Starledger | One Star Ledger Plz | | | Newark | NJ | 07102 | |
| The Times Picayune LLC | | 3800 Howard Ave | | | New Orleans | LA | 70125 | |
| The Tuscaloosa News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Weather Channel Interactive Inc | Michael Hays Credit Mgr | 300 Interstate North Pkwy | | | Atlanta | GA | 30339 | |
| THE WEST CAMPUS SQUARE CO LLC | | C/O DOLMAR INC | 433 N CAMDEN DR STE 500 | | BEVERLY HILLS | CA | 90210 | |
| The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | |
| The Wiseguys Custom Home Theater LLC | Attn Greg Sherman | 3405 N Belmont Mine Pl | | | Tucson | AZ | 85745 | |
| The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| TheaterXtreme of Springfield | | 170 Denslow Rd | | | East Longmeadow | MA | 01028 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | Stephan W Milo | Wharton Aldhizer and Weaver PLC | 125 S Augusta St Ste 2000 | | Staunton | VA | 24401 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | |
| THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| Thibodaux c o The Courier | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | St Louis | MO | 63105 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | CORONA | NY | 11368 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | CORONA | NY | 11368 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | |
| Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | | Dallas | TX | 75201-2522 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | |
| Thompson Tractor Company Inc | Henry A Callaway III Esq | Hand Arendall LLC | PO Box 123 | | Mobile | AL | 36601 | |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| Thomson West | c o Tom M Caneff | 610 Opperman Dr | D6 11 3710 | | Eagan | MN | 55123 | |
| THORNE, SHERRI L | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| Thornton & Associates PLC | | 4701 Cox Rd Ste 207 | | | Glen Allen | VA | 23060 | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | |
| Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| THRASHER, JOHN | | 4679 TORREY CIR NO 102 | | | SAN DIEGO | CA | 92130 | |
| THREATT, MELISSA A | | 6117 ALMOND CREEK LN | | | RICHMOND | VA | 23231 | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVENUE | | | MT KISCO | NY | 10549 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| TIAA CREF | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 | |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | |
| Tidewater Fibre Corp dba TFC Recycling | TFC Recycling | 1958 Diamond Hill Rd | | | Chesapeake | VA | 23324 | |
| TIDWELL, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LANE | | | MATTHEWS | NC | 28104 | |
| TIETZ, DENNIS R | | P O BOX 3164 | | | LAKE ARROWHEAD | CA | 92352 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101-0000 | |
| Tiffany Maintenance Service Co Inc | Abdon Martinez | Commercial Cleaning Complete Cleaning of Carpet & Tile | PO Box 25596 | | Newark | NJ | 07101 | |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES LEADER | | 15 NORTH MAIN STREET | | | WILKES BARRE | PA | 18711 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |
| TIMES PICAYUNE, THE | | PO BOX 547714 | | | NEW ORLEANS | LA | 70154 | |
| TIMES PUBLISHING CO | | PO BOX 120 | | | WICHITA FALLS | TX | 76307 | |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| TINSLEY, CLEMENTINE | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | |
| TOATES, PHILLIP D | | 2309 EDRIS DR | | | COLUMBIA | MO | 65202 | |
| Toledo Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | |
| TOLEDO EDISON / 3638 | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| TOLLIVER, DAVID W | | 3100 H WESTBURY LAKE DR | | | CHARLOTTE | NC | 28269 | |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMPKINS, STEPHANIE | | 102 HARTSHORN DR | | | PAINESVILLE | OH | 44077 | |
| TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | |
| Topline Appliance Depot Inc | | 965 N Cocoa Blvd | | | Cocoa | FL | 32922 | |
| TORDIL, DENMARK | | 2007 REDBUD WAY | | | ANTIOCH | CA | 94509 | |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| TORRES JR , DAVID PASCUAL | | 245 LA PALA DR NO 38 | | | SAN JOSE | CA | 95127 | |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | |
| Tourbillon Corporation | Attn Clifford A Katz Esq | c o Platzer Swergold et al | 1065 Ave of the Americas 18th Fl | | New York | NY | 10018 | |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923-0837 | |
| Town of Natick Massachusetts | Town of Natick | 13 E Central St | | | Natick | MA | 01760 | |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | |
| TOWNE SQUARE PLAZA | | C/O GRUBB & ELLIS MGMT SVCS | 445 S FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| TOYMAX INTERNATIONAL INC | C O JIM WELTER | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | |
| Toys R Us Deleware Inc | Attn Karen L Gilman Esq | Wolff & Samson | 1 Boland Dr | | West Orange | NJ | 07052 | |
| TOZZI, JOHN | | 17071 CHATSWORTH ST NO 6 | | | GRANADA HILLS | CA | 91344 | |
| TracFone Wireless Inc | c o Cynthia A Jacobs Esq | Senior Vice President Legal | 9700 NW 112 Ave | | Miami | FL | 33178 | |
| Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 | |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TRASCAPOULOS, MATTHEW V | | 2711 FRANCIS COURT | | | FREDERICKSBURG | VA | 22408 | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TRC ASSOCIATES LLC | ATTN SIMONE SPIEGEL | C O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  STE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 303560524 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |
| Treasurer State of Iowa | Stephen Larson Deputy Treasurer | State Treasurer Office | State Capitol Bldg | | Des Moines | IA | 50319 | |
| Tremor Media Inc | Attn Mark Pinney Chief Financial Officer | 122 W 26th St 8th Fl | | | New York | NY | 10001 | |
| Tri City Herald | Attn Stephens Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | |
| Triangle Equities Junction LLC | Mark D Taylor Esq | Kilpatrick Stockton LLP | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | |
| Tribune Comp dba Los Angeles Times | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | CHICAGO | IL | 60611 | |
| Tribune Company dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Company dba Daily Press | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tribune Company dba Newsday | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Company dba Orlando Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Company dba Sun Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| Trigem USA Inc | Averatec Trigem USA Inc | c o Sam S Oh | Lim Ruger & Kim LLP | 1055 W 7th St Ste 2800 | Los Angeles | CA | 90017 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | |
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | |
| Troiano Waste Services | | PO Box 3541 | | | Portland | ME | 04104 | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| TRU DEV INC | | 9500 7TH ST E | | | RANCHO CUCAMONGA | CA | 91730 | |
| TRUEFFECT INC | | 590 BURBANK ST NO 255 | | | BROOMFIELD | CO | 80020 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Trussville Utilities Board, AL | | P O  Box 836 | | | Trussville | AL | 35173 | |
| TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 | |
| TRZASKA, THOMAS GEORGE | | 45 VAN DUYNE AVE | | | AUBURN | NY | 13021 | |
| TSA Stores Inc | Attn Douglas Garrett Esq | 1050 W Hampden Ave | | | Englewood | CO | 80110 | |
| TSA Stores Inc | Attn General Counsel | 1050 W Hampden Ave | | | Englewood | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | |
| Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | |
| Tucson Electric Power Company | Marc Jerden Senior Legal Counsel | | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | |
| TULSA WORLD | | PO BOX 22129 | | | TULSA | OK | 74121-2129 | |
| TUP 340 Company LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| Turner Broadcasting System, Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TURNER, RONALD L | | 16612 BGRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| Turtle Creek Partners LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| Tuttle, Donald R | | 6402 Harbour Mist Ln | | | Mechanicsville | VA | 23111 | |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 05202 | |
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | Los Angeles | CA | 90067 | |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| TXU Energy Retail Company LLC | CO Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU ENERGY/100001 | | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | |
| TYLEX INC /TX | | P O BOX 8285 | | | TYLER | TX | 75711-8285 | |
| Tysons 3 LLC c o Ziegler Companies LLC | Mitchell B Weitzman & Bean Kinney Korman | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| UBEROI, HARMINDER SINGH | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | |
| UBI Soft Inc | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | E Windsor | NJ | 08520 | |
| UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| UDIG TECHNOLOGIES LLC | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UGI ENERGY SERVICES, INC | | 1 MERIDIAN BLVD STE 2C01 | | | WYOMISSING | PA | 19610 | |
| UGI UTILITIES GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | |
| UGI Utilities Inc | | 225 Morgantown Rd | | | Reading | PA | 19612-1949 | |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| Ultmost Technology Corp | | 4F No 52 Ming Chuang Rd | | Hsintien | Taipei | Taiwan | | China |
| UMEDISC LTD | | UNIT 1 7 6F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | NEW TERRITORIES | HONG KONG | | | Hong Kong |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNICA CORPORATION | | UNICA CORPORATION | RESERVOIR PLACE N | 170 TRACER LN | WALTHAM | MA | 02451 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| Uniden Corp of America | Legal Dept | 4700 Amon Carter Blvd | | | Fort Worth | TX | 76155 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | |
| Union County Construction Group Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 921125546 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | |
| UNITED ILLUMINATING | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED ILLUMINATING COMPANY | | P O BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | SUITE 400 | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | |
| UNITIL | | PO BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL REMOTE CONTROL | RATTET PASTERNAK & GORDON OLIVER LLP | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| Universal Remote Control Inc Reclamation Creditor | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | |
| Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | Universal City | CA | 91608 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | |
| Urbancal Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | |
| URSO, FRANK | | 3070 FOULK RD | | | BOOTHWYN | PA | 19061 | |
| US 41 & I 285 Company | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| US Signs Inc | | 1800 Bering Ste 700 | | | Houston | TX | 77057 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | |
| US Techdisplay LLC | Jessica Ottesen | US Techdisplay | 8980 Rte 108 Ste N | | Columbia | MD | 21045 | |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USIS Commercial Services Inc | Attn Betty Wahl | 4500 S 129th East Ave Ste 200 | | | Tulsa | OK | 74134-5885 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| Utopian Software Concepts dba ALTERthought | c o Kris Keeney Esq | ALTERthought | 4510 Cox Rd Ste 109 | Rowe Plz | Glen Allen | VA | 23060 | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | |
| Valencia Marketplace I LLC | Wojkowski & McNulty LLP | 2151 E Gonzales Rd Ste 250 | | | Oxnard | CA | 93036 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA, GUSTAVO A | | 306 REGENCY CT | | | MIDDLETOWN | NY | 10940 | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | WILMINGTON | DE | 19803 | |
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | |
| Valley View S C LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| VALLEY VIEW SC LLC | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 720 MARKET ST FL 5 | | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94102-2511 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| VANDERVELDE, JEREMY J | | 5401 TRAIL RIDE CT | | | MOSELEY | VA | 23120 | |
| VANGUARD PRODUCTS GROUP INC | | 720 BROOKER CREEK BLVD STE 223 | | | OLDSMAR | FL | 34677-2937 | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | |
| VANZEE, JONATHAN | | 1933 E 164TH PLACE | | | THORNTON | CO | 80602 | |
| VASSILAKOS, NICHOLAS | | 196 BAY 11TH ST | | | BROOKLYN | NY | 11228 | |
| VAUGHN, RYAN RICHARD | | 2 THERESA TERRACE | | | EAST BRIDGEWATER | MA | 02333 | |
| VCU SCHOOL OF BUSINESS FOUNDATION | KC BLAISDELL EXEC DIR | PO BOX 844000 | | | RICHMOND | VA | 23284-4000 | |
| VEASEY, WILLIAM A | | 157 SCARBOROUGH LANE | | | MILLERSVILLE | PA | 17551 | |
| VEC LLC | | PO Box 1189 | | | Charlottesville | VA | 22902 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| Vector Security Inc | | 10642 Wakeman Ct | | | Manassas | VA | 20110 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| Vegas TV | | 6760 Surrey St | | | Las Vegas | NV | 89119 | |
| VELEZ, JOSE | VANZETTA HQALL ADR ASST | EEOC ATLANTA OFFICE | 100 ALABAMA ST SW STE 4R30 | | ATLANTA | GA | 30303 | |
| VELOCITY MICRO | | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | |
| Verizon | Attn Sreylak Bin Hemingway | 6415 Business Center Dr | | | Highlands Ranch | CO | 80126 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266 | |
| VERIZON BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75266 | |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002 5505 | |
| VERNIS & BOWLING  DC | | 1680 N E  135TH ST | | | NORTH MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | SECOND FLOOR | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF NORTH FLORIDA PA | | 1680 NE 135 ST | | | MIAMI | FL | 33181 | |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | |
| VERTEX SYSTEMS INC | | W510248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| Vestar Arizona XXXI LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 North Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | |
| VESTGARD, EDWARD CLARK | | 10 VIA DECASAS SUR 101 | | | BOYNTON BEACH | FL | 33426 | |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIAL DRIVE | | | TUCKER | GA | 30084 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | TUCKER | GA | 30084 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| VIENER, CYNTHIA R | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233 | |
| VILES, BRETT W | | 2680 SHADOW PINE DR NO 54 | | | FRUITPORT | MI | 49415 | |
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 1407 | DRAWER 355 | | BIRMINGHAM | AL | 35246-0355 | |
| VILLAGE PLAZA | | FILE NO 14960 | COLLECTION CENTER DR | | CHICAGO | IL | 60693-4960 | |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | | | LOS ANGELES | CA | 90051-5677 | |
| VILLARREAL, GABRIEL | | PO BOX 311 | | | SUNDOWN | TX | 79372 | |
| VINDICATOR PRINTING CO INC,THE | | VINDICATOR SQUARE | PO BOX 780 | | YOUNGSTOWN | OH | 44501-0780 | |
| VINDICATOR, THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501 | |
| VIPPERMAN, ROBERT K | | 120 4TH ST SW | | | HICKORY | NC | 28602 | |
| Virginia Crossings Operator LLC dba Wyndham Virginia Crossings Hotel & Conference Center | Mr Paul Jensen | c o Wyndham Virginia Crossings Hotel & Conference Center | 1000 Virginia Ctr Pkwy | | Glen Allen | VA | 23059 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | RICHMOND | VA | 23231 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | |
| VISALIA TIMES DELTA | CASHIER | | | | VISALIA | CA | 932790031 | |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | VISALIA | CA | 93279-0031 | |
| VISCONTI, ANTHONY | | 502 LINCOLN AVE | | | MAGNOLIA | NJ | 08049 | |
| VisionTek Products LLC | Attn Tina Andrews | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | |
| VISTA PLAZA LP | | FILE NO 14928 | | | CHICAGO | IL | 60693-4928 | |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | Canada |
| VISUAL DEFENCE INC | | PO BOX 933294 | | | ATLANTA | GA | 31193-3294 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| Vizio | Robert Ranucci General Counsel | 39 Tesla | | | Irvine | CA | 92681 | |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| VO, VY XUAN | | 5617 NATOMA CIRCLE | | | STOCKTON | CA | 95219 | |
| VOGL, THOMAS J | | 5871 27TH TERRACE | | | ST PETERSBURG | FL | 33710 | |
| Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Vornado North Bergen Tonnelle Plaza LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | LOS ANGELES | CA | 90084-2783 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | WALNUT CREEK | CA | 94596-4198 | |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | WACO | TX | 76702-2588 | |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | ATLANTA | GA | 30384-0610 | |
| WAGNER, JACQUE A | | 1135 GOLDEN EAGLE COURT | | | AUBREY | TX | 76227 | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | Canada |
| WAHLE, ELLIOTT | | RUSTIQUE HOME FURNISHINGS | 114 RAILSIDE RD | | TORONTO | ON | M3A 1A3 | Canada |
| WAL MART STORES EAST LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150-0620 | |
| Wal Mart Stores Inc | c o Lyndel Mason | Cavazos Hendricks | 900 Jackson St | | Dallas | TX | 75202 | |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | ALBANY | GA | 31702 | |
| Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | | Monroe | NC | 28110-7396 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON RD | | | WALNUT | CA | 91789 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter E Hartman & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | Ventura | CA | 93006 | |
| Walter E Hartmand & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | | PO Box 3416 | | | Ventura | CA | 93006 | |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | BOSTON | MA | 02241-4835 | |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | BOSTON | MA | 02241-4847 | |
| Ware Disposal Inc | | PO Box 8089 | | | Newport Beach | CA | 92658 | |
| WARH FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| Warner Home Video a Division of Warner Bros Home Entertainment Inc | Attn Jon LR Dalberg | Andrews Kurth LLP | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | |
| WARREN, EARY N | | 1923 SW 22ND CT | | | CAPE CORAL | FL | 33991 | |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | Hillsboro | OR | 97124 | |
| Washington Department of Natural Resources | c o Integrated Real Estate Services | 1015 3rd Ave | Ste 1010 | | Seattle | WA | 98104 | |
| Washington Gas | Bankruptcy Dept | 6801 Industrial Rd Rm 320D | | | Springfield | VA | 22151 | |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| Washington Green TIC | c o James E Huggett Esq | Margolis Edelstein | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | INDIANAPOLIS | IN | 46266-6813 | |
| Washington Place LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 | |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| WATER REVENUE BUREAU, PA | | P O BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | |
| Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145-0000 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERBURY REPUBLICAN AMERICA | | PO BOX 2090 | | | WATERBURY | CT | 067222090 | |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | |
| Watkins Houston Investment LP c o Lidland Loan Services Inc A Delaware Corporation | William R Greendyke | Fullbright & Jaworski LLP | 220 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | Houston | TX | 77021 | |
| WATL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WATL TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060 | |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | LOS ANGELES | CA | 90084-2783 | |
| WAVY TV INC | | PO BOX 403911 | | | ATLANTA | GA | 30384-3911 | |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193 | |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 | |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | |
| WBBM TV | | 21247 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | CUYAHOGA FALLS | OH | 44223 | |
| WBNX TV Client 2749 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------|----------|----------|----------|------|-------|-----|---------|
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | |
| WBZ TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WCBS TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | |
| WCCB TV Inc | Leon E Porter Esq | PO Box 32488 | | | Charolette | NC | 28232 | |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | |
| WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | |
| WCNC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| WCTX TV | | PO BOX 415080 | | | BOSTON | MA | 02241-5080 | |
| WCVB | Attn Maureen McCarthy Collections Manager | 5 TV PI | | | Needham | MA | 02494 | |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | |
| WD Partners Inc | c o Kenneth R Cookson Esq | 65 E State St Ste 1800 | | | Columbus | OH | 43215 | |
| WDA&E | | PO BOX 71 4974 | | | COLUMBUS | OH | 43271-4974 | |
| WDCA TV | MOLINDA GREGGS | WDCA TV M420 | BANK OF AMERICA LOCK BOX SERVICES | 4682 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDIV TV | | 75 REMITTANCE DR SUITE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDRV FM | | 875 N Michigan Ave Ste 1510 | | | Chicago | IL | 60611 | |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| WEA GATEWAY LLC | | FILE 56919 | | | LOS ANGELES | CA | 90074-6919 | |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | | SALISBURY | MD | 21803-0910 | |
| WEBB, LESLIE E | | 9164 ODEY DR | | | MECHANICSVILLE | VA | 23116 | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | CHICAGO | IL | 60675-6449 | |
| WebEx Communications | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96 D Springfield 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 | |
| WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 | |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 | |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| WEC 99A 2 LLC | Attn James S Carr and Robert L Lehane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fullbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | |
| WEIGEL, ROBERT | | 2300 S 48 ST | | | LINCOLN | NE | 68506 | |
| Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | |
| WEISS, STEVEN | | 100 NEW CASTLE LOOP | | | GOOSE CREEK | SC | 29445 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Well Fargo Trade Capital FDBA Wells Fargo Century Inc | | 119 W 40th St | | | New York | NY | 10018 | |
| Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | Corporation Commercial Mortgage Pass Through Certificates Series 2005 C2 | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| Wells Fargo Bank NA as successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA Successor to Wells Fargo Bank Minnesota NA | David A Rigazio | 161 Concord Exchange N | MAC N9100 030 | | South St Paul | MN | 55075 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | |
| WELLS, JEFFREY S | | 504 HUNT FIELD RD | | | MANAKIN SABOT | VA | 23103 | |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28202-2729 | |
| WENO FM Radio WRFX FM Radio | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WESH Television No 72 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 32891-8458 | |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4924 | |
| Westar Energy | Attn Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-0208 | |
| Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | Fountain Inn | SC | 29644 | |
| Western Digital Technologies Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Western Massachusetts Electric Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | |
| Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | DULUTH | GA | 30095 | |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | |
| Westlake Limited Partnership | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | PEORIA | IL | 61602 | |
| WFAA | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | |
| WFAA TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| WFLA Television No 78 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23260-6425 | |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | CHICAGO | IL | 60693 | |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | BIRMINGHAM | AL | 35246-0372 | |
| WFLZ FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFOR TV | | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | |
| WFSB TV | | BOX 13034 | | | NEWARK | NJ | 07188-0034 | |
| WFTC TV | | 4706 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WFTS | | PO BOX 116909 | | | ATLANTA | GA | 30368-6909 | |
| WFTS Television No 1742 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | CAPE CORAL | FL | 33991 | |
| WFTX TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WFXT TV | | 3707 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | |
| WGAL TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WGCL TV | | BOX 905021 | | | CHARLOTTE | NC | 28290-5021 | |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WGNT TV | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| WHETZEL, DAVID | | LOC NO 0775 | PETTY CASH | | | | | |
| WHITE SPUNNER CONSTRUCTION INC | C O DAVID GREENWOOD CFO | PO BOX 7986 | | | MOBILE | AL | 36670 | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | NEW YORK | NY | 10022-1801 | |
| WHITNEY NATIONAL BANK | E  B  PEEBLES  III  ESQ  BENJAMIN Y FORD  ESQ | ARMBRECHT JACKSON LLP | PO  BOX 290 | | MOBILE | AL | 36601 | |
| WHP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WHP TV | | PO BOX 402689 | | | ATLANTA | GA | 30384-2689 | |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | |
| Wichita Eagle | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | WICHITA | KS | 67201-2487 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | |
| WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | |
| WILBUR PROPERTIES | | PO BOX 128 | | | PALO ALTO | CA | 94302 | |
| WILEY, JAMES J | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD RDPO | BOX 905 | | ARDMORE | OK | 73402 | |
| WILLCOX, CARY L | | 1801 VALERIE DR | | | MIDLOTHIAN | VA | 23114 | |
| William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| WILLIAMS MULLEN | C M MARRIOTT | 1021 EAST CARY ST | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS, DAVID J | | 4061 DEWEY AVE | | | ROCHESTER | NY | 14616 | |
| Williams, Ernest Timothy | | 1600 Hardwick Rd | | | Edmond | OK | 73013 | |
| WILLIAMS, JAMES | | 16729 SECRETARIAT DRIVE | | | MORENO VALLEY | CA | 92551 | |
| WILMES, THOMAS R | | 13108 LONG PINE TRAIL | | | CLERMONT | FL | 34711 | |
| Wilmington Star News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | |
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| Wimmer Jr, James H | 12928 Church Rd | | | | Richmond | VA | 23233 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601-5098 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT ST | | | WINCHESTER | VA | 22601-5098 | |
| Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | Tucson | AZ | 85701 | |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| WINGARD, CHRIS | | 13206 MYFORD RD NO 521 | | | TUSTIN | CA | 92782 | |
| WININGER, BRIANA D | | 219 STONE EDGE CIRCLE | | | KINGSPORT | TN | 37660 | |
| WINN MOTORCOACH | | 1831 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | |
| WIRED MANAGEMENT, LLC | | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | KILLEEN | TX | 76543-5301 | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Electric Power Company | Attn Bankruptcy Dept | WE Energies | 333 W Everett St Rm A130 | | Milwaukee | MI | 53203 | |
| Wisconsin Power & Light | | 300 Sheridan Ave | | | Centerville | IA | 52544 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | | P O BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITZ, RUTH | | 611 SALISBURY PARK DR | | | E MEADOW | NY | 11554 | |
| WITZ, RUTH | | 611 SALISBURY PARK DR | | | E MEADOW | NY | 11554 | |
| WJBK | | PO BOX 100624 | | | ATLANTA | GA | 30384-0624 | |
| WJLA TV | | 1100 WILSON BLVD 6TH FL | | | ARLINGTON | VA | 22209 | |
| WJLA TV | | PO BOX 414613 | | | BOSTON | MA | 02241-4613 | |
| WJMN FM | | 99 REVERE BEACH PKY | | | MEDFORD | MA | 02155 | |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WJW TV | | PO BOX 100629 | | | ATLANTA | GA | 30384-0629 | |
| WJZ TV | | PO BOX 905892 | | | CHARLOTTE | NC | 28290-5892 | |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WKBD TV | | 21722 NETWORK PL | | | CHICAGO | IL | 60673-1722 | |
| WKCF Television No 8783 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atla | GA | 30326 | |
| WKCF TV | | PO BOX 919060 | | | ORLANDO | FL | 32891-9060 | |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WKMG | | PO BOX 864255 | | | ORLANDO | FL | 32886-4255 | |
| WKYC TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WKYC TV 22 | | PO BOX 643034 | | | CINCINNATI | OH | 45264-3034 | |
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | RALEIGH | NC | 27604 | |
| WLS Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15 Fl | | New York | NY | 10023 | |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2689 | |
| WLYH TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WMAR Television No 158 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WMAR TV | | PO BOX 79988 | | | BALTIMORE | MD | 21279-0988 | |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | |
| WMVP | | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | ATLANTA | GA | 30384-2971 | |
| WNCN TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | CHICAGO | IL | 60693 | |
| WOFL Television 0862 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WOFL TV | | 12315 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOO, CAROLYN Y | | 204 A MENDOZA COLLEGE OF BUSINESS | UNIVERSITY OF NOTRE DAME | | NOTRE DAME | IN | 46556 | |
| WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | |
| Woodbridge Glass Company Incorporated | Edward H Nethercutt | 14312 Jefferson Davis Hwy | | | Woodbridge | VA | 22191 | |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | PHILADELPHIA | PA | 19195-2380 | |
| Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOOLRIDGE, VELVIA B | | 909 WYNFIELD TERRACE | | | RICHMOND | VA | 23223 | |
| Worcester Telegram & Gazette | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Jericho | NY | 11501 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | WORCESTER | MA | 01615-0012 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH ROAD | | | ELGIN | IL | 60124 | |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32886 | |
| WPCH TV | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 33419-8512 | |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 071880831 | |
| WPIX TV | | 220 E 42nd St | | | New York | NY | 10017 | |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 07188-0831 | |
| WPLG TV | ATTN MIRIANER SOTO | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| WPLG TV | | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | NEWARK | NJ | 07188-0878 | |
| WPTV | | PO BOX 116871 | | | ATLANTA | GA | 30368-6871 | |
| WPVI Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | CHICAGO | IL | 60693 | |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | CHARLOTTE | NC | 28260 | |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | CHARLOTTE | NC | 28260 | |
| WRBW Television 7079 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | ATLANTA | GA | 30349-6018 | |
| WRI Camp Creek Marketplace II LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |
| WRI CAMP CREEK MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0525 228 | | HOUSTON | TX | 77292-4133 | |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | HOUSTON | TX | 77292-4133 | |
| WRI Overton Plaza LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | HOUSTON | TX | 77216-3229 | |
| WRI Pembroke Ltd | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRIC TV | | PO BOX 60280 | | | CHARLOTTE | NC | 28260 | |
| WRIC TV Young Broadcasting of Richmond | Credit Manager Young Broadcasting Shared Services | 115 S Jefferson St | | | Green Bay | WI | 54301 | |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O BOX 330 | | | ROCKFORD | MN | 55373-0330 | |
| WRLH TV | | 1925 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | ATLANTA | GA | 30368 | |
| WSBK TV UPN 38 | | PO BOX 13857 | | | NEWARK | NJ | 07188-0857 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | ATLANTA | GA | 30384-7122 | |
| WSOC Television No 227 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WSOC TV INC | | PO BOX 63171 | | | CHARLOTTE | NC | 28263-3171 | |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | |
| WSVN | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | |
| WSVN | | PO BOX 1118 | | | MIAMI | FL | 33238-1118 | |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WTKR TV | | 21082 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WTM Glimmcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WTNH TV | | PO BOX 415090 | | | BOSTON | MA | 02241-5090 | |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 28290-5503 | |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | |
| WTSP TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WTTG TV | MOLINDA GREGGS | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| WTVD Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384-4887 | |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WTVR | | 3301 BROAD ST | | | RICHMOND | VA | 23230 | |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0236 | |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | |
| WTVX | | PO BOX 10254 | | | UNIONDALE | NY | 11555-0254 | |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 | |
| WTXF TV | Attn Accts Rec | Fox Television Station Inc | 330 Market St | | Philadelphia | PA | 19106 | |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | |
| WUSA TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WUTB TV | | 4633 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WVBT TV | | PO BOX 403864 | | | ATLANTA | GA | 30384-3864 | |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WW Grainger Inc | | 7300 N Melvina Ave M240 | | | Niles | IL | 60714-3998 | |
| WWBT INC | | PO BOX 12 | | | RICHMOND | VA | 23218 | |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1498 | |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| WWOR TV | | 4491 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WXIA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| WXIA TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WXRT FM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |

Circuit City Stores, Inc.
Class 4B Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | city | state | zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXYZ TV | | PO BOX 643405 | | | CINCINNATTI | OH | 45264-3405 | |
| Wynit Inc | Euler Hermes ACI | Agent of Wynit Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001-4397 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001-4397 | |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911-7087 | |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911-7087 | |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| Xerox Corp | Attn Vanessa Adams | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| XEROX CORP | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| Xtra Lease LLC | Attn Angela Kennedy | 1801 Park 270 Dr Ste 400 | | | St Louis | MO | 63146 | |
| Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO TECH | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | |
| Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | |
| YATES, ELIZABETH | | 3105 CANTERA COURT | | | ROUND ROCK | TX | 78681 | |
| Yellow Transportation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| YEUNG, PETER | | 10048 S BRISBANE WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| YORK NEWSPAPER CO | | 1891 LOUCKS ROAD | | | YORK | PA | 17408 | |
| YORK NEWSPAPER CO | | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| YOST, DOUG A | | 42 VAN ALLEN RD | | | GLEN ROCK | NJ | 07452 | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | |
| Young, Ken J | | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | |
| YRC Logistics Inc | Attn John F Kostelnik | Frantz Ward LLP | 2500 Key Center | 127 Public Sq | Cleveland | OH | 44114 | |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | | Garden City | NY | 11530 | |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | | Garden City | NY | 11530 | |
| Z Line Designs Inc | Jones Bothwell Dion & Thompson LLP | 44 Montgomery St Ste 610 | | | San Francisco | CA | 94104 | |
| Zenith Electronics Corporation | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| ZHAROVSKIY, VASILIY | | 8540 MANOR RD | | | ROSEVILLE | CA | 95747 | |
| Zimmerman, Todd | | 310 James St | | | Sinking Spring | PA | 19608 | |
| ZINICOLA, DAVID J | | 162 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH ST STE 1000 | | | GARDENA | CA | 90248 | |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |

# EXHIBIT K

Circuit City Stores, Inc.
Class 18A-18B
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| Acer America Corporation | Jeffery L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | BRIGHTON | CO | 80601-0869 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Alief Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| AmerenIP aka Illinois Power Company | AmerenIP | Illinois Power COmpany | Attn Collections A 10 | PO Box 2543 | Decatur | IL | 62525 | |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80166-0000 | |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02110 | |
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02110 | |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02210-0000 | |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02210-0000 | |
| Bank of America NA as Agent of the lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02215 | |
| Bay County Florida Tax Collector | Paul S Bliley Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | |
| Baybrook Municipal Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | Stamford | CT | 06901 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| Bradshaw, Ken C | | 23015 Waterwheel Dr | | | Elmendorf | TX | 78112 | |
| Brazoria County Municipal Utility District No 6 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Brazoria County Municipal Utility District No 6 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Brazoria County Tax Office | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Brazoria County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | Titusville | FL | 32781-2020 | |
| Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | Titusville | FL | 32781-2020 | |
| Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | |

Circuit City Stores, Inc.
Class 1B-1B-2
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | Tx | 76094-0430 | |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 | |
| Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 | |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| City of Alcoa | Robertson Overbey Wilson & Beeler | J Douglass Overbey | 900 S Gay St | Ste 703 | Knoxville | TN | 37902-1537 | |
| City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | Chesapeake | VA | 23328-6495 | |
| City of Danbury Tax Collector | | 155 Deer Hill Ave | | | Danbury | CT | 06810 | |
| City of Denton | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 | |
| City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Johnson City Tennessee Tax Collector | City of Johnson City Tax Collector | PO Box 2150 | | | Johnson City | TN | 37605 | |
| City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | Knoxville | TN | 37901 | |
| City of Lake Worth | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Lake Worth | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | |
| City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | Gary Allmon Grimes | 120 W Main Ste 201 | | Mesquite | TX | 75149 | |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | 711 N Galloway | | | Mesquite | TX | 75149 | |
| City of Midland a municipal corporation Midland County Hospital District Midland Independent School District | Midland County Junior College District | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| City of Midland et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| City of Portage | c o Charles R Bear Atty | 1662 E Centre Ave Ste A | | | Portage | MI | 49002 | |
| City of Rocky Mount | Attn Janelle Fogleman Collections Division | PO Box 1180 | | | Rocky Mount | NC | 27802 | |
| City of Southlake Texas | Elizabeth A Elam | Taylor Olson Adkins Sralla & Elam LLP | 6000 Western Pl Ste 200 | | Fort Worth | TX | 76107 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City of Waco et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| City of Waco Waco Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO  Box 1269 | Round Rock | TX | 78680 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| Clear Creek Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Clear Creek Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Cleveland County Treasurer | | 201 S Jones Ste 100 | | | Norman | OK | 73069 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| Contra Costa County | Attn Meredith Boeger | Contra Costa Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 | |
| County of Brazos City of College Station a municipal corporation College Station Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |

Circuit City Stores, Inc.
Class 1B - Miscellaneous
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Comal City of New Braunfels a municipal corporation Comal Independent School District Farm Road | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| County of Monterey CA | c o Martha E Romero | Monterey County Treasurer Tax Collector | Romero Law Firm | 6516 Bright Ave | Whittier | CA | 90601 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| County of Taylor City of Abilene a municipal corporation Abilene Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| County of Ventura Tax Collector | Lawrence L  Matheney Ventura County Treasurer Tax Collector | Attn Bankruptcy | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | |
| Dallas County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Daniel A Sanchez | | PO Box 721671 | | | Orlando | FL | 32872 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Directv Inc | Joseph R Sgroi | 660 Woodward Ave | 2290 First National Bldg | | Detriot | MI | 48226 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | |
| Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | PO Box 1208 | Castle Rock | CO | 80104 | |
| DUNBAR, JAMEL | | 2615 TURTLE CREEK DR | | | HAZEL CREST | IL | 60429-2154 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| Elyria Public Utilities | City of Elyria Law Directors Office | 131 Court St Ste 201 | | | Elyria | OH | 44035 | |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | |
| Fort Bend County Levee Improvement District No 2 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Fort Bend Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Fort Bend Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Fort Bend Levee Improvement District No 2 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLF | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| Galena Park Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Galena Park Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| Gateway Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HANOVER, TOWN OF | | HANOVER TOWN ST | 550 HANOVER ST | | HANOVER | MA | 481-826-2316 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |

Circuit City Stores, Inc.
Class 16-A Notice
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No C04146001 | Rhysa Griffith South | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Hernandez, Alfonso | | 16579 SE 134th Ter | | | Weirsdale | FL | 32195 | |
| Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLF | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLF | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | HOLLAND | MI | | |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | PALATINE | IL | 60067 | |
| Houston County Revenue Commission | Starla Moss Matthews | PO Drawer 6406 | | | Dothan | AL | 36302 | |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Humble Independent School District | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| Iron Mountain Information Management Inc | c o R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Jack of All Games | Daniel P Emerson | 622 Broadway | | | New York | NY | 10012 | |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | |
| Joe G Tedder CFC Polk County Tax Collector | Bonnie Holly Paralegal | Delinquency and Enforcement | PO Box 2016 | | Bartow | FL | 33831 | |
| JOHN, WALKER | | PO BOX 6554 | | | ROCK ISLAND | IL | 61204 | |
| Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | Charleston | WV | 25301 | |
| Kenneth Burton Jr CFC Tax Collector Manatee County Florida | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 | |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778-0327 | |
| Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778-0327 | |
| Laredo Community College | c o George R Meurer | 211 Calle Del Norte Ste 200 | | | Laredo | TX | 956-712-1600 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | Lexington | KY | 40550 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Bldg | 531 Court Pl Ste 900 | | Louisville | KY | 40202 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLF | PO Box 817 | | Lubbock | TX | 79408 | |
| Lubbock Central Appraisal District | Perdue Brandon Fielder Collins & Mott LLF | PO Box 817 | | | Lubbock | TX | 79408 | |
| Lynda Hall Tax Collector | | Madison County Courthouse | 100 Northside Sq | | Huntsville | AL | 35801 | |
| M W Schofield | Clark County Assesor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 | |

Circuit City Stores, Inc.

Class 1A-1A and 1A-1B
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | |
| Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 | |
| Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | OCALA | FL | 34478-0970 | |
| Martin County Tax Collector | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| Meah, Abu S | | 6 Carillon Pl | | | Foothill Ranch | CA | 92610 | |
| MERCED COUNTY TAX COLLECTOR | ATTN MONICA VASQUEZ | | 2222 M ST | | MERCED | CA | 95340 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| Midland County Tax Office | Galen Gatten Jr | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | Midlan | TX | 79710-0188 | |
| Midland County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | | Midland | TX | 79710 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| NAMDJOU, NIMA | | 2408 2ND AVE NO 19 | | | SAN DIEGO | CA | 92101 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 | |
| Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 | |
| Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802-0000 | |

Circuit City Stores, Inc.

Class 1B Class 1A

Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 | |
| Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802-0000 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | Chriss W Street | PO Box 1438 | | Santa Ana | CA | 92702-1438 | |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | Salem | OR | 97301-2555 | |
| PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | |
| PETERS, DUANE | | PO BOX 971098 | | | YPSILANTI | MI | 48197 | |
| PEYTON C COCHRANE TAX COLLECTOR | | 714 GREENSBORO AVE RM 124 | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405-4673 | |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405-4673 | |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tuscon | AZ | 85701 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | Bloomfield | MI | 48304 | |
| Placer County Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | Pueblo | CO | 81003 | |
| R Thomas Crovo Tax Collector LLC | | PO Box 839 | | | Torrington | CT | 06790-0000 | |
| REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | REMINGTON | IN | 47977 | |
| RICHARDS, PAT JAMES | | 1039 WHEATFIELD WY | | | CAMILLUS | NY | 13031 | |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safety and Security Services Inc | | 416 NW 16th St | | | Oklahoma City | OK | 73102 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON | | | SARASOTA | FL | 34236 | |
| SCOMAZZON, DANIELLE MARIE | | 46612 SPRINGWOOD DR | | | MACOMB | MI | 48044-3576 | |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| Shameen Myers | | 101 Stagg Walk 3C | | | Brooklyn | NY | 11206-1801 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| Smith County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Smith County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | |
| Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | |
| Spink, Geraldine B | | 329 Lafayette Rd | | | N Kingstown | RI | 02852-5300 | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210 | |
| ST TAMANY PARISH | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 608 | COVINGTON | LA | | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Take Two Interactive Software Inc | Daniel P Emerson | 622 Broadway | | | New York | NY | 10012 | |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Tax Appraisal District of Bell County et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| Tax Collector Highlands County | Attn Fred W Phillips | 540 S Commerce Ave | | | Sebring | FL | 33870 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| Taxing Districts Collected by Potter County | D Layne Peeples | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105 | |
| Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | |
| Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | |

Circuit City Stores, Inc.
Class 1B-3A
Secured Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | |
| TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | |
| Texas Instruments Incorporated | c o Davor Rukavina Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | | Dallas | TX | 75201 | |
| The City of Hagerstown | Elaine Stookey | 1 E Franklin St | | | Hagerstown | MD | 21740 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| The Woodlands Metro Center MUD | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLF | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| The Woodlands Metro Center MUD | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| The Woodlands Road Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | |
| THQ Inc | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | |
| TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477-2499 | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | |
| Treasurer County of Loudoun Virginia | Attn Collections Bankruptcy Div | PO Box 347 | MSC No 31 | | Leesburg | VA | 20178-0347 | |
| Triangle Equities Junction LLC | Mark D Taylor Esq | Kilpatrick Stockton LLP | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | |
| Tyler Independent School District | | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | | Tyler | TX | 75710-2007 | |
| United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 E Hillside Rd 2nd Fl | | | Laredo | TX | 78041 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| US Bancorp Business Equipment Finance Group | Attn Corporate Attorney | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| Vonage Marketing LLC | Attn Angelique Electra VP Law | 23 Main St | | | Holmdel | NJ | 07728 | |
| WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49534-7502 | |
| Wanda Cunningham | | 1840 Williamsburg Rd | | | Lexington | KY | 40504 | |
| WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 35 WEST WASHINGTON ST | SUITE 102 | HAGERSTOWN | MD | | |
| Weld County Treasurer | | 1400 N 17th Ave | | | Greeley | CO | 80631 | |
| Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLF | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLF | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILMERHALE | ATTN CRAIG GOLDBLATT | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 | |

Circuit City Stores, Inc.
Class 2 Creditor List

Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 19th Street Investors Inc | John Ortega CFO | Retail Property Group | 101 Plaza Real S Ste 200 | | Boca Raton | FL | 33432 | |
| Abercorn Common LLLP | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | URB ESTANCIAS DEL RIO CALLE NO 22 | | | AGUAS BOENAS | PR | 00703 | |
| ACEVEDO MARTINEZ, JAVIER | | URB VALLE DE ANDALUCIA | CALLE LINARES 3511 | | PONCE | PR | 00728 | |
| ACOSTA, JOSE L | | 7916 BELL AVE | | | LOS ANGELES | CA | 90001 | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | HOLLIS | NY | 11423-0000 | |
| AGUILING, WARREN N | | 12240 COVELLO ST | | | NNORTH HOLLYWOOD | CA | 91605 | |
| AIELLO, VINCENT MARIO | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | |
| Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| Alex Demetrius | | 191 Nichols Rd | | | Nesconset | NY | 11767 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ALLEN, KEITH | | 489 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| ALMANZAR, JORGE LUIS | | 27480 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| ALVARADO, DELBERT | | HC 01BOX 4978 | | | VILLALBA | PR | 00766 | |
| ALVAREZ MORALES, JAVIER J | | RR8 BOX 9327 | BARRIO DAJAOS | | BAYAMON | PR | 00956 | |
| Alvarez, Oscar P | | 13603 Orange Ave | | | Paramount | CA | 90723 | |
| Amanda Compton | | 2649 Coronado Rdg | | | Lexington | KY | 40511 | |
| AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| Andrade, Katherine M | | 11532 Littchen St | | | Norwalk | CA | 90650 | |
| Andrade, Robert | | 4283 McClung Dr | | | Los Angeles | CA | 90008 | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | SUN VALLEY | NV | 00008-9433 | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 | |
| Antolini, Tammi Joanne | | 632 Stanley St 1st Fl | | | New Britain | CT | 06051 | |
| APODACA, JOANN | | 705 DAKOTA SE | | | ALBUQUERQUE | NM | 87108 | |
| APONTE NAVARRO, GABRIEL A | | URB PONCE DE LEON CALLE 21 NO 130 | | | GUAYNABO | PR | 00969 | |
| AQUINO, JONATHAN ADAM | | 5226 IRONWOOD LANE | | | OAKLEY | CA | 94561 | |
| ARANDA, SANTOS | | 2510 W THOMAS 2 | | | CHICAGO | IL | 60622 | |
| Arcara, Anthony | | 1203 Four Wood Dr | | | Fayetteville | NC | 28312 | |
| ARCURI JR, ANTHONY J | | RR 6 BOX 6269A | | | MOSCOW | PA | 18444 | |
| ARINGTON, MICHAEL SCOTT | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| ASH, SCOTT D | | 10284 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| AUMAN, TREVOR JOHN | | 13150 HARRIET AVE S NO 297 | | | BURNSVILLE | MN | 55337 | |
| Austin Eckman, Alina | | 595 San Leon | | | Irvine | CA | 92606 | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | BROOKLYN | NY | 11226 | |
| Ayrault, George T | | 13731 Sycamore Village Dr | | | Midlothian | VA | 23114 | |
| BABICZ, SARA | | 27 SHELDON DRIVE | | | SPENCERPORT | NY | 14559-0000 | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | MILILANI | HI | 96789-5991 | |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave Rm 219 | | | Towson | MD | 21204 | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY RITA | | 170 SUFFOLK ST | 1 EAST | | FALL RIVER | MA | 02720 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | REDFORD | MI | 48239-0000 | |
| BARNES, TERRY J | | 458 BERRY AVE NO 2 | | | HAYWARD | CA | 94544 | |

Circuit City Stores, Inc.
Class 2 Serviced First
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO HERNANDEZ, EMMANUEL | | COLINAS DE FAIRVIEW | CALLE 209 4T14 | | TRUJILLO ALTO | PR | 00976 | |
| BARRIOS RIOS, JOSE O | | URB CAPARRA TERRACE CALLE 33 SE | NO 785 | | SAN JUAN | PR | 00921 | |
| BARTEAU, MATTHEW JAMES | | 1209 SPARROW MILL WAY | | | BEL AIR | MD | 21015 | |
| Bazikyan, Gayk | | 1001 Glenwood Rd | | | Glendale | CA | 91202 | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| BEAULIEU, JEFFREY D | | 325 WELLINGTON HILL RD | | | MANCHESTER | NH | 03104 | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | PHARR | TX | 78577-0000 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 | |
| BEDSOLE, DONALD | | 580 Hagans Ct | | | Fleming Island | FL | 32003 | |
| BEJUSUS COLON, BENJIE | | PO BOX 957 | | | COAMO | PR | 00769 | |
| BELANGER, JAMEY ARTHER | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| BENITEZ CANDELARIO, ORLANDO | | URB VALLE ALTO CALLE LOMAS 2312 | | | PONCE | PR | 00730 | |
| BENNAZAR, KARLA M | | URB CONSTANCIA AVE LAS AMERICAS | NO 2653 | | PONCE | PR | 00717 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERRIOS LOPEZ, JAIME F | | FAIR VIEW | FRANCISCO ZUNIGA 1877 | | SAN JUAN | PR | 00926 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| Betts, Kimberly A | | 467 S Broton Rd | | | Muskegon | MI | 49442 | |
| Bigalke, Justin M | | 25011 W Fox Ave | | | Antioch | IL | 60002 | |
| BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| BIGGS, RICK | | 6643 Abrego Rd Apt E3 | | | Goleta | CA | 93117 | |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DRIVE | | | HAGERSTOWN | MD | 00002-1740 | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | LONDONDERRY | NH | 03053-0000 | |
| BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | INDIANAPOLIS | IN | 46219 | |
| BLANCHARD, JACQUELINE JO | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| BOGGESS, CHELSEA JO | | 4317 ALBA PL NW | | | ALBUQUERQUE | NM | 87114 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | Holtsville | NY | 11742 | |
| BOU MONTANEZ, ZUANNETTE | | NO 64 CALLE FRANCISCO ALVAREZ | | | MANATI | PR | 00674 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BOWLING, GENNA | | 4001 PINOT DR | | | NAPA | CA | 94558 | |
| BPP VA LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | | RICHMOND | VA | 23233 | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | MESQUITE | TX | 00007-5149 | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 | |
| Breckenridge, Randall | | 1971 Morgan Rd | | | Reno | NV | 89521 | |
| Brightwell, James | | 3440 Andy St Apt 4 | | | Long Bch | CA | 90805 | |
| BROOKS, COLETTE M | | 13913 GREYLEDGE MEWS | | | CHESTER | VA | 23836 | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | MT WASHINGTON | KY | 40047-0000 | |
| BROWN JR , JAMES | | 5201 BILTMORE DR | | | FREEHOLD | NJ | 07728 | |
| BROWN, BRITTANI CHRISTINA | | 400 HIRAM CT | | | TURLOCK | CA | 95382 | |
| BROWNE, AUVILL V | | 50 SUMMIT ST | | | WHITE PLAINS | NY | 10607-1209 | |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 | |
| BRUHN, ROBERT C | | 20250 INGOMAR ST | | | WINNETKA | CA | 91306 | |
| BRUNNER, JOSEPH JAMES | | 1687 MARINA CT | F | | SAN MATEO | CA | 94403 | |
| BUCCOLA, BRADLEY DAVID | | 73620 FAIRWAY DRIVE | | | ABITA SPRINGS | LA | 70420 | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | ABILENE | TX | 79606-0000 | |
| BURNS, JOE E | | 1021 SAN ANTONIO DR | | | FORNEY | TX | 75126 | |
| Burton, Lindsay H | | 2502 Stuart Ave Apt A | | | Richmond | VA | 23220 | |

Circuit City Stores, Inc.
Class 2 Schedule F
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Cabral, Susana | | 10552 Kibbee Ave | | | Whittier | CA | 90603 | |
| Cade, June B | | 725 E Imperial Hwy | | | Los Angeles | CA | 90059 | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| CAMACHO VEGA, INGRID M | | URB JARDINES DE CAPARRA | CALLE 31 P19 | | BAYAMON | PR | 00959 | |
| CAMARA, MARAMJELIE RUIZ | | URB SABANA GARDENS | CALLE 19 BLOGUE 20 CASA NO 13 | | CAROLINA | PR | 00983 | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANOSA, ALEX MORGAN | | 365 FAIRVIEW WAY | | | LAKEPORT | CA | 95453-3101 | |
| CARDONA, LESLIE A | | BO RIOLAJAS HC03 BOX 9385 | CALLE NO 3 PARCELA 82 | | DORADO | PR | 00646 | |
| Carelli, Debora | | 315 Rte 208 | | | New Paltz | NY | 12561 | |
| Carlson, Michael | | 201 Galaxy Ave | | | Bakersfield | CA | 93308 | |
| Carlton, Gary Steven | | 4005 N 14th St | | | Tacoma | WA | 98406-4603 | |
| CARRERA, JOSE | | CALLE 13 K 24 | EL CORTIJO | | BAYAMON | PR | 00956 | |
| CARRERA, JOSE A | | 653 S CLELA AVE | | | LOS ANGELES | CA | 90022 | |
| Carrere, Brandon | | 809 Summer Breeze Dr Apt 904 | | | Baton Rouge | LA | 70810 | |
| CARRILLO, CHRISTOPHER M | | 7973 W CARON DR | | | PEORIA | AZ | 85345 | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | COLMA | CA | 94014-0000 | |
| CASE, MATTHEW W | | 10566 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| Castaneda, Joe L | | 792 Wild Rose Ln | | | Upland | CA | 91786 | |
| CASTANEDA, PATRICIA | | 1659 W NINTH ST | | | POMONA | CA | 91766 | |
| CASTELLO, RENE R | | P O BOX 5391 | CUC STATION | | CAYEY | PR | 00737 | |
| CASTILLO, BO L | | 2822 GLENCULLEN LN | | | PEARLAND | TX | 77584 | |
| CASTILLO, KATHERINE L | | 12348 TIERRA INCA | | | EL PASO | TX | 79938 | |
| CASTILLO, MICHAEL RAMON | | 503 EDWARD ST | | | SANTA MARIA | CA | 93458 | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| CASTOR, JOSHUA WILLIAM | | 6310 LOS ALTOS DR | | | MESQUITE | TX | 75150 | |
| CASTRO FERNANDEZ, MIRTHA | | COND TAFT TOWER | NO 55 TAFT ST APT 7 A | | SANTURCE | PR | 00911 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CECIL, DAVID W | | 2700 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3901 | |
| Cecilia Kendall | | 128 N Ave 56 No 8 | | | Los Angeles | CA | 90042 | |
| Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Central Telephone Company of Virginia | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| Cepeda, Maria C | | 118 S Virginia Ave | | | Azusa | CA | 91702 | |
| Charles, David Lee | | 1800 Blue Forest Dr | | | Prosper | TX | 75078 | |
| Chase | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | | Wilmington | DE | 19886-5548 | |
| Chavis, Seumas J | | 2187 E Gauthier Rd No 597 | | | Lake Charles | LA | 70607 | |
| CHESTER, WALTER | | 8200 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| CHOU, DANIEL | | 25 VAN HISE CT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CHOU, DANIEL JOSHUA | | 39270 Sundale Dr | | | Fremont | CA | 94538-1917 | |
| CHU, ROBERT | | 2501 CORINTH AVE | | | LOS ANGELES | CA | 90064 | |
| Circuit City | Naomi Gant | 57 Eastwyck Rd | | | Decatur | GA | 30032 | |
| Circuit NH Corp | Sigmund Sommer Properties | 280 Park Ave 4th Pl W Bldg | | | New York | NY | 10017 | |
| City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Ft Lauderdale | FL | 33301 | |
| City of Hayward | Revenue Division | 777 B St | | | Hayward | CA | 94541 | |
| City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attornerys Office | 200 N Main St Ste 920 | | Los Angeles | CA | 90012 | |

Circuit City Stores, Inc.
Class 2 Sub-Class 1
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF PLANTATION, FL | ATTN JULIE MUSOLINO | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| COBBS JR , MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| Cobbs Jr, Michael W | Michael Cobbs | 4063 Shinault Cove | | | Olive Branch | MS | 38654 | |
| COCKRELL, LARRY S | | 17989 SANTA ROSA MINE | | | PERRIS | CA | 92570 | |
| COHEN, SAVITRI I | | 53 INNSBROOK BLVD | | | HOPEWELL JCT | NY | 12533 | |
| Colbert, Jeff | | 612 Cypress Ln | | | Sparta | IL | 62286 | |
| Cole, Cecelia E | | 801Duff Ave | | | Clarksburg | WV | 26301 | |
| COLE, JAMES A | | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | |
| COLE, JOHN MATTHEW | | 120 GOUDY DR | | | RIPLEY | MS | 38663 | |
| COLEMAN, HOWARD I | | 1141 HARTFORD AVE 4A | | | JOHNSTON | RI | 02919 | |
| COLGAN, ROBERT EARL | | 6287 TURNSTONE ST 303 | | | VENTURA | CA | 93003 | |
| COLLINS, QUEEN E | | 3780 CAUBLE RD | | | SALISBURY | NC | 28144 | |
| COLON COLON, JESSICA | | BRISAS DEL PRADO 1841 | CALLE GAVIOTA D 13 | | SANTA ISABELL | PR | 00757 | |
| COLON MORALES, JOSE R | | HC 74 PO BOX 5382 | | | NARANJITO | PR | 00719 | |
| COLON, KARLA J | | URB JACAGUAX | CALLE 2 NO 30 | | JUANA DIAZ | PR | 00795 | |
| COLON, KYELIA | | 312 HARRISON ST | APT 3B | | HOBOKEN | NJ | 07030 | |
| COLON, ROY JAMIE | | URB TIERRA SANTA | CALLE B6 | | VILLALBA | PR | 00766 | |
| CONCEPCION, SEAN | | 17 SPRUCE ST | | | NEW BEDFORD | MA | 02740 | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | Indianapolis | IN | 46204 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| CONTRANCHIS, CHAD | | 5 Temple Rd | | | Waltham | MA | 02452 | |
| Cook II, Robert Eugene | | Rt 7 Box 435 C | | | Fairmont | WV | 26554 | |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | AURORA | IL | 60503-0000 | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | CASTLE HAYNE | NC | 28429-0000 | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | AZUSA | CA | 91702-5029 | |
| CORTES FELICIANO, MARIA M | | P O BOX 330204 | | | PONCE | PR | 00733 | |
| CORTEZ, LOUIE | | 3628 A COGSWELL RD | | | EL MONTE | CA | 91732 | |
| COX, DANNY HERBERT | | 27262 VIA AVILA | | | MISSION VIEJO | CA | 92691 | |
| CRAGUE, JAMES EDWARD | | 120 GILHAVEN DR | | | PADUCAH | KY | 42003 | |
| Cramutola, Warren | | 702 Unison Ct | | | Cary | NC | 27519 | |
| CRAWLEY, LINDA B | | 2504 GAY AVE | | | RICHMOND | VA | 23231 | |
| Credit Suisse Loan Funding LLC | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | NORTH HAVEN | CT | 06473-0000 | |
| CRITTENDEN, ALAN | | 286 DESOTO DRIVE | | | AIKEN | SC | 29803 | |
| Cruz, Daniel | | 9820 Camulos Ave | | | Montclair | CA | 91763 | |
| CRUZ, ELIZABETH | | 324 SOUTH 27TH | | | MCALLEN | TX | 78501 | |
| CRUZ, MIGUEL A | | 1301 N RIO BLANCO ST | | | MONTEBELLO | CA | 90640 | |
| CULL, MICHAEL | | W6483 ROCKY MOUNTAIN DR | | | GREENVILLE | WI | 54946 | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | GREENVILLE | WI | 54942 | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | KNOXVILLE | TN | 37919-0000 | |
| CURLEJ, MACIEJ | | 1827 VINTAGE DR | | | EASTON | PA | 18045 | |
| CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 | |
| Curry, Gerald | | 12163 Norman Rd | | | Marion | IL | 62959 | |
| Curtis W Etheridge | | 119 Deer Creek Dr | | | Blythewood | SC | 29016 | |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| Czupkowski,  Mark A | | 648 Fan Hill Rd | | | Monroe | CT | 06468 | |
| DAILEY, ADAM | | 9918 GROVE WAY | C | | WESTMINSTER | CO | 80031-0000 | |
| Dasgupta, Jean | Jean Dasgupta Ryan Dasgupta | 2723 Pembsly Dr | | | Vienna | VA | 22181 | |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 | |
| DAVARI, DADMEHR DAVID | | 1550 TECHNOLOGY DR | UNIT 1112 | | SAN JOSE | CA | 95110 | |
| DAVIS, JONATHAN K | | 4221 BAY RUM LN | | | RALEIGH | NC | 27610 | |
| Davis, Jonathan K | | 4221 Bay Rum Ln | | | Raleigh | NC | 27610 | |

Circuit City Stores, Inc.

Class 2 Schedule F

Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Davis, Joyce M | | 11307 SW 167 St | | | Miami | FL | 33157 | |
| Davis, Joyce M | | 11307 SW 167 St | | | Miami | FL | 33157 | |
| Davis, Robyn N | | 901 Jamerson Ln | | | Glen Allen | VA | 23059 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | | MIDLOTHIAN | VA | 23113 | |
| Decker, Joshua T | | 1651 Tara Belle Pkwy | | | Naperville | IL | 60564 | |
| Deerbrook Mall LLC a Debtor in Possession SD NY No 09 11977 a Successor in Interest to Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| DEMENT, RONALD | | 3315 FAYETTE RD | | | KENSINGTON | MD | 20895-0000 | |
| DEMETRIUS, ALEX | | 191 NICHOLS RD | | | NESCONSET | NY | 11767 | |
| DENNEY, WILLIAM C | | 2904 NORTHLAKE DR | | | RICHMOND | VA | 23233 | |
| Deno P Dikeou | | 543 N Wymore Rd Ste No 106 | | | Maitland | FL | 32751 | |
| Denton, Robin | | 1205 Cherrystone Ave | | | Richmond | VA | 23228 | |
| DESHOTEL, JORDY PAUL | | 331 ARLINGTON DR | | | LAKE CHARLES | LA | 70605 | |
| DEVITT, PAUL | | 5236 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| DIAZ ROSADO, WILFREDO | | RR 07 BOX 10325 | | | TOA ALTA | PR | 00953 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | |
| DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | |
| DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | |
| DINH, HUNG | | 7034 LEADERS CROSSING DR | | | HOUSTON | TX | 77072 | |
| DITZEL, MATTHEW JOESPH | | 2258 VIEHMAN TRAIL | | | KISSIMMEE | FL | 34746 | |
| DOHRMANN, MIKE BYRON | | 34945 N KARAN SWISS CIRCLE | | | QUEEN CREEK | AZ | 85243 | |
| DOLLAND, LAURA | | 924 W 245th St | | | Harbor City | CA | 90710 | |
| DOMINGUEZ, JONATHAN B | | URB VISTAS DEL HORRO | RUISENOR C B | | CATANO | PR | 00962 | |
| Douglas Nguyen | | 1000 Kiely Blvd No 115 | | | Santa Clara | CA | 95051 | |
| Douglas, Peter A | | 5792 Fairwood Trace NW | | | Acworth | GA | 30101 | |
| DRAPER, LYNNIKKA C | | 21368 E 44TH AVE | | | DENVER | CO | 80249 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| DRISCOLL, VERONICA L | | 12730 MILL SHED DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| DUDLEY, JOSEPH EDWARD | | 18513 FIELD CLUB WAY | | | TAMPA | FL | 33647 | |
| Duncan, Gary | | 18 Old 4th Dr | | | Oak Ridge | NJ | 07438 | |
| DUNN, MITCHELL ROBBIE | | 286 S REDROCK ST | | | GILBERT | AZ | 85296 | |
| Dunn, Philip J | | 11465 Barrington Bridge Ct | | | Richmond | VA | 23233 | |
| Dunn, Philip J | | 11465 Barrington Bridge Ct | | | Richmond | VA | 23233 | |
| EAKIN, STEVEN | | 15 CLOVERWOOD PLACE | | | ISIP | NY | 11751 | |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| EBERT, ADAM | | 234 WILSONS CROSSING RD | | | AUBURN | NH | 03032 | |
| Ebner, Scott P | | 110 Fieldstone Estates Dr | | | Wentzville | MO | 63385 | |
| EBNER, SCOTT P | | 110 FIELDSTONE ESTATES DR | | | WENTZVILLE | MO | 63385 | |
| EDEBOHLS, THOMAS | | 4839 SAGINA COURT | | | OCEANSIDE | CA | 92057 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | |
| EGERTON, ARTHUR JOHN | | 123 AVALON RD | | | SUMMERVILLE | SC | 29483 | |
| EHRLICH, BRIAN CRAIG | | 437 WILDFLOWER RD | | | DAVENPORT | FL | 33837 | |
| Elliott, Carole H | | 22321 Skinquarter Rd | | | Moseley | VA | 23120 | |
| ELLIOTT, WILLARD MARK | | 49622 WOODLAND DR | | | EAST LIVERPOOL | OH | 43920 | |
| Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |

Circuit City Stores, Inc.
Class 2 - 503(b)(9)
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | BROOKLYN | NY | 11201 | |
| Engesser, Victor M | | 5216 Willane Rd | | | Glen Allen | VA | 23059 | |
| Engle, Preston D | | 5576 Woodland Dr | | | Douglasville | GA | 30135 | |
| Erickson, Dan | | 7737 Brunswick Rd | | | Darien | IL | 60561 | |
| ERRION, VICKI FELTON | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| Eshler, Jacob M | | 6310 Boundary Run Dr | | | Mechanicsville | VA | 23111 | |
| ESPADA, YARIZ J | | EL CEMI NO 91 | | | SANTA ISABEL | PR | 00757 | |
| Esperanza Sanchez | | 3707 Trinity Ct | | | Chino | CA | 91710 | |
| Etheridge Curtis W | | 119 Deer Creek Dr | | | Blythewood | SC | 29016 | |
| Evans Fose, Brandi Michelle | | 6067 Homehills Rd | | | Mechanicsville | VA | 23111 | |
| Evans, Montreal M | | 105 Egges Ln Apt A | | | Cantonsville | MD | 21228 | |
| Fairfax Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| FAIRFIELD, JORDAN BARRETT | | 3201 LAKEWOOD RD | | | SEBRING | FL | 33875 | |
| Falconer, Carin E | Michael P Cooley Esq | Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201 | |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| FAULKNER, LORI LYN | | PO BOX 602 | | | MADILL | OK | 73446 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FELICIANO, REBECCA YARIE | | PARQUE CENTRO BAMBU M8 | | | SAN JUAN | PR | 00918 | |
| Ferguson Jr, Ronald Oneil | | 420 Kings Pkwy | | | Raleigh | NC | 27610 | |
| FERNANDEZ RIVERA, HECTOR R | | URB LOS CAOBOS | CALLE CAOBA NO 3257 | | PONCE | PR | 00716 | |
| Fifth Third Bank | W Glenn Jensen Esq | PO Box 6507 | | | Orlando | FL | 32802-6507 | |
| FINCH, ROLAND L | | 4137 STONY LN | | | DOYLESTOWN | PA | 18902 | |
| FINE, JERRE BETHANN | | 4125 W Main St Apt A | | | Norman | OK | 73072-4545 | |
| Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Flores, Veronica | | 1334 W Foothill Blvd No 21E | | | Upland | CA | 91786 | |
| Flowers, Letitia | | 823 W 136th St | | | Compton | CA | 91761 | |
| FORSBERG, BETHANY | | 405 LEVERETT LN | | | HIGHLAND HEIGHTS | OH | 44143-0000 | |
| FOX JR, LEON J | | 2715 GARDEN LN | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 | |
| Fraley, Patrick A | | 2855 Pinecreek No A 221 | | | Costa Mesa | CA | 92626 | |
| FRANCO CAJIGAS, SHEIDIMAR | | P O BOX 254 | | | CATANO | PR | 00963 | |
| FRANK, NICOLE M | | 15306 FLORWOOD AVE | | | LAWNDALE | CA | 90260 | |
| FRANTZ, BRIAN | | 3825 SUMMIT GATE DR | | | SUWANEE | GA | 30024 | |
| FREEDMAN, ALEKSANDR | | 123 GOLDENROD | | | IRVINE | CA | 92614 | |
| Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 | |
| Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 | |
| Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 | |
| French, Joseph R | | 5625 Montebello Rd | | | Imperial | MD | 63052 | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | HOUSTON | TX | 77015-0000 | |
| GABEL, LAURA C | | 10400 ARROW ROUTE APT I 10 | | | RANCHO CUCAMONGA | CA | 91730 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | SILVER SPRING | MD | 20904-0000 | |
| GALLARDO OTERO, JORGE JAVIER | | CALLE ESTACION 1B PMB98 | | | VEGA ALTA | PR | 00692 | |
| GARCIA CRUZ, HAROLD D | | COND VILLAS DEL PARQUE APT 3E | | | SAN JUAN | PR | 00909 | |
| GARCIA, ROSARIO C | | 14445 DINARD AVE | | | NORWALK | CA | 90706 | |
| Garris, Benjamin Tyler | | 3813 Yates Mill Pond Rd | | | Raleigh | NC | 27606 | |

Circuit City Stores, Inc.
Class 2 Schedule
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Gary Lynn Brickey | | 1804 Hutchinson Dr | | | Kingsport | TN | 37660 | |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | | TROY | VA | 22974 | |
| Geisendorff, Frederic | | 220 Mill Ct | | | Covington | LA | 70435 | |
| GELLING, R MATTHEW | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | |
| GEORGE, PHILIP | | 25 MCWILLIAMS PL UNIT 402 | | | JERSEY CITY | NJ | 07302 | |
| GEORGE, PHILIP | | 25 MCWILLIAMS PL UNIT 402 | | | JERSEY CITY | NJ | 07302 | |
| GEORGE, RAFAEL | | 1802 S SUMMERPLACE DR | | | WEST COVINA | CA | 91792 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Products | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GHIZA, ION | | 8120 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| GILETTO, PHILIP J | | 101 S STATE RD | 3 | | UPPER DARBY | PA | 19082-0000 | |
| GILFILLAN, TIMOTHY J | | 1601 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| GILL, ARIF M | | 6614 ARBORDEAU LN | | | MACUNGIE | PA | 18062 | |
| GILL, MARK | | 828 Prairie Sky Way | | | O Fallon | MO | 63368 | |
| GIRAUDY LOPEZ, INGRID M | | CALLE ERNESTO VIGOREAUX 404 | APT 3 | | SAN JUAN | PR | 00915 | |
| GLOSKEY, MARIA M | | 900 MICKLEY RDAPT T1 3 | | | WHITEHALL | PA | 18052 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | LINTHICUM | MD | 21090-0000 | |
| GODBOUT JR, DAVID A | | 13 HERITAGE GREEN | | | HUDSON | WI | 54016 | |
| Godbout, David Jr | | 13 Heritage Green | | | Hudson | WI | 54016 | |
| Godbout, David Jr | | 13 Heritage Green | | | Hudson | WI | 54016 | |
| Godbout, David Jr | | 13 Heritage Green | | | Hudson | WI | 54016 | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | LOVELAND | OH | 45140-0000 | |
| Goley, Craig & Jodi | | 5586 Wanda Way | | | Hamilton | OH | 45011-5094 | |
| GOMEZ, ISAAC | | 1201 E BELL | | | PHARR | TX | 78577-0000 | |
| Gomez, Jennifer | | 14302 Castana Ave | | | Paramount | CA | 90723 | |
| GONZALEZ BELTRAN, LUIS A | | FOREST VIEW | CALLE ANDORRA A 17 | | BAYAMON | PR | 00956 | |
| GONZALEZ CHEVEREZ, JOSE A | | CALLE REINA 41C PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 | |
| GONZALEZ MARTINEZ, LINNETTE | | CALLE VEREDA DEL RIO B 30 | LAS VEREDAS | | BAYAMON | PR | 00961 | |
| GONZALEZ PEREZ, DENISE | | SEXTA SECCION LEVITTOWN | CALLE COSME ARANA FR 47 | | TOA BAJA | PR | 00949 | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | |
| Gonzalez, Chad L | | 913 Spottswood Rd | | | Richmond | VA | 23220 | |
| GONZALEZ, DENISSE | | URB VILLA DEL CARMEN | 2315 CALLE TURABO | | PONCE | PR | 00716 | |
| GONZALEZ, JAIME | | 15889 SW 140 ST | | | MIAMI | FL | 33196 | |
| GONZALEZ, LUIS ALFREDO | | PLAZA 25 MF 54 | MARINA BAHIA | | CATANO | PR | 00962 | |
| GONZALEZ, ROGELIO | | 406 VERACRUZ DR | | | SAN JUAN | TX | 78589 | |
| Gottlieb, Kelly | | 5738 N Vicercy Ave | | | Azusa | CA | 91702 | |
| GRACIA PAGAN, TANIA D | | COND JARDINES METROPOLITANO 1 | APART 3B | | SAN JUAN | PR | 00927 | |
| Grant, Kimberly S | | 443 Mandeville Dr | | | Walnut | CA | 91789 | |
| GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 | |
| Gray, Brian | | 7950 Clearview Dr Lot 5 | | | Lake Charles | LA | 70605 | |
| Great Lakes Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| GREATHOUSE, SHANNON | | 707 MASON ST | | | LEANDER | TX | 78641 | |
| Green, Dion | | 4723 Gateway Ter | | | Baltimore | MD | 21227 | |
| Gregory J Myers | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | |
| GREGORY, JASON MICHAEL | | 2940 W WHITMAN CT | | | ANTHEM | AZ | 85086 | |
| GRIFFIN, RODNEY | | 101 KOLEBERG TRAIL | | | HENDERSONVILLE | TN | 37075 | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | PICKERINGTON | OH | 43147-0000 | |
| Groneck, Kelli A | | 5202 Highberry Wood Rd | | | Midlothian | VA | 23112 | |
| Grosse, Andrew | | 1884 Red Oak Ln | | | Spring Grove | IL | 60081 | |

Circuit City Stores, Inc.
Class 2 Schedule List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE, JACQUELINE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | TRENTON | NJ | 08629-0000 | |
| Guillory, Percy Allisia | | 23469 Preston Rd | | | Kinder | LA | 70648 | |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| GUTMAN, J THOMAS | | 205 WEST 95TH ST 2D | | | NEW YORK | NY | 10025 | |
| Haddad Ralph | | 22763 E Davies Dr | | | Aurora | CO | 80016 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| Halbert, Timothy | | 1315 Dayton Ln | | | O Fallon | MO | 63366 | |
| Hall, Adam | | 168 Glyndon Trace | | | Baltimore | MD | 21136 | |
| HAMMER, KELLI ANN | | 3228 CAMBY RD | | | ANTIOCH | CA | 94509-5522 | |
| Hannegan, Ryan | | 8405 Oakton Ln Apt 2A | | | Ellicott City | MD | 21043 | |
| HANNULA, DAN R | | 618 N 5TH ST | | | SARTELL | MN | 56377 | |
| HARA THELMY E | | 1156 LABRADOR COURT | | | NEWMAN | CA | 95360 | |
| HARMON, EMIKO L | | 1901 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | | NORMAN | OK | 73072 | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | VINELAND | NJ | 08361-0000 | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | MECHANICSBURG | PA | 17050-0000 | |
| Harry B Gross Sr | | 206 N Pacific | | | Hutchins | TX | 75141 | |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | GOLETA | CA | 93117-0000 | |
| HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | LONG BEACH | CA | 00009-0808 | |
| HAYNES, GARY J | | 645 GAVIN AVE | | | ROMEOVILLE | IL | 60446 | |
| Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | Murphysboro | IL | 62966 | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| Heggar, Terry | | PO Box 812 | | | Alexandria | LA | 71309 | |
| HENKEMEYER, CHRISTOPHER F | | 6127 CARTER CT | | | CHINO | CA | 91710 | |
| HENSIEK, JONATHAN B | | 17610 N 17TH PLACE UNIT NO 2 | | | PHOENIX | AZ | 85022 | |
| Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | Chesapeake | VA | 23324 | |
| Herndon, Thomas J | | 9611 Custer Rd No 2138 | | | Plano | TX | 75025 | |
| HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| Hiebert, Nathan | | 1506 Engleman Ct | | | Chula Vista | CA | 91911 | |
| HIEN, STEVE | | 506 S ORANGE AVE NO D | | | MONTEREY PARK | CA | 91755 | |
| HIGGINS, ROBERT MICHAEL | | 5361 HAWKS LANDING DR | APT 104 | | FORT MYERS | FL | 33907 | |
| HIGHAM, TIMOTHY V | | 837 DUNLOP AVE | UNIT 1S | | FOREST PARK | IL | 60130 | |
| HILLS, GARRETT JOHN | | 3243 LANDERWOOD DRIVE | | | CHARLOTTE | NC | 28210 | |
| HIXENBAUGH, JEFFREY C | | 5710 GLEN WOOD PK AVE | | | ERIE | PA | 16509 | |
| HO, KUEN T | | 23 37 120 ST | | | COLLEGE POINT | NY | 11356 | |
| Hoang, Ngai T | | 19550 Avenide Del Campo | | | Walnut | CA | 91789 | |
| HOGAN, ADAM | | 2400 W VALLEY PARKWAY 123 | | | ESCONDIDO | CA | 92029 | |
| Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | Tampa | FL | 33626 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| Honeycutt, Brandon Rex | | 6232 Ten Ten Rd | | | Apex | NC | 27539 | |
| HORNE, DEVON M | | 113 S 4TH AVE | | | COATESVILLE | PA | 19320-0000 | |
| HOSIER, CORY JAMES | | 25 EASTMORELAND LN | | | DECATUR | IL | 62521 | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HUBLEY, MICHAEL B | | 32 CARSON LANE | | | SHICKSHINNY | PA | 18655 | |
| Huntly, Frank B | | 1937 Mar Vista Ave | | | Altadena | CA | 91001 | |
| Hutton, Matthew Keith | | 11 Via Jacinto | | | Rancho Santa Margarita | CA | 92688 | |
| INCOLLINGO, ANGELA JANE | | 2037 WOODLAND GLEN | | | ESCONDIDO | CA | 92027 | |
| IRENE RIVERA, NARCISO | | AR OI BOX 11949 | | | IOA ALTA | PR | 00953 | |
| IRIZARRY, JONATHAN | | URB LA RAMBLA CALLE CASTELLANA NO 1360 | | | PONCE | PR | 00750 | |

Circuit City Stores, Inc.
Class 2 Served List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Isdell, John | | 8040 S Natoma Ave | | | Burbank | IL | 60459 | |
| IXTA, JULIO CESAR | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| Jackson, Martin | | 1786 Storrs Pl | | | Pomona | CA | 91766 | |
| JACKSON, PETER | | 142 WARNER ST | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, RICHARD | | 1035 AUBREY DR | | | ASHLAND | TN | 37015-4518 | |
| JACOBS, KIM | | 43 ROCKFORD AVE | | | DALY CITY | CA | 94015 | |
| Janoski, Jacob | | 811 Tappingo Dr Apt No 205 | | | Naperville | IL | 60540 | |
| JANUS, ROY | | 363 PLAZA LOS OSOS | | | CHULA VISTA | CA | 91914 | |
| Jaqueline Avina Garcia | | 1266 Kerney St | | | Santa Rosa | CA | 95401 | |
| JASON WALDROP | | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | |
| JENKINS, NATHANIEL B | | 324 N CASS | 2A | | WESTMONT | IL | 60559 | |
| JENSEN, ADAM EUGENE | | 52040 AVENIDA ALVARADO | | | LA QUINTA | CA | 92253 | |
| Jeton Tony Hetemi | | 7009 Almeda Rd Apt 1025 | | | Houston | TX | 77054 | |
| JIMENEZ, ANA I | | URB RIO CANAS | CALLE NILLO NO 2419 | | PONCE | PR | 00728 | |
| Joel M Pores | | 24031 El Toro Rd No 301 | | | Laguna Hills | CA | 92653 | |
| Joel M Pores | | 24031 El Toro Rd No 301 | | | Laguna Hills | CA | 92653 | |
| Joffe, Jakob | | 10708 Chipewyan Dr | | | Richmond | VA | 23238 | |
| Johnson, Eric A | | 536 Geddes Ave | | | Winthrop Harbor | IL | 60096 | |
| JOHNSON, MATTHEW | | 802 APPLE DR | | | WYOMISSING | PA | 19610 | |
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL JAMES | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803 | |
| JOHNSON, MICHAEL S | | 4528 DON TIMOTEO DR | | | LOS ANGELES | CA | 90008 | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, SAMUEL MADDOX | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | |
| JONAS JR, ERIC A | | 10 S 20TH ST UNIT 709 | | | RICHMOND | VA | 23223 | |
| JONES, LAVELL A | | 2745 MLK JR WAY | | | BERKELEY | CA | 94703 | |
| JORGENSEN, RACHEL MAE | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | |
| Juan M Valdez | | 16605 Foothill Blvd Apt 304 | | | Sylmar | CA | 91342 | |
| Jurec, Daniel S | 6405 Hawthorne St | | | | Philadelphia | PA | 19149 | |
| KACZMAREK, KRZYSZTOF | | 1924 SOUTH WASHINGTON AVE | | | PARK RIDGE | IL | 60068 | |
| KADDOURA, RAMSEY | | 706 WEST WISTARIA AVE | | | ARCADIA | CA | 91007 | |
| KAISER, TROY J | | 16420 BAYWOOD LANE | | | GRANGER | IN | 46530 | |
| Kaminski, Brett R | | 512 State St | | | Lemont | IL | 60439 | |
| KANG, JAE H | | 7505 DEL MAR LANE | | | LA PALMA | CA | 90623 | |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | BAYSIDE | NY | 11361-0000 | |
| Kara Su | | 307 S Rudolph St | | | Richmond | VA | 23220 | |
| KARCHER, MARY | | 18 OLD FENCE LN | | | NEWARK | DE | 19702-0000 | |
| KARPEL, GERALD N | | 2068 GLENGARY DR | | | REDDING | CA | 96001 | |
| KASSAB, PAUL | | 29118 SPOON | | | MADISON HEIGHTS | MI | 48071 | |
| Katy Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| KEENA, CHRISTIAN WILLIAM | | 92 CORPORATE PARK | SUITE NO 746 | | IRVINE | CA | 92606-5106 | |
| KEITH, AARON | | 1706 N 13TH ST | | | BEATRICE | NE | 68310 | |
| KELLERMAN, WILLIAM J | | 4324 MANOR LN | | | HAMBURG | NY | 14075 | |
| Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | | Albany | GA | 31708 | |
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| KELLY, MABLE | | 1024 TRAILWOOD DRIVE | | | DESOTO | TX | 75115 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | ALEXANDER | NC | 28701-0000 | |
| KENNEDY, PATRICK GERALD | | P O BOX 280281 | | | NORTHRIDGE | CA | 91328 | |
| KIM, BE HO | | 411 LINCOLN AVE 11 | | | GLENDALE | CA | 91205 | |
| Kingery, Tracy | | 3069 Tranbycroft Way | | | Sandy Hook | VA | 23153 | |
| KITTEL, DEAN | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, SHANE M | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |

Circuit City Stores, Inc.
Class 2 Service List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| KLEIN, ALAN M | | 425 BENJAMIN DR | UNIT 401 | | VERNON HILLS | IL | 60061 | |
| Knowlton, David | | 3044 Meadow St | | | Lynn Haven | FL | 32444 | |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| KOEHLER, KATHY | | 1188 WAVING WILLOW DR | | | KETTERING | OH | 45409 | |
| KONG, FRED H | | 6026 PRIMROSE AVE | | | TEMPLE CITY | CA | 91780 | |
| Kosinski, Robert E | | 740 S Glendora Ave | | | Glendora | CA | 91740 | |
| KRAJEWSKI, TODD M | | 1208 OAKWATER DR | | | ROYAL PALM BEACH | FL | 33411 | |
| Kramer, David | | 342 Deerfield | | | Bolingbrook | IL | 60440 | |
| KREINER, NEIL R | | 13662 CALIFORNIA AVE | | | EAGLE | MI | 48822 | |
| KUBICA, CHAD A | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321 | |
| KUBICA, CHAD A | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321 | |
| KUEPPERS, THOMAS | | 2037 MAGOFFIN AVE | | | ST PAUL | MN | 55116 | |
| KUNA, ROBERT S | | 1041 SACKETTSFORD RD | | | IVYLAND | PA | 18974 | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | PLAINFIELD | IL | 60586-5084 | |
| KWASNY, DANIEL M | | 11625 DURKEE RD | | | GRAFTON | OH | 44044 | |
| LABARGE, LOUIS E R | | 2854 FRONT ST | | | SLIDELL | LA | 70458 | |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 | |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 | |
| Lam, Hung C | | 5316 Templeton St | | | Los Angeles | CA | 90032 | |
| LAMAR, RONALD WADE | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |
| LAMAR, RONALD WADE | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |
| LAND, ANTONIO BERNARD | | 1475 BREEZEWAY | | | BOLINGBROOK | IL | 60490 | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026 | |
| LANGE, STEVEN B | | 1721 COUNTRY ACERS DR | | | ST PETERS | MO | 63376 | |
| LARRA, JOE JESSIE | | 1415 STARDUST LN | | | AMARILLO | TX | 79118 | |
| LATIMER, JASON H | | 2108 INGERSOLL COURT | | | PLAINFIELD | IL | 60586 | |
| LATINI, LEE DANIEL | | 102 CALDERWOOD LANE | | | MOUNT LAUREL | NJ | 08054 | |
| LATSHAW, KIM A | | 312 PYRACANTHA DR | | | HOLLY SPRINGS | NC | 27540 | |
| LATTA, DONNA | | 5504 COPPERPENNY DR | | | CHESTERFIELD | VA | 23832 | |
| LATTA, DONNA | | 5504 COPPERPENNY DR | | | CHESTERFIELD | VA | 23832 | |
| LATTA, DONNA | | 5504 COPPERPENNY DR | | | CHESTERFIELD | VA | 23832 | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DRIVE | | | RICHMOND | VA | 23233 | |
| LAXSON, BLAKE | | 1830 RADIUS DR NO 924 | | | HOLLYWOOD | FL | 33020 | |
| LEACH, BRIAN R | | 9060 COTTLESTON CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| LEAS, ALEXANDRA ELAINE | | 2075 ELMHURST CIRCLE | 108 | | LAKE ORION | MI | 48359 | |
| LEBRON, GUILLERMO JOSE | | URBANIZACION LUCHETTI | CALLE SIERRA BERDECIA NO 55 | | MANATI | PR | 00674 | |
| LEBRUN, GERALD | | 11 HUDSON PL | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| Ledbetter, Alvin L | | 3302 W Franklin St | | | Baltimore | MD | 21229-3052 | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | FLUSHING | NY | 11355-0000 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | |
| LEGER, SCOTT CRAIG | | 336 STONEY CREEK AVE | | | BATON ROUGE | LA | 70808 | |
| Leland Cohen | Allen Cohen Esq | 100 Greenwood Ave | | | Wyncote | PA | 19095 | |
| LEONARD, SCOTT M | | 3022 S RITA WAY | | | SANTA ANA | CA | 92704 | |
| Leopold, Jeffrey | | 11504 Longview Landing Dr | | | Richmond | VA | 23233 | |
| LEOTAUD, KEITH G | | 1239 LYNNE ST | | | BALDWIN | NY | 11510 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917-0000 | |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | |
| LETH, MICHAEL JOHN | | 10691 S E JUPITER NARROW | | | HOBE SOUND | FL | 33455 | |
| LEWIS, BRYAN M | | 281 W 40TH AVE | | | SAN MATEO | CA | 94403 | |
| LEWIS, KYLE ANTONIO | | 3233 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| LIAU, TUNGFAN | | 5 PALOMA DR | | | MISSION VIEJO | CA | 92692 | |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | THOUSAND OAKS | CA | 91362-0000 | |
| LITCHFIELD, KRISTEN | | 16228 PLACID DR | | | WHITTIER | CA | 90604 | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | RENO | NV | 89503 | |

Circuit City Stores, Inc.
Class 2 Claims List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DRIVE | | | STATEN ISLAND | NY | 10306-0000 | |
| LOMAS, DARREN JAMES | | 125 AIKMAN PASS | | | CONWAY | AR | 72034 | |
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | PORT ORANGE | FL | 32127-0000 | |
| Loohn Patricia M | Patricia M Loohn | 9705 Snowberry Ct | | | Glenn Allen | VA | 23060 | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ MONTANEZ, KEISHA | | URB SANTA CLARA REINA DE | LAS FLORES S 7 | | GUAYNABO | PR | 00969 | |
| LOPEZ MORALES, MARIA DE LOURDES | | P O BOX 72 | | | COMERIO | PR | 00782 | |
| LOPEZ, CHRISTOPHER | | 2632 CROWN CT | | | UNION CITY | CA | 94587-1820 | |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LORETT, JOHN ANDREW | | 275 HICKORY PT CT | | | FORSYTH | IL | 62535 | |
| Love, Steven | | 345 Whitewater Dr Apt 203 | | | Bolingbrook | IL | 60440 | |
| LOVEALL, JOSHUA M | | 2461 CANNOLOT BLVD | | | PORT CHARLOTTE | FL | 33948 | |
| LUCAS, RICHARD B | | 139 SUMMER ST | | | NORWELL | MA | 02061 | |
| LUCERO, JOSHUA THOMAS | | 280 CORTEZ ST | | | DENVER | CO | 80221 | |
| LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | | CAMILLUS | NY | 13031 | |
| LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | | CAMILLUS | NY | 13031 | |
| Lynch, Michael J | | 11908 Winterpock Rd | | | Chesterfield | VA | 23838 | |
| LYNN, TERENCE JOSEPH | | 342 CARVER RD | | | PLYMOUTH | MA | 02360 | |
| LYNN, VIRGIL S | | 820 STRATFORD RUN DR | | | FORT MILL | SC | 29708 | |
| MACKAY, IRYNNE V | | 402 NORTH MEADOW ST | | | RICHMOND | VA | 23220 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MALCOLM, EMILY MICHELLE | | 3706 MIDDLE EARTH TRAIL | | | AUSTIN | TX | 78739 | |
| MALIK, ALI I | | 68 MARK SMITH DR | | | MANDEVILLE | LA | 70471 | |
| MALIK, ALI I | | 68 MARK SMITH DR | | | MANDEVILLE | LA | 70471 | |
| Mall of Georgia | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Manuel, Garrett James | | 7017 Shadow Ln | | | Lake Charles | LA | 70605 | |
| MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | | BAUXITE | AR | 72011 | |
| MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | | BAUXITE | AR | 72011 | |
| MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | | BAUXITE | AR | 72011 | |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR APT 5 | | | PALATINE | IL | 60074-1961 | |
| MARIANI, MATTHEW PAUL | | 1064 TAFT AVE | | | ENDICOTT | NY | 13760 | |
| MARIN, JOSE LUIS | | 947 N ARDMORE AVE | | | LOS ANGELES | CA | 90029 | |
| MARIN, KERRY | | 11 APRIL LANE | | | FREDERICKSBURG | VA | 22406-0000 | |
| Mario Eduardo R Tindoc | | 9371 Dewey Dr | | | Garden Grove | CA | 92841-1159 | |
| Mark, Ramos | | 21786 Lanar | | | Mission Viejo | CA | 92692 | |
| Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| MARRERO TORRES, EMIRALLYS | | TOA VILLE 64 URANO | | | TOA BAJA | PR | 00949 | |
| MARTIN, JOHNNY | | 3720 NW 63RD ST | | | FT LAUDERDALE | FL | 33309 | |
| MARTIN, QUINN T | | 8986 NEATH ST | | | VENTURA | CA | 93004 | |
| MARTINEZ RODRIGUEZ, DESIREE M | | URB SANTA JUANITA | AK 61 CALLE HINDALGO | | BAYAMON | PR | 00956 | |
| MARTINEZ, ALVARO | | 2112 S BROADWAY | | | SANTA ANA | CA | 92707 | |
| MARTINEZ, ANGELICA E | | URB SANTA RITA 3 1828 CALLE SANTA | BARBARA | | COTO LAUREL | PR | 00780 | |
| MARTINEZ, DAVID | | 1158 CALBOURNE DR | | | DIAMOND BAR | CA | 91789 | |
| Martinez, Irma | | 935 E Hollyvale St | | | Azusa | CA | 91702 | |
| Martinez, Javier | | 39704 N Queensbury Ln | | | Beach Park | IL | 60083 | |
| MARTINEZ, JOSE LUIS | | VILLA PANNONIA APT 120 | CALLE PAISAJE | | PONCE | PR | 00716 | |
| MATOS, AARON M | | URB VILLA DEL CARMEN AVE | CONSTANCIA 4295 | | PONCE | PR | 00716 | |
| Matthew Przystas | | 125 Ward St | | | Chicopee | MA | 01020 | |
| Matthews, Michael Lee | | 148 Mayfield Dr | | | Bolingbrook | IL | 60440 | |
| MCBRIDE, MICHAEL BRIAN | | 8726 HIGGINBOTHAM PL | | | RICHMOND | VA | 23229 | |
| McBride, Steve | | 24136 Calendula | | | Mission Viejo | CA | 92692 | |
| MCCAIN, KYLE AUSTIN | | 207 JEFFERSON AVE NE | | | PIEDMONT | OK | 73078 | |
| McCaskill, Cidael | | 1810 S 24th St | | | Philadelphia | PA | 19145 | |
| MCCOREY JR , WILLIAM | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Class 2 Equity Interest
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | |
| MCDUFFIE, LEVERNE | | 1903 TULIP PETAL RD | | | AUBURN | GA | 30011 | |
| MCFADDEN, EUGENE J | | 2910 NORMANDY DR | | | PHILADELPHIA | PA | 19154 | |
| MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| MCKINNEY, JARROET E | | 29 DAVENPORT AVE APT 4D | | | NEW ROCHELLE | NY | 10805 | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | DALY CITY | CA | 94015 | |
| MCKOY, BRITTANY | | 5351 OVERDALE DRIVE | | | LOS ANGELES | CA | 90043-0000 | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626 | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | CHARLOTTE | NC | 28215 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCPHEE JR, DONALD B | | 38 LISA LN | | | LAWRENCE | MA | 01843 | |
| McVay, Clinton | 4425 Hilltop Dr | | | | San Diego | CA | 92102 | |
| MCVEIGH, ROBERT M | | 5506 GAUMER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| MEDEROS, MARIA | | URB VALLE SERENO | CS CALLE ROSIO | | JUANA DIAZ | PR | 00795 | |
| MEJIAS, JUAN C | | URB VALLE VARDE | CALLE ARBOLEDA 944 | | PONCE | PR | 00716 | |
| Meketa Rigel | | 353 W San Marcos Blvd No 128 | | | San Marcos | CA | 92069 | |
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| MELENDEZ ORTIZ, EDILBERTO | | URB GLENVIEW GARDENS | CCI 4 CALLE 14 | | PONCE | PR | 00731 | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MENA DEL TORO, ENMANUEL | | URB OLYMPIC COURTS | NO 152 CALLE ANTIOQUIA | | LAS PIEDRAS | PR | 00771 | |
| Mendoza, Abner | | 1537 W 59th Pl | | | Los Angeles | CA | 90047 | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCANDINO, MICHAEL | | 794 SASSAFRASS CT | | | MAHWAH | NJ | 07430 | |
| MERCURI, JANICE K | | 16616 E TUDOR ST | | | COVINA | CA | 91722 | |
| MHW Warner Robins LLC | c o Corporate Property Group Inc | 7332 Office Park Pl Ste 101 | | | Melbourne | FL | 32940 | |
| MIERENFELD, GARY M | | 2724 STONEGATE COURT | | | MIDLOTHIAN | VA | 23113 | |
| MIGUEL, AUSTIN | | 1636 W 120TH | | | LOS ANGELES | CA | 90047 | |
| MILLER, SABRINA | | 24010 RISTRAS LANE | | | MURRIETA | CA | 92562 | |
| MILLS, KENNETH J | | 13210 SHARONDALE CT | | | RIVERVIEW | FL | 33569 | |
| Minor, Raul | | 1110 W Washington Ave | | | Santa Ana | CA | 92706 | |
| MINTZ, JIMMY C | | 4027 RIVER FALLS DR | | | LOWELL | NC | 28098 | |
| MIRANDA PENA, LUIS A | | UV6 VILLA DEL REY | CALLE EDIMBUYGO F 2 | | CAGUAS | PR | 00725 | |
| MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265 | |
| MLYNARCZYK, MARION | | 497 MUSCOVY LANE | | | BLOOMINGDALE | IL | 60108 | |
| Mlynarczyk, Marion A | | 497 Muscovy Ln | | | Bloomingdale | IL | 60108 | |
| Moncavo Settlement Class | Christopher A Jones | Whiteford Taylor & Preston LLP | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | |
| MONTALBANO, ADAM | | 25 OLD HOMESTEAD RD | | | METHUEN | MA | 01844 | |
| MONTALVO BULA, NANNETTE | | URB VILLA DEL CARMEN CALLE | SEGOVIA NO 224 | | PONCE | PR | 00716 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 | |
| MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 | |
| MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 | |
| Montoya, Shelley A | | 11560 Paramount Blvd No 17 | | | Downey | CA | 90241 | |
| Moore, Leigh Ann | | 2030 Chartstone Dr | | | Midlothian | VA | 23113 | |
| MORALES PEREZ, JOSE J | | URB SAN PEDRO | CALLE Z E 11 | | TOA BAJA | PR | 00949 | |

Circuit City Stores, Inc.
Class 2 Schedule F
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, IVAN | | URB SANTA TERESITA | CALLE SANTA RITA NO 4510 | | PONCE | PR | 00730 | |
| Moreno, Jared Ethan | | 1500 S Walton | | | Lake Charles | LA | 70607 | |
| MORGAN, KEITH HAMILTON | | 2991 N QUARTZ DR | | | FAYETTEVILLE | AR | 72704 | |
| MORRIS, JEREMIAH | | 2339 SOUTH ROCK RD | | | FORT PIERCE | FL | 34945 | |
| MORRIS, KENNETH G | | 5800 HERSHOLT AVE | | | LAKEWOOD | CA | 90712 | |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LN | | | CASTLE ROCK | CO | 80108-0000 | |
| MORROW, BRADLEY J | | 3912 LILLINGTON DR | | | DURHAM | NC | 27704 | |
| MOSES, KATHLEEN SHANNON | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| MOUSA, MOHAMAD BASHOEURT | | 28436 BOULDER DR | | | PORTOLA HILLS | CA | 92679 | |
| MOWER, STEVEN P | | 11824 FLORENCE AVE APT L | | | SANTA FE SPRINGS | CA | 90670 | |
| Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 | |
| MULLEADY, JOHN | | 9 WOOD RD | | | SHERBORN | MA | 01770-1004 | |
| Muniz, Michael | | 3436 Red Sails Dr | | | El Paso | TX | 79936 | |
| MUNOZ, GEORGE | | RR 01 BUZON 11904 | | | TOA ALTA | PR | 00953 | |
| MURRELL, MICHAEL R | | 8214 ROYAL HART DR | | | NEW PORT RICHEY | FL | 34653 | |
| Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | Anaheim | CA | 92805 | |
| MUSEN, JON MICHAEL | | 4434 N 111TH LN | | | PHOENIX | AZ | 85037 | |
| MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | | MURRIETA | CA | 92563 | |
| Myers, Jennifer | | 22310 W Niagara Ct | | | Plainfield | IL | 60544 | |
| Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 | |
| NANCE, DANIEL RYAN | | 15 E KIRBY ST APT 1128 | | | DETROIT | MI | 48202-4054 | |
| NAQVI, SYED A | | 3720 WESTWOOD BL NO 7 | | | LOS ANGELES | CA | 90034 | |
| Neal III, AJ | | 3207 Martha St Apt 301 | | | Honolulu | HI | 96815 | |
| NEAL, MARSHALL A | | 1221 CEDARWOOD DR E | | | CREST HILL | IL | 60403 | |
| Nededog, Gee | | 7803 A 3rd Ave SE | | | Lacey | WA | 98503 | |
| Needy, Isaac J | | 7413 202 Stonecliff Dr | | | Raleigh | NC | 27615 | |
| Nehrir, Nicholas A | | 583 S Dunas St | | | Orange | CA | 92869 | |
| NEIL, ERIC CLAYTON | | 27655 WISTERIA | | | HARRSION TOWNSHIP | MI | 48045 | |
| NESBITT, KEITH JAMES | | 8344 S BALTIMORE | | | CHICAGO | IL | 60617 | |
| NEVAREZ, FELIX | | 3 VIA FELIZ | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NEWTON, JONATHAN | | 91 ELDERWOOD LN | | | SHARPSBURG | GA | 30277 | |
| NG, YINGF | | 46 10A 88TH ST | | | ELMHURST | NY | 11373 | |
| NGUYEN, DUY D | | 1611 TRIESTE CT | | | SAN JOSE | CA | 95122 | |
| NGUYEN, THAD | | 53 VIA CRESTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | | Garner | NC | 27529 | |
| Nicole Scriuner | | PO Box 2383 | | | Marysville | CA | 95901 | |
| NIEVES, MICHAEL | | 8014 NATICK AVE | | | PANORAMA CITY | CA | 91402 | |
| Nigro, Joseph Frank | | 1000 Loren Ave | | | Marion | IL | 62959 | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | COLUMBUS | OH | 43207-0000 | |
| NOONAN, DAVID R | | 6 CORNISH ST EXT | | | METHUEN | MA | 01844 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NYIRO, MATTHEW ALAN | | 10553 WHITE PINE DR | | | PARKER | CO | 80134 | |
| OAKES, TODD A | | 7373 RIDGE AVEAPT 205 | | | PHILADELPHIA | PA | 19128 | |
| OGUIN, TYSON | | 108 SUNRISE LN | | | HOUMA | LA | 70360 | |
| Olive, Joel | | 12 Big Meadows Ct | | | Richmond | VA | 23236 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| Orozco, David | | 14160 Plumas Ct | | | Fontana | CA | 92336 | |
| ORTIZ TORRES, NORMA I | | CALLE ZAYA VERDE NO 25 | BO HATO TEJAS | | BAYAMON | PR | 00956 | |
| OSTRANDER, AARON | | 5535 110TH AVE APT 203 | | | PINELLAS PARK | FL | 33782-0000 | |
| OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | ANTELOPE | CA | 95843-0000 | |
| OWENS, HELEN J | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 | |
| PADEK, RANDALL SCOTT | | 3924 E 31ST PL | | | TULSA | OK | 74135 | |

Circuit City Stores, Inc.

Class 2 General

Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| PAGAN HERNANDEZ, HUMBERTO J | | PO BOX 10952 | | | SAN JUAN | PR | 00922 | |
| PAGAN NEGRON, PEDRO L | | URB LOS CAOBOS | CALLE YAGRUMO NO 20393 | | PONCE | PR | 00716 | |
| PALACIOS, LUIS | | 1005 MINER AVE | | | SAN PABLO | CA | 94806 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| PANKANIN, SEAN | | 16199 SE 48TH DR | | | BELLEVUE | WA | 98006-0000 | |
| PARES AGOSTO, GILMARTIN | | URB COUNTRY CLUB | 906 ZAIDA ST | | SAN JUAN | PR | 00924 | |
| PARES GALARCE, YOLYMAR S | | URB COUNTRY CLUB | CALLE ZAIDA 906 | | SAN JUAN | PR | 00924 | |
| Park At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| PARKER, WESLEY | | 8 HEDDINGTON RD | | | NEW CASTLE | DE | 19720 | |
| PARKS, JARROD COLE | | 5230 WINDSOR LN | | | LUMBERTON | TX | 77657 | |
| Parra, Juan J | | 4234 E Blanchard St | | | Los Angeles | CA | 90063 | |
| PASINI, GEORGE R | | 415 LAMBIANCE DRIVE | BLDG 1 UNIT 405 | | LONGBOAT KEY | FL | 34228 | |
| Paskin, Marc | | 8550 El Paseo Grande | | | La Jolla | CA | 92037 | |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | LA MESA | CA | 91941-0000 | |
| PATEL, PANTHI P | | 1338 SAFARI CT | | | PALMDALE | CA | 93551 | |
| Patrick S Longood | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 | |
| Paulie, Joshua | | 400 S Cherry St No 3 | | | Richmond | VA | 23220 | |
| PEARSE, IAN | | 2009 MEADOW VIEW DR NW | | | ALBUQUERQUE | NM | 87104-2515 | |
| PEARSE, IAN | | 2009 MEADOW VIEW DR NW | | | ALBUQUERQUE | NM | 87104-2515 | |
| PEED, DANIEL GEORGE | | 7 ASTER COURT | | | DELRAN | NJ | 08075 | |
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | LAUREL | MD | 20707 | |
| PEREZ DIAZ, SAYRILIZ | | MONTECASINO HEIGHTS 423 | CALLE RIO SONADOR | | TOA ALTA | PR | 00953 | |
| PEREZ MARTINEZ, ERICKA M | | URB LEVITTOWN | CALLE DR JOSE DAVILA NO BG2 | | TOA BAJA | PR | 00949 | |
| PEREZ, DANNY | | 1751 S DIAMOND BAR BLVD UNIT A | | | DIAMOND BAR | CA | 91765 | |
| PEREZ, DAVID L | | 2405 E HATCHWAY | | | COMPTON | CA | 90222 | |
| PEREZ, EDWIN | | 1506 E JEAN ST | | | TAMPA | FL | 33610 | |
| PEREZ, JOSE L | | 3816 W 105 ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, MARCO A | | 3816 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, RAFAEL ANTHONY | | ALTOS DE PARQUE ESCORIAL | BLVD HEDIA LUNA APT NO 306 | | CAROLINA | PR | 00987 | |
| PEREZ, RIGOBERTO | | 3818 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PERKINS, EDWARD J | | 2894 ANGUS RD | | | PHILADELPHIA | PA | 19114 | |
| PETERSON, WESLEY L | | 3052 300TH AVE | | | JANESVILLE | MN | 56048 | |
| PETTIGEN, BERKLEY | | 2762 W LAFAYETTE AVE | 2ND FLR | | BALTIMORE | MD | 21216 | |
| PETTIGREW, SHAWN | | 2204 8th Ave N | | | Grand Forks | ND | 58203 | |
| PETYKOWSKI, SEAN | | 330 S ROSE ST | | | PALATINE | IL | 60067-0000 | |
| Phillips, Mark | | 15 Kingspark Rd | | | Little Rock | AR | 72227 | |
| PIERCE, JACOB R | | 907 WILLOW ST | | | LAKE IN THE HILLS | IL | 60156 | |
| PILCHARD, ELIZABETH DEE | | 116 STANTON CHRISTIANA RD | | | NEWARK | DE | 19702 | |
| PINEDO ARROYO, MICHELLE T | | CALLE JOSE DE DIEGO 34 | BO AMELIA | | GUAYAABO | PR | 00965 | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053-2438 | |
| POLANCO GUERRERO, ANEURIS J | | URB VENUS GARDENS | 1692 CALLE CHIHUAHUA | | SAN JUAN | PR | 00926 | |
| POLSENBERG, DOUGLAS E | | 1372 BAY HARBOR DR | | | PALM HARBOR | FL | 34685 | |
| Posso, Charles G | | 10036 SW 165 Ct | | | Miami | FL | 33196 | |
| Post, Glen | | 956 Browning Pl | | | Warminster | PA | 18974 | |
| Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 21094 | |
| Press Play Home Entertainment LLC | | PO Box 605 | | | Duanesburg | NY | 12056 | |
| PRICER, BRITTANY | | 1418 OAK GROVE DR | | | ROSEVILLE | CA | 95747-0000 | |
| Prince Georges Station Retail | Michelle McMahon Esq | 1290 Ave of the Americas | | | NY | NY | 10104 | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | ROCHESTER | NY | 00001-4623 | |
| PROMENADE MODESTO, LLC | | 280 SECOND STREET | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | LOS ALTOS | CA | 94022 | |

Circuit City Stores, Inc.

Class 2 Subclass 1

Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Promollo, Gustave M | | 77 MayFair Dr | | | West Orange | NJ | 07052 | |
| Propst, Mickey | | 17727 Red Oak Dr | | | Hagerstown | MD | 21740 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PUNGTY, GEORGE | | 14650 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | |
| Quan, Trac T | | 124 E Rosslynn Ave | | | Fullerton | CA | 92832 | |
| QUARLES, JANE B | | 9021 WELDON DR | | | RICHMOND | VA | 23229 | |
| QUEZADA, HUMBERTO | | 377 AVOCADO ST UNIT H | | | COSTA MESA | CA | 92627 | |
| QUINTERO HERNANDEZ, LUIS A | | BO CANDELARIA SECTOR RAMOS | | | VEGA ALTA | PR | 00692 | |
| RABUN, DEVON | | 10 ESSEX ST | | | CONCORD | NH | 03301-0000 | |
| RAK, DAVID | | 302 LANEWOOD DRIVE | | | GREENVILLE | SC | 29607-0000 | |
| Ramchandani, Arun | | 12118 5th Pl W | | | Everett | WA | 98204 | |
| RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 | |
| RAMIREZ, BLANCA L | | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| RAMIREZ, FREDDY | | PO BOX 361724 | | | SAN JUAN | PR | 009361724 | |
| RAMIREZ, JULIO ANGEL | | COOP TORRES DE CAROLINA | EDF A APT 602 | | CAROLINA | PR | 00979 | |
| RAMOS HERNANDEZ, SHEILA M | | SABANA GARDENS 16 21 CALLE 21 | | | CAROLINA | PR | 00983 | |
| RAMOS, LUCRECIO | | HC 2 BOX 5816 | | | JILLALBA | PR | 00766 | |
| RAQUINAN, EDWARD JAMES | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | SANTA CRUZ | CA | 95062 | |
| RECHEL, STEVEN | | 4 W DICKENS CT | | | JACKSON | NJ | 08527 | |
| RECIO, DAVID | | 23772 VIA ASTORGA | | | MISSION VIEJO | CA | 92691 | |
| Recio, David | | 23772 Via Astorga | | | Mission Viejo | CA | 92691 | |
| Reed, Veronica | | 2899 Sugarloaf Dr 178 | | | Lake Charles | LA | 70607 | |
| REICH, EDWARD J | | 1500 BIRCH AVE | | | HANOVER PARK | IL | 60133 | |
| Reneau, Steve | | 1621 La Golondrina Ave | | | Alhambra | CA | 91803 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | |
| REX, ERICK R | | 7817 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150 | |
| REYES BONILLA, KALI M | | URB COUNTRY CLUB EXT 2 | CALLE LUIS CORDOVA CHIRINO 956 | | SAN JUAN | PR | 00924 | |
| REZA, HECTOR J | | 234 TAYLOR ST | | | FAIRFIELD | CA | 94533 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | PO Box 1555 | Richmond | VA | 23218-1555 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | PO Box 1555 | Richmond | VA | 23218-1555 | |
| RICHARDSON, DAMON CLARENCE | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 | |
| RICHARDSON, KENT E | | 11720 APRILBUD DR | | | RICHMOND | VA | 23233 | |
| RICKARD, DOROTHY B | | 8303 GWINNETT RD | | | RICHMOND | VA | 23229 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | WHITTIER | CA | 90606-2919 | |
| RIDGE, STEVEN JAMES | | 657 ROBERTS CT | | | MERCED | CA | 95340 | |
| RIOS ORSINI, JOSE C | | GOLDEN GATE URB | CALLE TURQUESA J197 | | GUAYNABO | PR | 00969 | |
| RIVAS, PEDRO P | | URB SAN JORGE | CALLE AUREOLA NO 3413 APT3B | | PONCE | PR | 00717 | |
| RIVERA DIAZ, OSCAR | | PO BOX 5964 | | | CAGUAS | PR | 00726 | |
| RIVERA VILLARINI, YAMARIS | | URB LOS CAOBOS | CALLE JAGUEY 1515 | | PONCE | PR | 00716 | |
| RIVERA, ELIAS ENOC | | APARTADO 7248 BUZON 81 | CALLE LUZ | | SABANA SECA | PR | 00952 | |
| RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | | VEGA BAJA | PR | 00693 | |
| RIVERS, MONIQUE | | 6204 60TH PLACE | | | RIVERDALE | MD | 00002-0737 | |
| ROBERSON, GARTH T | | 1927 LAUREL MOUNTAIN DRIV | | | SALEM | VA | 24153 | |
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert William Walker | Robert Walker | 26551 Cortina Dr | | | Mission Viejo | CA | 92691 | |
| ROBERTS, RANDY | | 1321 DITWOOD PL | | | LA HABRA | CA | 90631 | |
| ROBINSON, JEREMY D | | 2470 CRYSTAL SPRINGS AVE | | | MERCED | CA | 95348 | |

Circuit City Stores, Inc.
Class 2 Creditor List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, KYLE ANTHONY | | 89 COLTON DR | | | LEICESTER | NC | 28748 | |
| Rockwell, Shannon | | 2241 Cresthaven Ct | | | Richmond | VA | 23238 | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | URB LOS CAOBOS | CALLE POMAROSA 2423 | | PONCE | PR | 00716 | |
| RODRIGUEZ NIEVES, WILFREDO | | 900 AVE SAN PATRICIO | APT B83 | | SAN JUAN | PR | 009212934 | |
| RODRIGUEZ ROBLES, ALEJANDRO | | CALLE ANAMU W2 | URB SANTA CLARA | | GUAYNABO | PR | 00969 | |
| RODRIGUEZ TORO, EDUARDO G | | P O BOX 192482 | | | SAN JUAN | PR | 00919 | |
| RODRIGUEZ, CHRISTIAN JOSE | | A3 RAMIREZ DE ARELLANO | GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| RODRIGUEZ, GABRIEL A | | 9850 SW 88ST | B 108 | | MIAMI | FL | 33176-0000 | |
| RODRIGUEZ, JUAN R | | URB JARDINES DEL CARIBE | CALLE 17 NO 142 | | PONCE | PR | 00728 | |
| RODRIGUEZ, LUIS A | | URB VALLE DE ANDALUCIA | CALLE CADIZ NO 2806 | | PONCE | PR | 00728 | |
| RODRIGUEZ, RALPH | | 471 BEECHWOOD AVE | | | BRIDGEPORT | CT | 06604-0000 | |
| RODRIGUEZ, RICARDO E | | P O BOX 79168 | | | CAROLINA | PR | 00984 | |
| RODRIGUEZ, TAMARA | | PUNTA DIAMANTE CALLE NAIRA W 17 | URBTIBES CALLE 3 F 2 | | PONCE | PR | 00730 | |
| Roger L Carter | | 930 Buckskin Terrace | | | Brentwood | CA | 94513 | |
| ROGERS, ANDREW LEWIS | | 3138 S PAGOSA ST | | | AURORA | CO | 80013 | |
| ROJAS, ALEJANDRO | | 467 E 139ST | | | LOS ANGELES | CA | 90065 | |
| ROLDAN, RODOLFO | | 1602 W ANAHEIM ST | | | HARBOR CITY | CA | 90710 | |
| ROMAN QUILES, JOHN MARK | | CALLE A VILLA CAPARRA COURT APT 3 D | | | GUAYNABO | PR | 00968 | |
| RONAKOV, SHAWN | | 3380 LA SIERRA AVE | 104 240 | | RIVERSIDE | CA | 92503 | |
| ROSENBERG, HENRY | | 930 INVERRARY LANE | | | DEERFIELD | IL | 60015 | |
| ROSENBERG, IRVING D | | 39 GLENOLDEN LN | | | WILLINGBORO | NJ | 08046 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| Ross, Michael | | 1820 136th Ave | | | Dorr | MI | 49323 | |
| Rowberry, Brandon | | 5221 Chappell Ridge Pl | | | Glen Allen | VA | 23059 | |
| RUGGIERI, JOHN | | 1 MARINE ST | | | HUNTINGTON | NY | 11743 | |
| RUIZ TORRES, LORMAN | | VILLA DEL CARMEN CALLE TENDAL NO 2022 | | | PONCE | PR | 00716 | |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russellville | AR | 72811 | |
| RUSSO, DANIEL | | 4664 N 19TH AVE | | | PHOENIX | AZ | 85015-0000 | |
| RUSSO, DANIEL W | | 4664 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| RYAN, PAUL | | 5016 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| Sadiana Maria Lopez | | 14614 SW 122 Pl | | | Miami | FL | 33186 | |
| SAENZ JR, HOMER | | 4206 SAN GABRIEL NO 7206 | | | MISSION | TX | 78572 | |
| Safadi, Alex | | 13271 SW Yarrow Wy | | | Tigard | OR | 97223 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Safety and Security Services Inc | | 416 NW 16th St | | | Oklahoma City | OK | 73102 | |
| SALERNO, JOHN | | 3342 ASHLEY DRIVE | | | BLASDELL | NY | 14219 | |
| SAMPSON, DAVID | | 5714 RIDGE AVE | | | CINCINNATI | OH | 45213-0000 | |
| SANCHEZ CALDERO, SAMUEL | | RR 11 BOX 3748 | | | BAYAMON | PR | 00956 | |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | |
| Sandoval, Rolando | | 13899 Misty Path | | | Victorville | CA | 92392 | |
| SANTAMARIA, DENIS E | | 1174 WEST CHATEAU AV | | | ANAHEIM | CA | 92802 | |
| SANTANA MOLINA, ADRIAN | | VILLA FONTANA | VIA 3 2LR 619 | | CAROLINA | PR | 00983 | |
| SANTIAGO ROSARIO, JEANNIE A | | URB VILLAS DE SAN AGUSTIN | CALLE 10 P 24 | | BAYAMON | PR | 00959 | |
| SANTIAGO, JOSE ALFREDO | | BUENA VISTA | CALLE CALMA 1220 | | PONCE | PR | 00717 | |
| SANTOS, ANDREW | | 4143 SUNRISE CREEK DR | | | SAN ANTONIO | TX | 78244-0000 | |
| Santos, Jonathan | | 18601 Hatteras St No 205 | | | Trazana | CA | 91356 | |

Page 16 of 20

Circuit City Stores, Inc.
Class 2 Service List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SARAGA, ADRIAN | | 410 BODE RD | | | HOFFMAN ESTATES | IL | 60169 | |
| SARTORI, STEPHANIE K | | 26 OLD FRANKFORT WAY | | | FRANKFORT | IL | 60423 | |
| SC Dept of Labor Licensing & Regulation Wages and Child Labor | SC Dept of Labor Licensing & Regulation Wages and Child Labor Section | 110 Centerview Dr | | | Columbia | SC | 29211 | |
| Scaccio, Paul B | | 8 Brigantine Ct | | | Baltimore | MD | 21236 | |
| SCHMID, RYAN ANDREW | | 4017 QUIET CREEK DRIVE | | | FAIRFAX | VA | 22033 | |
| SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 | |
| SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 | |
| SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 | |
| SCHNEIDER, DEJAY J | | 14794 HIDDEN CREEK CT | | | NEW BERLIN | WI | 53151 | |
| SCHROGIE, JOHN J | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 | |
| SCIANDRA, DAVID | | 6 PARA DRIVE | | | INKERMAN | PA | 18640 | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| SEARS, JUSTIN LEE | | 9282 CHAPS LN | | | PALO CEDRO | CA | 96073 | |
| Seely, Hannah | | 1020 Crystal Spgs Pl | | | Escondido | CA | 92026 | |
| SEIFERT, CORTNEY PAIGE ALEXIS | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| SEPULVEDA, ERICK M | | PO BOX 1109 | | | SABANA GRANDE | PR | 00637 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SHANE, RILEY L | | 3717 IROQUOIS AVE | | | LONG BEACH | CA | 90808 | |
| SHAUGHNESSY, COLLIN | | 903 FERNWOOD DRIVE | | | JONESBORO | AR | 72401-0000 | |
| SHEPHERD, CAROL | | 7347 HIDDEN LAKE ESTATE DR | | | MECHANICSVILLE | VA | 23111 | |
| SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | ATLANTIC CITY | NJ | 08401 | |
| SHEVCHENKO, DMITRIY | | 26197 CHESTERFIELD RD | | | PUNTA GORDA | FL | 33983 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | SHARON | MA | 02067-0000 | |
| SHUMAN, NICHOLAS TODD | | 46 MAGNOLIA RD | | | SHARON | MA | 02067 | |
| SIDDONS, DEREK J | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181 | |
| SIDDONS, DEREK J | | 545 TOMAHAWK DR | | | TWIN LAKES | WI | 53181 | |
| SIEGER, MARC J | | 3805 SOMERBROOK COURT | | | RICHMOND | VA | 23233 | |
| SIERRA, CARLOS C | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | |
| SKAGGS, TIM GARRETT | | 1006 LODGE HILL RD | | | LOUISVILLE | KY | 40223 | |
| Slater, John Andrew | | 934 Bardswell Rd | | | Catonsville | MD | 21228 | |
| SLAUGHTER, LEONARD | | 12341 SOUTH LOVELAND ST | | | ALSIP | IL | 60803-0000 | |
| SLAVIN, MARTIN | | 9219 BELLFALL CT | | | COLUMBIA | MD | 21045 | |
| SLONE, RONNIE L | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 | |
| SMETTERS, CASEY BRENT | | 1600 HUNTINGTON DR N | | | ALGONQUIN | IL | 60102 | |
| SMITH, JON MICHAEL WAYNE | | 2020 W ALAMEDA AVE 18C | | | ANAHEIM | CA | 92801 | |
| Smith, Joshua Ryan | | 18 Valley Dr | | | Decatur | IL | 62526 | |
| SNYDER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | RISING SUN | MD | 21911 | |
| SNYDER, JONQUIL S | | P O BOX 780101 | | | SEBASTIAN | FL | 32978 | |
| SOBHANI, PARVIZ | | 1802 ALICANTE ST | | | DAVIS | CA | 95616 | |
| Solava, Robert M | | 4080 Harper Ave | | | Gurnee | IL | 60031 | |
| Solis, Dolores M | | 4503 E Ellis Ln No 2 | | | Temple City | CA | 91780 | |
| Solorzano, Alfredo | | 148 Poplar Ave Apt M | | | Montebello | CA | 90640 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| SOTO, JESUS | | 2301 NORTH H ST | | | OXNARD | CA | 93036 | |
| South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| SPENCE, KENNETH CAMERON | | 1484 BLACKWING WAY | | | GILROY | CA | 95020 | |
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 317-685-7325 | |
| STACIA, JAMES M | | 8651 RIVERWOOD DR | | | RICHMOND | VA | 23229 | |
| STEINBACH, DAVID | | 1402 WATER LILY COURT | | | MIDLOTHIAN | VA | 23114 | |

Circuit City Stores, Inc.
Class 2 Subclass "F"
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, CHARLES G | | BOX 105 | | | SPRINGHOUSE | PA | 19477 | |
| Steven P Pappas | | 4413 Chartwell Rd | | | Midlothian | VA | 23113 | |
| STOPCZYNSKI, MICHAEL | | 1785 ASCOT RUN | | | ACWORTH | GA | 30102 | |
| STORY, DAVID | | 32 ZUMWALT PASS | | | OFALLON | MO | 63366 | |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075 | |
| STUTZMAN, CHRIS G | | 10190 W PLUM TREE CIR NO 203 | | | HALES CORNERS | WI | 53130 | |
| SUAREZ PIZARRO, JOSE L | | URB VILLA PRADES | CALLE FRANCISCO CASALDUC NO 611 | | RIO PIEDRAS | PR | 00924 | |
| SUBETTO, ROBERT GLEN | | 621 PRIMROSE LANE | | | ALLENTOWN | PA | 18104 | |
| Sullins, Michael Alan | | 24950 Via Florecer No 131 | | | Mission Viejo | CA | 92692 | |
| SURIO, RASILIO OBANA | | 5231 TUSCANY DR | | | FAIRFIELD | CA | 94534 | |
| SWANSON, BRAD ALLEN | | 7303 NW 65TH ST | 209 PENDRY HILL ALCOVE | | TAMARAC | FL | 33321 | |
| SWEET, SCOTTT | | 8283 118TH AVE N | | | LARGO | FL | 33773-0000 | |
| SYGA, JOHN | | 127 MANSFIELD AVE | | | LANSDOWNE | PA | 19050 | |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | |
| Tadlock, Stacey | | 1726 W 146th St No 17 | | | Gardena | CA | 90247 | |
| TALOWSKI, MARK | | 10946 NEBRASKA ST | | | FRANKFORT | IL | 60423 | |
| Tanya Falcon | | 23113 Hwy 383 | | | Iowa | LA | 70647 | |
| TAPIA, ADRIAN | | 341 REDBUD LANE | | | HAYWARD | CA | 94541-0000 | |
| TAPP, IVAN J | | 1379 FELTON WAY | | | PLUMAS LAKE | CA | 95961 | |
| Tapp, Ivan J | | 1379 Felton Way | | | Plumas Lake | CA | 95961 | |
| TAVARES JR, TIMOTHY MICHEAL | | 640 CANYONWOOD DR | | | BRENTWOOD | CA | 94513 | |
| TAYLOR, TRAVIS | | 29520 JOHN R RD | | | MADISON HTS | MI | 48071-2562 | |
| TEACHOUT, BRIAN | | 51 E ALEXA CT | | | BOZEMAN | MT | 59718-6610 | |
| Teal Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| TELFER, EDWARD JAMES | | 16912 ROCKCREEK CIRCLE | 133 | | HUNTINGTON BEACH | CA | 92647 | |
| TEMPLETON, MARK | | 412 53RD AVE E | | | BRADENTON | FL | 34203 | |
| Teng, Michael S | | 1982 Martin L King Jr Ave | | | Long Beach | CA | 90804 | |
| TEWHEY, SHERI L | | 3620 MYSTIC VALLEY PKWY NO 805 | | | MEDFORD | MA | 02155 | |
| Thanh Lap Tran | | 556 S Magnolia Ave | | | Brea | CA | 92821 | |
| The Advocate | Alan Lewis Esq | Office of General Counsel | Hearst Corp | 300 W 57th St 40th Fl | New York | NY | 10019 | |
| The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| Theodore F Wahl | | 3207 Cypress St | | | W Mifflin | PA | 15122 | |
| THOMAS, BRADLEY P | | 1525 DAISY | | | ANTIOCH | CA | 94509 | |
| Thomas, Cassandra | | 7368 Tennessee Dr Apt 203 | | | Willowbrook | IL | 60527 | |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| Thyssen, Michael Shane | | 20041 Osterman Rd Apt H13 | | | Lake Forest | CA | 92630 | |
| Tidwell Jr, George Michael | | 3006 Camrose Crossing Ln | | | Matthews | NC | 28104 | |
| TIDWELL, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LANE | | | MATTHEWS | NC | 28104 | |
| TIETSORT, MARK R | | 212 PARTRIDGE CT | | | WINDSOR | CA | 95492 | |
| Timm, Kay M | | 8726 Harrison Way | | | Buena Park | CA | 90620 | |
| TIMMER, RICK A | | 1075 BROOKDALE DR | | | CRESTLINE | OH | 44827 | |
| TOAL, JOHN | | 281 NATHAN CT | | | CLIFFWOOD | NJ | 07721-0000 | |
| Tomaino, Kaitlyn Jaclyn | Kaitlyn Tomaino | 1590 Camelot Ln | | | Barrington | IL | 60060 | |
| TORRES, MELANY SANCHEZ | | URB VALLE COSTERO | 3202 ARENA L 2 | | SANTA ISABEL | PR | 00757 | |
| TORRES, MICHAEL RAY | | 298 EAST JUNIPER AVE | | | ATWATER | CA | 95301 | |
| TORRES, SHARON L | | URB VALLE ANDALUEIA NO 3430 | | | PONCE | PR | 00728 | |
| TORRES, YOLANDA | | 1509 S TAMARIND AVE | | | COMPTON | CA | 90220 | |
| Tran Hoa Dang | | 2200 Taxco No 1512 | | | Fort Worth | TX | 76116 | |
| TRAN, KEN V | | 646 BRADSHAWE AVE | | | MONTEREY PARK | CA | 91754 | |

Circuit City Stores, Inc.
Class 2 Schedule F
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trentacost, Anthony N | | 28243 Leticia | | | Mission Viejo | CA | 92692 | |
| Turner Broadcasting System, Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| TURNER, BRENT STEVEN | | 8140 DONNA LANE | | | CANTRALL | IL | 62625 | |
| Tyler, Nathaniel | | 44 Rockwell Dr | | | Hilton | NY | 14468 | |
| UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Urquiza, Matthew | | 12350 Del Amo Blvd No 1614 | | | Lakewood | CA | 90715 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US Department of Labor Employee Benefits Security Administration | | 1335 East West Hwy Ste 200 | | | Silver Spring | MD | 20910 | |
| VAIR, STEVEN | | 2701 ENVILLE CT | | | WAKE FOREST | NC | 27587 | |
| VALCARCEL, MANUEL | | CARR 101 KM 16 9 URB VILLA CHICA | CALLE A NO 15 | | BOQUERON | PR | 00622 | |
| Valencia, Carlos | | 14576 Dancer St | | | La Puente | CA | 91744 | |
| Valencia, Miguel | | 14576 Dancer St | | | La Puente | CA | 91744 | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| VALLES VARELA, JOELICA | | BARRIO PALOS BLANCOS CARR 803 | HC04 BOX 6550 | | COROZAL | PR | 00783 | |
| VARELA, ALBIS XAVIER | | 302 VIA METATES | | | OCEANSIDE | CA | 92057 | |
| VARGAS, ZUHEIL M | | URB JARDINES DEL CARIBE | CALLE 14 NO 108 | | PONCE | PR | 00731 | |
| VAUGHAN, PAUL | | 372 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | |
| VAZQUEZ BURGOS, KAREN | | PO BOX 51703 | | | TOA BAJA | PR | 00950 | |
| VAZQUEZ GONZALEZ, ALEX | | P O BOX 9221 | | | BAYAMON | PR | 00960 | |
| VEGA, DANNY | | 1509 W 165TH ST | | | COMPTON | CA | 90220 | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| VENTANILLA, MANUEL GUTLAY | | 195 E JAVELIN ST | | | CARSON | CA | 90745 | |
| VERA MALDONADO, GUSTAVO | | URB FRONTERA | 104 SYLVIA REXACH | | BAGAMON | PR | 00961 | |
| Veronica Reed | | 2899 Sugarloaf Dr 178 | | | Lake Charles | LA | 70607 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Vithoulkas, Dimitris | | 10932 Cord Ave | | | Downey | CA | 90241 | |
| VIVOLA, DANIEL LAWRENCE | | 165 FOREST ST | PVT | | STATEN ISLAND | NY | 10314 | |
| VO, VY XUAN | | 5617 NATOMA CIRCLE | | | STOCKTON | CA | 95219 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| WAITE, JILL F | | 2023 E SHOREVIEW DR | | | SAN RAMON | CA | 94582 | |
| WALKER, SHAQUANA | | 115 HAMMERBECK RD | | | SUMMERVILLE | SC | 29483-0000 | |
| WALL, GREG | | 5320 NAVIGATION CT | | | FAIR OAKS | CA | 95628-0000 | |
| Waller, Jennifer L | | 5799 Alexandria Ave | | | Corona | CA | 92880 | |
| WALSH, MATTHEW CHARLES | | 69 EASTON DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| WALTON, NATALIA G | | 601 OAK HALL TERRACE | | | SANDSTON | VA | 23150-3441 | |
| WARD, DANIELLE GAI | | 385 W TANSEY CROSSING | | | WESTFIELD | IN | 46074 | |
| WARD, JEREMIAH D | | 5555 PIONEER RD | | | MOJAVE | CA | 93501 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | |
| Watkins, Derrick | | 200 Sweetwater Dr Apt B29 | | | Dothan | AL | 36305 | |
| Wayne Berkley Luck | | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | |
| Webb, Susanna Mae | | 2929 N MacArthur Dr No 160 | | | Tracy | CA | 95376 | |
| WEC 96 D Springfield 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | |

Circuit City Stores, Inc.
Class 2 Serial List
Priority Non-Tax Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| WELCH, NATHAN | | 13547 W MONTANA PLACE | | | LAKEWOOD | CO | 00008-0228 | |
| Welcome, Carolyn | | 2015 Mill Creek Dr | | | Arlington | TX | 76010 | |
| Weston, Vicaro | | 20010 87th Ave E | | | Spanaway | WA | 98387 | |
| WHEATON, ALEXANDER LEE | | 1575 MIMOSA ST | | | HOLLISTER | CA | 95023 | |
| WHITE, CHRISTOPHER DELMAR | | 407 Woodberry Cir | | | Raeford | NC | 28376 | |
| WHITE, CHRISTOPHER DELMAR | | 407 Woodberry Cir | | | Raeford | NC | 28376 | |
| WHITE, ELIZABETH H | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116 | |
| WILEY, JAMES J | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568 | |
| Williams, Deborah A | | 5101 Little Creek Ln | | | Richmond | VA | 23234 | |
| WILLIAMS, SHELTON | | 533 SHADOW VALLEY CT | | | LITHONIA | GA | 30058-3269 | |
| WISNIEWSKI, ALEXANDER | | 15709 SHIRLEY AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| WOJCIK, JOANNA | | 5542 W CATALPA | | | CHICAGO | IL | 60630-0000 | |
| WOODS, JOSEPH PATRICK | | 7 GRENVILLE AVE | | | PATCHOGUE | NY | 11772 | |
| Woods, Terrell A | | 5724 Sullivan Point Dr | | | Powder Springs | GA | 30127 | |
| Woods, Terrell A | | 5724 Sullivan Point Dr | | | Powder Springs | GA | 30127 | |
| WOOLLARD, ROBERT | | 6793 Singletree Lt | | | Frederick | MD | 21703-0000 | |
| YEE, BOON L | | 46 10 88TH ST | | | ELMHURST | NY | 11373 | |
| ZAPPITIELLI, PAUL | | 29 29 211 ST | | | BAYSIDE | NY | 11360-0000 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| Zayed M Hararah | | 29058 Hillview St | | | Hayward | CA | 94544 | |
| ZECHMAN, ASHLEY | | 150 REVERE RD | | | STEWARTSVILLE | NJ | 08886-0000 | |
| ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| Zendejas, Mike | | 456 E Puente No 1 | | | Covina | CA | 91723 | |
| ZHONG, DANNY | | 1644 81ST | | | BROOKLYN | NY | 11214 | |
| ZHOU, SHENG | | 20222 FUERO DR | | | WALNUT | CA | 91789 | |

# EXHIBIT L

Circuit City Stores

Class 5 Service List

Intercompany Claims

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CC PURCHASING COMPANY, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| A M Parrish & G O Parrish Co Ttee Parrish Family Living Trust UA Dtd 8 10 2005 | | 15910 Sweet Pl | | | Hacienda Heights | CA | 91745 | |
| Aagard, Walter G & Marie G | | 8924 Weller Ln | | | Keller | TX | 76248 | |
| Abdallah, Tarek | | 206 Lowell Pl | | | Vernon Hills | IL | 60061 | |
| Abdelmalak, Mourad M | | 266 North St | | | Jersey City | NJ | 07307 | |
| Abdelrahman Ibrahim Ahmad | | 1001 Fuller Wiser Rd Apt 921 | | | Euless | TX | 76039 | |
| Abel, Alicia | | 4398 Camelia Ct | | | Chino | CA | 91710 | |
| Abouhasira, Mohamed | | 13612 Heth Dr | | | Midlothian | VA | 23114 | |
| Abraham, Shiju T | | 490 Ruffian Ct | | | Reno | NV | 89521 | |
| Ackley, Alan N | | PO Box 626 | | | Huntersville | NC | 28070 | |
| Adams, Georgia Ann | | 3680 Higgins Ave | | | Stockton | CA | 95205 | |
| Adams, Montie | | 4089 SW County Rd 240 | | | Lake City | FL | 32024 | |
| Adcock, Dale M | | 6713 Virgil Dr | | | Raleigh | NC | 27614 | |
| Adcock, Morgan | | 2455 Summerwood Ln | | | Greenwood | IN | 46143 | |
| Addison, Leon C & Idabell L | | 118 Fisher Ln | | | Moorefield | WV | 26836 | |
| Agee, Rekey | | 12387 SE Linwood Ave Apt H3 | | | Milwaukie | OR | 97222 | |
| Ahmed, Kodgi | | 935 N Laurel Dr | | | Orange | CA | 92867 | |
| Ahuja, Roshan & Shama | Roshan Ahuja | 12459 Whitetail Ct | | | Plymouth | MI | 48170 | |
| Akhtar, Muhammad S | | 143 Webster Ave No 1 | | | Jersey City | NJ | 07307 | |
| Aksu, Seyyal | | 16291 Jackson Ranch Rd | | | Silverado | CA | 92676 | |
| Alan Pham UTMA CA Hong Nguyen | Hong Nguyen | 22442 Lull St | | | West Hills | CA | 91304 | |
| Albee, James E & Frances M | | 3206 Caliente Ct Apt 5161 | | | Arlington | TX | 76017 | |
| Albert & Suzanne Seppi Jt Ten | | 140 Oakhurst Rd | | | Pittsburgh | PA | 15215 | |
| Albert H Kandel Trust DTD 9/25/84 | Albert Kandel | 15803 Thomas Ridge Ct | | | Chesterfield | MO | 63017 | |
| Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | | Jersey City | NJ | 07399 | |
| Aldrete, Raul | | 125 W Fairview Blvd | | | Inglewood | CA | 90302 | |
| Alexander Stein Rollover IRA | Alexander Stein | 14355 White Birch Valley Ln | | | Chesterfield | MO | 63017 | |
| Alexander, Doan Huynh | | 3904 Seth Warner Ct | | | Glen Allen | VA | 23059 | |
| Alexander, Robert | | 3904 Sethwarner Ct | | | Glenn Allen | VA | 23059 | |
| Alexander, Robert  V | | 3904 Sethwarner Ct | | | Glen Allen | VA | 23059 | |
| Alfano, Anthony | | 144 Crest Dr | | | Belleville | NJ | 07109 | |
| Alfano, James A | | 144 Crest Dr | | | Belleville | NJ | 07109 | |
| Alfano, Jason | | 144 Crest Dr | | | Belleville | NJ | 07109 | |
| Allan Y Lau | | 14830 Bypass Pt | | | San Antonio | TX | 78247 | |
| Allen T Etheredge CUSIP No 172737108 | | 5 Huckleberry Ct | | | Aiken | SC | 29803 | |
| Allen, Donny R & Virginia S | | PO Box 3702 | | | Florence | SC | 29502 | |
| Allen, Ronald G | | 12655 Liv 202 | | | Trenton | MO | 64683 | |
| Allen, Susan M | | PO Box 1252 | | | Fort Belvoir | VA | 22060-0952 | |
| Altieri, Ann Louise | | 1326 Village 1 | | | Camarillo | CA | 93012 | |
| Amato, Salvatore | | 903 Arnow Ave | | | Bronx | NY | 10469-3905 | |
| Amballa, Dharmapuri | | 4444 Feather River Dr Apt 65 | | | Stockton | CA | 95219 | |
| Aminy, Enayat | | 612 Pond Isle | | | Alameda | CA | 94501 | |
| Amita Patel Roth Ira | | 2020 Mill Gate Ln | | | Cary | NC | 27519 | |
| Andaloro, Charles A & Jill B | | 2050 SW Justison Ave | | | Port St Lucie | FL | 34953 | |
| Anderson, Allan M | | 345 E 211 St | | | Euclid | OH | 44123 | |
| Ann G Freeman IRA | FCC as Custodian | PO Box 244 H | | | Scarsdale | NY | 10583 | |
| Ann M Farrell Trust & Joseph E Farrell TR | | 1110 Edith St | | | Burlington | NC | 27215 | |
| Anne L, Thumann | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |

Circuit City Stores, Inc.
Class 8 Service List -
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Anne Woolf & Elisa Goldblatt & JTNROS | | 241 Waverly Rd | | | Scarsdale | NY | 10583-6746 | |
| Anthony Pascucci | | 4 Philrich Dr | | | Hamilton | NJ | 08619 | |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660-2646 | |
| Aplet, Leonard A & Brenda A | | PO Box 1047 | | | Scappoose | OR | 97056 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| Argentine, Joseph J | | 1783 Carlisle St | | | Clearwater | FL | 33755 | |
| Arnone, Michael J | | 159 36 97th St | | | Howard Beach | NY | 11414 | |
| Aronson, Terry | | PO Box 833 | | | Devils Lake | ND | 58301 | |
| Asad, Mohammed | | 4241 E Winged Foot Pl | | | Chandler | AZ | 85249 | |
| Asgarkhani, Maryam | | 26861 Cold Spring | | | Calabasas | CA | 91301 | |
| Ashley, Danny N | | 40 Gentry Ct | | | Cedartown | GA | 30125 | |
| Asmussen, Larry G | | 8396 E River Rd | | | Coon Rapids | MN | 55433 | |
| Atkinson, Jeffrey | | 413 Union Ave | | | Mount Vernon | NY | 10550 | |
| Atwood, James W & Juanita | | 1434 Canterbury Rd | | | Front Royal | VA | 22630 | |
| Aurigema, Jerry C | | 3C Magnolia | | | Toms River | NJ | 08757 | |
| Azizi, Faramarz | | 135 N Williaman Dr | | | Beverly Hills | CA | 90211 | |
| Babineaux, Drake P | Drake Babineaux | 11928 Alamo Dr | | | Baton Rouge | LA | 70818 | |
| Bac, Gregory J | | 45527 Tournament Dr | | | Northville | MI | 48168 | |
| Bachmann, Janet & Joel | | 3800 Bradford St No 28 | | | La Verne | CA | 91750 | |
| Bader, Bijan | Ben Bader | 953 Lake Ridge Bay | | | Woodbury | MN | 55129 | |
| Bader, Hasan | | 17349 SW Hurrell Ln | | | Beaverton | OR | 97006 | |
| Badran Madani Sep Ira | Badran Madani | 7109 Lawson Ct | | | Highland | CA | 92346 | |
| Bailey, Howard C | | PO Box 3 | | | Pineville | PA | 18946 | |
| Bailey, William C and Lurie R | | 6813 Irongate Dr | | | Richmond | VA | 23234-2842 | |
| Baireuther, Ronald F | | 259 Santa Rosa Ave | | | San Francisco | CA | 94112 | |
| Baker, Robert J | UBS Financial Services Inc | 131 S Rodeo Dr Ste 200 | | | Beverly Hills | CA | 90212-2428 | |
| Baker, Roland | | 281 A Broadway | | | Lawrence | MA | 01841 | |
| Baldyga, Lisa J | | 15539 Pinehurst Forest Dr | | | Montpelier | VA | 23192 | |
| Bamat, Craig F & Mary Beth Bamat | | HCI Box 20A | | | Karthaus | PA | 16845-8900 | |
| Bardoloi, Manash | | 2316 Avenida De Guadalupe | | | Santa Clara | CA | 95054 | |
| Barghash, Raed & Tonya | | 1161 Shelley St | | | Manhattan Beach | CA | 90266 | |
| Barker, Janis & John | | 224 W Silverleaf St | | | Greer | SC | 29650 | |
| Barnes, Grace B | | 12087 Hanover Courthouse Rd | | | Hanover | VA | 23069 | |
| Barnes, Judy S | | 11240 Quail Run | | | Dallas | TX | 75238 | |
| Barrager, Thorne | | 3087 Washington St | | | Placerville | CA | 95667 | |
| Barrett Jr, Paul J & Susan H | | 14909 Rocking Spring Dr | | | Rockville | MD | 20853-3636 | |
| Barrett, Keith E | | 7400 Addison Rd | | | Masury | OH | 44438 | |
| Barrows, Eugene C | | 5407 Hugh Howell Rd | | | Stone Mtn | GA | 30087 | |
| Bartholomew, Fred | | 8911 Magnolia Chase Cir | | | Tampa | FL | 33647 | |
| Bartik, Dave | | 8101 Piers Dr No 1804 | | | Woodridge | IL | 60517 | |
| Bates Hinck, Sandra | | 24 Altamount Dr | | | Orinda | CA | 94563 | |
| Bates, Maezel | | 1701 Dinuba Sp 149 | | | Selma | CA | 93662 | |
| Batra, Amit | | 255 Huguenot St No 1410 | | | New Rochelle | NY | 10801 | |
| Baveja, Saurabh | | 12216 Canterfield Ter | | | Germantown | MD | 20876 | |
| Bazel MD, Saeed | | 65 E Elizabeth Ave Ste 303 | | | Bethlehem | PA | 18018 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | Mountain View | CA | 94043 | |
| Beale, Guy | | 2006 Rocky Creek Ln | | | Richmond | VA | 23238 | |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | RICHMOND | VA | 23238 | |
| Bean, Robert E | | 505 Acorn Ln | | | Reading | PA | 19605 | |
| Beane, Sharon | | 183 Foxden Rd | | | Ardmore | OK | 73401 | |
| Beck, William | | PO Box 631 | | | Capon Bridge | WV | 26711 | |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | FLEMING ISLE | FL | 32043-4536 | |
| Belew, Linda | | 1125 Merlot | | | Southlake | TX | 76092 | |
| Bell, Marcia C | | 8232 Ammonett Dr | | | Richmond | VA | 23235 | |
| Bell, Nancy A | | 101 7th Ave | | | Luray | VA | 22835 | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | QUINTON | VA | 23141 | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | RICHMOND | VA | 23229 | |
| Bentzen, George T | | 127 Via De La Reina | | | Merritt Island | FL | 32953-2426 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | HIGHLAND PARK | IL | 60035 | |
| Berghoudian, Chris | | 13950 Cantlay St | | | Van Nuys | CA | 91405 | |
| Berko, Edward M | | 50 Broadview Ave | | | Kings Park | NY | 11754 | |
| Bernard B Blaydes Credit Soonja Blaydes TTEE | Soonja Blaydes | 820 S Gretna Green Way No 7 | | | Los Angeles | CA | 90049 | |
| Bernier, Kimberly A | | 1476 Bluewater Rd | | | Harrisonburg | VA | 22801 | |
| Bernstein, Meredith | | 598 Bay Rd | | | Stoughton | MA | 02072 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| Betty S Wong Chu Fang Cheng | | 7744 Water Oak Ct | | | Kissimmee | FL | 34747 | |
| Bevelhimer, Patricia A | | 3207 W 8th St | | | Anderson | IN | 46011 | |
| Bhatt, Anil | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | |
| Bhatt, Anil | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | |
| Bhatt, Darshna | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | |
| Bhatt, Darshna | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | |
| Bifulco, Joseph | | 3325 90 St Apt 2B | | | Jackson Hts | NY | 11372 | |
| Bigeleisen, Julia | | 8855 Bay Pkwy Apt No 8D | | | Brooklyn | NY | 11214 | |
| BILENKIN, BORIS | | 1121 UNIVERSITY BLVD WEST NO 1418 | | | SILVER SPRING | MD | 20902 | |
| Billert, Debbie | | 8904 Farne Island Blvd | | | Knoxville | TN | 37930 | |
| Bin Zhao and Xinrong Dong | | 21 Cleveland Ave | | | East Hanover | NJ | 07936 | |
| Binder, George L | | 2919 Ronan St Apt 2 | | | Midland | MI | 48642 | |
| Birge III, Brian K | Dr Brian Birge | 1319 Saxony Ln | | | Houston | TX | 77058 | |
| Birkland, Greg | | 1704 Steeplechase | | | Washington | IL | 61571 | |
| BLACK, MARLON V | | 10812 STANTON WY | | | RICHMOND | VA | 23233 | |
| Blevit, Nadine | | 101 Kirkwood Ave | | | Winthrop Harbor | IL | 60096 | |
| Boarts Sr, Kenneth M | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | |
| Boarts Sr, Kenneth M  Beverly V Boarts | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | |
| Boarts, Beverly V | | 260 Glade Run Rd | | | Kittanning | PA | 16201 | |
| Boetzer, Ingrid A | Robert W Baird & Co Inc | FBO Ingrid Boetzer | Rollover IRA | PO Box 1248 | Eau Claire | WI | 54702 | |
| Bohrer, David W | | 220 Birdie Rd | | | Locust Grive | VA | 22508-5116 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonner, Brent | | 5703 Cork Cold Springs Rd | | | Geneva | OH | 44041 | |
| Bookbinder, Robert | | 425 E 63rd St Apt E8J | | | New York | NY | 10065 | |
| Bork, Ingo | | 115 Beacon Sq | | | Mountain View | CA | 94040 | |
| Borsh, Karen | | 404 Seminole Pl | | | London | TN | 37774-2147 | |
| Botts, Alix | | 15812 Linden Ln | | | Overland Park | KS | 66224 | |
| Bouberhan, Abdel | | PO Box 604 | | | Shepherdstown | WV | 25443 | |
| Bouberhan, Abdel Hamid | | PO Box 604 | | | Shepherdstown | WV | 25443 | |
| Boudreaux, Brad | | 6218 Creekside Ave | | | Baton Rouge | LA | 70808 | |
| Bowers, Gerald W | | 13499 Waltons Tavern Rd | | | Montpelier | VA | 23192 | |
| Bozic, Vukasin | | 147 Rowles Rd | | | Saskatoon | SK | S7K 7R1 | Canada |
| Bradford, Reed | | PO Box 396 | | | Show Low | AZ | 85902 | |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | | RICHMOND | VA | 23233 | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | | MIDLOTHIAN | VA | 23112 | |
| Bradshaw, Doran J | | 2391 New Salem Trace | | | Marietta | GA | 30064 | |
| Brady, Cheryl | | 28 Manor Dr | | | Rochester | NY | 14617 | |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229-6637 | |
| Brandon, Lee P | | 4420 Wallburg Hpt Rd | | | Highpoint | NC | 27265 | |
| Brandon, Lee P | | 4420 Wallburg Hpt Rd | | | Highpoint | NC | 27265 | |
| Braswell, Jerry W | | 2075 Meaghan Ln | | | Pacific | MO | 63069 | |
| Breeden, Bobby L | | 107 Persimmon Ln | | | Lake Jackson | TX | 77566 | |
| Brennen, Phillip R | | 346 5th St | | | Whitehall | PA | 18052 | |
| Brennen, Phillip R | | 346 5th St | | | Whitehall | PA | 18052 | |
| Brian Edward Kredatus & Jayne Clarkin Kredatus JT TEN | | 16 Stapleton Ct | | | Bridgewater | NJ | 08807 | |
| Brierly, Mary | | PO Box 50719 | | | Mobile | AL | 36605 | |
| Brigman, Perry Lane | | 1149 Ripley Rd | | | Baldwyn | MS | 38824 | |
| Brill Jr, Edwin William | | 5079 Lakeville Groveland Rd | | | Geneseo | NY | 14454-9556 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| Brooks, Michael J | | Box 705 | | | Granby | CO | 80446 | |
| Brophy, George J | | 235 Crawford Ter | | | Union | NJ | 07083 | |
| Brossard, Jacques Dorice Brossard | | 322 St Denis | | | St Lambert | QC | J4P 2G6 | Canada |
| Brossard, Jacques Dorice Brossard | | 322 St Denis | | | St Lambert | QC | J4P 2G6 | Canada |
| Brown, Jan Darrell & Andrea V | | 1112 Longmeadow Ln | | | DeSoto | TX | 75115 | |
| Brown, Michael N | | 10356 Stone Glen Dr | | | Orlando | FL | 32825 | |
| Bruce, Samuel G & Maria N | | 13511 Bailey Bridge Rd | | | Midlothian | VA | 23112-1515 | |
| Brunskole, Thomas | | 7168 Creekbend Dr | | | Pendleton | NY | 14120 | |
| Bryan, Nancy K | | 2309 SW 82 | | | Oklahoma City | OK | 73159 | |
| BRYANT, BRADFORD DANIEL | | 15918 DORIS | | | LIVONIA | MI | 48154 | |
| Buckhaut, George E | | 4201 SW Kazan St | | | Port St Lucie | FL | 34953 | |
| Buckley, Karen | | 7615 Mineral Spring Ct | | | Springfield | VA | 22153 | |
| Bullock, Emily C | | 914 Potomac Dr | | | Wilmington | NC | 28411 | |
| Bunting, Diane J | | 100 Monitor Rd | | | Portsmouth | VA | 23707 | |
| Bunting, Jack & Gloria | | 953 Nugent Dr | | | Chesapeake | VA | 23322 | |
| Burickson, Sue | | 4 W 101 St No 69 | | | New York | NY | 10025 | |
| Burnes, Thresa | | 14078 Mt Eagle Ln | | | Waldorf | MD | 20601 | |
| Burton, William B | | 1182 Jones Ferry Rd | | | S Boston | VA | 24592 | |
| Bush, Sylvester | | 3342 Highwood Dr SE | | | Washington | DC | 20020 | |
| Butler, Barbara Ann | | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | |
| Butler, Noah Jerome | Barbara Butler | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byne, Victor | | 1990 Olympia Cres | | | Ottawa | ON | K1G 2B4 | Canada |
| Bynum, Michael | | 2459 Morning Dew Pl | | | Lawrenceville | GA | 30044 | |
| Cage, Evelyn D | | 19418 Teman Rd | | | Beaverdam | VA | 23015 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| Cai, Ying | | 10123 Arbor Dr | | | Shrewsbury | MA | 01545 | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | | MIDLOTHIAN | VA | 23112 | |
| Calobrisi, Carla | | PO Box 3697 | | | McLean | VA | 22103-3697 | |
| Campanella, Guy | | 40 Seymour Dr | | | Ancaster | ON | L9G 4N1 | Canada |
| Campos, Celestino C | Jacquelyn Campos | Campos Revoc Living Trust | 4212 Lucerne St | | Metairie | LA | 70006 | |
| Candia, Albert | | 15 Whisconier Rd | | | Brookfield | CT | 06804 | |
| Capra, Attilio A | | 25 Robert Rd | | | Danvers | MA | 01923-1817 | |
| Carey Family Living Trust | Ralph & Beverly Carey | 48326 N 31st Ave | | | New River | AZ | 85087 | |
| Carlock, Virginia S | | 1002 Maureen Dr | | | Fredericksburg | VA | 22401 | |
| Carlson, DeAnn L | | 9337 NE Reynolds Way | | | Altoona | IA | 50009 | |
| Carminati CF, Brent D and Whitney G | | PO Box 838 | | | Davis | WV | 26260 | |
| Carminati, Brent D | | PO Box 838 | | | Davis | WV | 26260 | |
| Carmona, Lorie | | 7303 N Kildare | | | Lincolnwood | IL | 60712 | |
| Carpenter, Ken D | | 421 Fieldstream Blvd | | | Orlando | FL | 32825 | |
| Carter, Georgia F | | PO Box 2242 | | | Staunton | VA | 24402 | |
| Cash, James C | | 2720 Cottonwood Ave | | | Bay City | TX | 77414 | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| Caughman, Clarence E | | 2009 Valley Ct | | | Clayton | NC | 27520 | |
| Cece, Karen | | 220 Martin Pl | | | Middletown | NJ | 07748 | |
| Cecil M Booker Family Trust | Betty B Dame Trustee | PO Box 953 | | | Gloucester | VA | 23061 | |
| Cera, Christopher | | 4128 S Lenox St | | | Milwaukee | WI | 53207 | |
| Cera, Christopher | | 4128 S Lenox St | | | Milwaukee | WI | 53207 | |
| Cesare, Mrs Marion | | 1415 Recital Way | | | Las Vegas | NV | 89119 | |
| Cha, Lan | | 1108 Opal St No A | | | Redondo Beach | CA | 90277 | |
| Chakraborty, Prakash | | 172 05 Highland Ave | | | Jamaica | NY | 11432 | |
| Chan, Yuen Ming | | 154 04 Bayside Ave | | | Flushing | NY | 11354 | |
| Chang, George L C and Rebecca | | 22 Twyford Ln | | | Manchester | NJ | 08759-6710 | |
| Chang, Stacie S | | 11826 Enid Dr | | | Potomac | MD | 20854 | |
| Chapa, Raul O | | 31146 Old Trail Cir | | | Murrieta | CA | 92563 | |
| Charles G Craft Kay Conley Craft JT Ten | | 2911 Grimes Mill Rd | | | Lexington | KY | 40515 | |
| Charlie III, Albert | | 4505 Main St | | | Whitehall | PA | 18052 | |
| Chaudhri, Anthony | | 630 Rubel Ave | | | Louisville | KY | 40204 | |
| Chavan, Gautam Datty | | 34004 Deer Trl | | | Alpharetta | GA | 30004 | |
| Chen, Shu Yi | | 1772 74st 2F | | | Brooklyn | NY | 11204 | |
| Chen, Tina Xiang Hong | | 2 Alpen Way Unit 11 | | | Markham | ON | L3R4G1 | CANADA |
| Chen, Yu | | 250 Middle Ln Apt 205 | | | Groton | CT | 06340 | |
| Chen, Yuen Yiu & Ngar Yuk | | 154 04 Bayside Ave | | | Flushing | NY | 11354 | |
| Chester Lee Rhodes K 63355 | | SCC Camp Bautista | 33015 Bautista Rd | | Hemet | CA | 92544-8514 | |
| Cheung, Jacques K | | 10600 SW 135th Ave | | | Beaverton | OR | 97008 | |
| Chi Ching Mak & Cosina Mul Jt Ten | Chi Ching Mak | 12057 World Trade Dr Unit No 3 | | | San Diego | CA | 92128 | |
| Chia Ching Theresa Wang Chang Wang JT Ten | Chia Ching Theresa Wang | 3706 Meadow Spring Dr | | | Sugar Land | TX | 77479 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Chou Chi Jen Chou Tung Yaw | Chou Chi Jen | 2439 Berton Pl | | | North Vancouver | BC | V7H 2W9 | Canada |
| Chrz, Alicia R | | 3120 44th St S No 210 | | | Fargo | ND | 58104 | |
| Chung, Lai Chun | | Flat 31 3/F Dragon Ct | 100 Waterloo Rd | | Kowloon | | | Hong Kong |
| Chung, Walter S | | 491 Deidrick Rd | | | Kent | OH | 44240 | |
| Cianflone, Gabriel | | 864 N Main St | | | East LongMeadow | MA | 01028 | |
| Cianflone, Gabriel | | 864 N Main St | | | East LongMeadow | MA | 01028 | |
| Cirone, John Anthony | | 134 Vly Atwood Rd | | | Stone Ridge | NY | 12484 | |
| Cirricione, Carol A | | 8529 Butte Mtn Ln W | | | Jackson | CA | 95642-9662 | |
| Claps, Christopher | | 7924 Country Club Ln | | | Elmwood Park | IL | 60707 | |
| Clarence F Frossard Mary G Frossard JTWROS | | 449 Spring Harbor Dr | | | Columbus | GA | 31904 | |
| Clippinger, Steve | | 105 Fiord Dr | | | Eaton | OH | 45320 | |
| COBBS JR , MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| Cody, Regina J | | 8406 Snowden Oaks Pl | | | Laurel | MD | 20708 | |
| Coffey, Muriel M | | 2 Carolina Meadows | | | Chapel Hill | NC | 27517 | |
| Cohen, Amy | | 605 Richmond St | | | El Cerrito | CA | 94530 | |
| Coke, Joan and Ainsley | | 917 Hickory Rd | | | Ocala | FL | 34472 | |
| Cole, Brent M | | 1616 Hillside Ave | | | Fort Wayne | IN | 46805 | |
| Cole, Justin K | | 5287 Pros Dr | | | West Chester | OH | 45069 | |
| Collins, Daniel R | | 310 E Mason St | | | Cadillac | MI | 49601 | |
| Collins, Geoffrey | | 1265 Phyllis St | | | Santa Rosa | CA | 95401 | |
| Collins, Henny | | 9832 Fan Palm Wy | | | Tampa | FL | 33610 | |
| Colon, Andres & Sandra | | 4411 Stonehenge Rd | | | Tampa | FL | 33624 | |
| Combs, David E | | 23110 Masonic Blvd | | | St Clair Shores | MI | 48082 | |
| Comrie, Michael | | 28 Stadium Rd 4165 | | | Toronto | ON | M5V3P4 | Canada |
| Conner, Phillip & Darlene S | | 2410 Palmyra Rd | | | Hannibal | MO | 63401 | |
| Connors, Kathleen E | | 4104 Wilton Ave | | | Long Beach | CA | 90804 | |
| Conrad, Gerayne L | | 8024 SE 169th Tweedside Loop | | | The Villages | FL | 32162 | |
| Convery, Dennis J | | 1531 Sycamore Canyon Dr | | | Westlake Village | CA | 91361 | |
| Cook, Jason Edward | | 806 W Brook Ct | | | Archdale | NC | 27263 | |
| Cook, Lisa D | Lisa Cook | 641 Sedalia Ave | | | La Verne | CA | 91750 | |
| Cooney, David | | 1511 Abington Pl | | | N Tonawanda | NY | 14120 | |
| Coons, Justin P | | 141 E 26th St | No I 2 | | New York | NY | 10010 | |
| Cooperman, Allan S | | 10680 NW 21st Ct | | | Sunrise | FL | 33322 | |
| Cornell, Patricia | | 8837 SE Marina Bay Dr | | | Hobe Sound | FL | 33455 | |
| Corpuz, Jaime R | | 15801 SE 171st Pl | | | Renton | WA | 98058 | |
| Costa, Nicola | | 105 Wakerobin Rd | | | Williamsburg | VA | 23185 | |
| Costabile, Peter C | | 8 Hickory Ln | | | Oxford | CT | 06478-1441 | |
| Cotton, Dennis L | | 12431 Cedar Breaks Ct | | | Humble | TX | 77346 | |
| Cotton, Dennis L | | 12431 Cedar Breaks Ct | | | Humble | TX | 77346 | |
| Covington, Norma P | Kenneth M & Norma P Covington | 1202 Sam Lions Tr | | | Martinsville | VA | 24112 | |
| Cowart, Joseph C | | 732 Magruder Ct | | | Evans | GA | 30809 | |
| Cowell, Mary | | 318 Seneca Falls Dr | | | Apollo Beach | FL | 33572-3103 | |
| Craig, Alan E | | 6408 Ridgeway Dr | | | Yakima | WA | 98901 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| Craver, Joan M | | 4136 Mt Olney Ln | | | Olney | MD | 20832 | |
| Crawford JT Ten, Garland N and Gale | | 919 S Broadway St | | | Blanchester | OH | | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Croes, Douglas J | | 2338 Hwy 64 | | | New Richmond | WI | 54017 | |
| Crosslin, George David | | 260 Turkey Run | | | Dadeville | AL | 36853 | |
| CRUMLEY, MATT A | | 2524 LONDON RD | | | RICHMOND | VA | 23233 | |
| Curran, Gwendolyn | | 4245 Darbrook Rd | | | Louisville | KY | 40207-2843 | |
| Daly, Donna | | 6 Todd Ave | | | Castle Hayne | NC | 28429 | |
| Dan Nguyen | | 1250 Alden Dr | | | Augusta | GA | 30906 | |
| Dang, Deepak | | 6314 Abercorn Ave | | | Atlanta | GA | 30346 | |
| Daoud JT Ten, Edward & Odette | | 43 Marbella | | | San Clemente | CA | 92673 | |
| Daoud, Lydia | | 43 Marbella | | | San Clemente | CA | 92673 | |
| Darawsheh, Zahi Sameeh | Zahi S Darawsheh | 429 Wedgewood Arms | | | Greenville | NC | 27858 | |
| Darrell G Stroud | | 6422 Putnam Rd | | | Madison | WI | 53711-4041 | |
| Dastanpour, Shahnaz | | PO Box 161 | | | Lake Forest | CA | 92609 | |
| Daugherty, Janelle L & Harold E | | 121 E 200th St | | | Euclid | OH | 44119 | |
| Daunais, Michael B | Michael Daunais | 27 Prospect St | | | Rutland | MA | 01543 | |
| David J LeCount Cust Christopher B LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | |
| David J LeCount Cust David S LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | |
| David Jerome Wolfe Aleta Toby Wolfe JT Ten | | 1064 N Jasmine Ave | | | Clovis | CA | 559-299-7604 | |
| David L Foshee RO IRA | | 4601 Thane Ct | | | Apex | NC | 27539 | |
| David LeCount TOD Personal Estate of David J LeCount | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | |
| David M Rybak Judith P Rybak JT Ten | | 2129 Mckay St | | | Falls Church | VA | 22043 | |
| David P Clark IRA | | 6 Cruzado Ln | | | Hot Springs Village | AR | 71909 | |
| DAVID, JOHN | | 11 CEDARWOOD DRIVE | | | PHILLIPS RANCH | CA | 91766 | |
| Davis El, John H | | 4709 Three Oaks Rd | | | Baltimore | MD | 21208 | |
| Davis El, John H | | 4709 Three Oaks Rd | | | Baltimore | MD | 21208 | |
| Davis, Bruce | | 76 Webwood Cir | | | Rochester | NY | 14626 | |
| Davis, Jeremy P | | 333 Old South River Rd | | | Jackson | GA | 30233 | |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113 | |
| Day, Jan M | | 2307 Two Trail Dr | | | Spring | TX | 77373 | |
| Day, Mrs Charles H | | 5500 Cherokee Tr | | | Tallassee | AL | 36078 | |
| Day, Richard B | | 1814 Vassar Dr | | | Richardson | TX | 75081 | |
| Dayton, Myrtle V | | 3515 31st St NE | | | Canton | OH | 44705-4213 | |
| De Gennaro, Joseph | | 200 Oakhill Ave | | | Endicott | NY | 13760 | |
| Dearborn, Thomas L | | 537 Battersea Dr | | | St Augustine | FL | 32095 | |
| Dearing Jr, Ronald J | | 6564 NW 43rd Ct | | | Coral Springs | FL | 33067 | |
| Debbie Yuen | | 42 Terrace Ave | | | Riverside | CT | 06878 | |
| DeBoest, Myrtis | | 3309 S General Wainwright Dr | | | Lake Charles | LA | 70615-8164 | |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | ROLLING MEADOWS | IL | 60008 | |
| Dejene, Bizuayehu A | | 4922 Old Page Rd No 322 | | | Durham | NC | 27703 | |
| Dekett, Leroy Ervin & Dulcie Jean | | 12425 Holibaugh Rd | | | Springport | MI | 49284-9753 | |
| Deletis, Kedem | | PO Box 770804 | | | Woodside | NY | 11377 | |
| Demarest Jr, Russell Miller | | 231 W Mangrum Dr | | | Pueblo West | CO | 81007 | |
| Demerath, Joan | | 1124 S Roosevelt | | | Green Bay | WI | 54301 | |
| Demierre, Geraldine | | 221 County Rd 29 | PO Box 8 | | Consecon | ON | K0K 1T0 | Canada |
| Deming, Winfield M | | 6415 Barkwood Ln | | | Dallas | TX | 75248 | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | | CHINO HILLS | CA | 91709 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Deninger, Paula | | 863 Farmers Mills Rd | | | Carmel | NY | 10512 | |
| Dennis P Malloy | | 180 Spruce Haven Dr | | | Wexford | PA | 15090-8827 | |
| Dennis, Noel P | Noel Dennis | 620 Luzon Ave | | | Tampa | FL | 33606 | |
| DENTON, DIANA W | | 6102 BREMO RD | | | RICHMOND | VA | 23226 | |
| Deschu, Claudia M | | 204 15th St W | | | Bradenton | FL | 34205 | |
| Devers, Thomas A | | 297 Deep Cove Dr | | | Edwardsville | IL | 62025-5222 | |
| Devries, Joann | | 2505 Anthem Village Dr Ste E 540 | | | Henderson | NV | 89052 | |
| Dhanota, Manmohan & Aarti | | 423 Alder Dr | | | Lemoore | CA | 93245 | |
| Diane L Dow & Jeffery D Williams | | 40 Harkness Ave | | | Springfield | MA | 01118 | |
| Dietrich, Wendy L | | 1700 Dexter | | | Austin | TX | 78704 | |
| Dildine, Dan & Chris | | 533 Bridgeway Dr | | | Troy | MD | 63379 | |
| Dillon, Patricia S | | 572 Oak Hollow Rd | | | Crystal Lake | IL | 60014-1303 | |
| Dirom, Dorian D | | 1523 Monmouth Dr | | | Richmond | VA | 23238-4827 | |
| Dixon, Eunice B | | 14445 CR 38 | | | Eads | CO | 81036 | |
| Dolores Bowles Lyle Bowles JTWROS | Dolores Bowles | Box 219 | | | Maple Creek | SK | S0N 1N0 | Canada |
| Dolores Shonquist Ameritrade | Dolores Shonquist | 2737 Cherrydale Falls Dr | | | Henderson | NV | 89052 | |
| Donald F Nelson Roth IRA | Donald F Nelson | 4408 Mockingbird Ln | | | Dallas | TX | 75205-2618 | |
| Dorlac, John J & Dorothy L | | 320 Constitution Ave | | | Desoto | MO | 63020-3918 | |
| Dorrani, Minoo Azarpay | | 290 Park View Dr | | | Oak Park | CA | 91377 | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| Doty, Jefferey W | | 1119 Valerie Way | | | Santa Rosa | CA | 95407 | |
| Dowdy, Amy S | | PO Box 832 | | | Peterstown | WV | 24963 | |
| DOWDY, DAVID S | | 2012 STEEPLECHASE PKWY | | | GOOCHLAND | VA | 23063 | |
| Downs, Deborah B | | 12312 Melcroft Pl | | | Glen Allen | VA | 23059 | |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| Driscoll, Thomas T | | 6120 Vincent Ave S | | | Minneapolis | MN | 55410 | |
| Du, Liem & Caroline | | 7327 Washita Way | | | San Antonio | TX | 78256 | |
| Duong, Buu Q | | 10481 Ketch Ave | | | Westminster | CA | 92683 | |
| Durka, Terrence M | | 3730 Winchester Ave | | | Pahrump | NV | 89048-5569 | |
| Durka, Terry | | 3730 S Winchester Ave | | | Pahrump | NV | 89048-5569 | |
| Dustin D Long | | 901 John Dr | | | Billings | MT | 59101 | |
| Dustin, Eric | | 1384 Wooden Valley St | | | San Diego | CA | 91913 | |
| Dyches, Horace L and Norma D | Horace and Norma Dyches | 5533 Hill Rd | | | Powder Springs | GA | 30127 | |
| Dykstra, John F | Edward D Jones & Co Custodian | 109 Highview Ct | | | Brooklyn | MI | 49230 | |
| Eatmon, Nancy M | | 5804 Raynor Rd | | | Garner | NC | 278529 | |
| EATON, ANDREW R | | 2673 WATER RACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| Eaton, Andrew R | | 2673 Water Race Ter | | | Midlothian | VA | 23112 | |
| Ebersole, Brian | | 11609 Waterview Dr Apt 103 | | | Chester | VA | 23831 | |
| Edd Wilcox, Rosalie H | | 2904 Tamarind Dr | | | Edgewater | FL | 32141-5508 | |
| Edward Klarner | | 403 E Third St | | | Kimberely | WA | 54136 | |
| Edward, Jonathan | | 6037 Fruithurst Ln | | | Norcross | GA | 30092-1910 | |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | |
| Edwards, Jon & Carla | | 697 Granite Pl | | | Springfield | OR | 97477 | |
| Edwards, Terry L | | 370 Stonedge Dr | | | Roanoke | VA | 24019 | |
| Edwards, Terry L | | 370 Stonedge Dr | | | Roanoke | VA | 24019 | |
| Edwards, Warren P | | 2433 Black Forest Trl SW | | | Atlanta | GA | 30331 | |
| Egan Jr, James J | | 2953 Avenue S | | | Brooklyn | NY | 11229 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elkhal, Allan A | | 1432 W Emerald Ave No 687 | | | Mesa | AZ | 85202 | |
| Ellen Alzerez & Nancy J Alzerez | | 424 Ridgeway | | | White Plains | NY | 10605 | |
| Ellis, Dallas and Janet | | 106 Riverside Dr | | | Suffolk | VA | 23435 | |
| Ellis, Edwin | | 3050 Airhaven St | | | Dallas | TX | 75229 | |
| Ellison, Clyde John and Freda Ann | Clyde John Ellison | 603 Oak Ridge Dr | | | Pflugerville | TX | 78660 | |
| Ellison, John L | | 2745 White Wood Dr | | | Dallas | TX | 75233 | |
| Enes, Eric | | 2214 Sawmill Trace Ln | | | North Charleston | SC | 29420 | |
| Eng, Joel C | | 3223 109th Ave SE | | | Bellevue | WA | 98004-7532 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| Erazo, Hugo D | | 15 Sarasue Ln A | | | Wichita Falls | TX | 76302 | |
| Ericka Lynne Campbell Loewe Wolfgang Frank Loewe | | 4381 Letart Ave | | | Waterford | MI | 48329 | |
| Erickson, Robert J | | 17 Scott St | | | Blue Point | NY | 11715 | |
| Erik C Nelson as Cust for Abbey M Nelson | Erik Nelson | 606 Mountain View Ave | | | Longmont | CO | 80501 | |
| Erik C Nelson as Cust for Jack P Nelson | Erik Nelson | 606 Mountain View Ave | | | Longmont | CO | 80501 | |
| Eriksen, Sandra L | | 44 E Jarvis Ave | | | Hazel Park | MI | 48030 | |
| ERRION, VICKI FELTON | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| Esposito, Patrick | | PO Box 650546 | | | Vero Beach | FL | 32965 | |
| Esposito, Tony F | | 76 Coquina Ridge Way | | | Ormond Beach | FL | 32174 | |
| Ess, Joan | | 621 East & West Rd | | | West Senela | NY | 14224-3543 | |
| Essix Jr, Arthur | | PO Box 199 | | | Shannon | AL | 35142 | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| Eugene M Field & Lenore Krieger Field | | 579 Junard Blvd | | | West Hempstead | NY | 11552 | |
| Evo and Marie N Tedeschi Tr Tedeschi Family Trust 2060 VA 1 1100 | Evo and Marie N Tedeschi Tr | 3407 Santa Clara Way | | | Carlsbad | CA | 92010 | |
| Ewing, Norm | | 2059 214 St SW | | | Brier | WA | 98036 | |
| Ewing, Phil | | 1008 La Poblana NW | | | Albuquerque | NM | 87107 | |
| Fabian, Roman | | 4809 Hermano Dr | | | Tarzana | CA | 91356 | |
| Facciolo, Anthony | | PO Box 14375 | LC Page Station | | Norfolk | VA | 23518-0375 | |
| Faggard, Robert | | 1850 Bradshire Dr | | | Mobile | AL | 36695 | |
| Fahmy, David A | | 23 Blackthorn Loop | | | Wappinger Falls | NY | 12590 | |
| Faison, June J | | 1999 Fiddlers Rd | | | Emporia | VA | 23847 | |
| Falciglia, Donna Maria | | 212 Monticello Ct Apt No 2A | | | Newport News | VA | 23602 | |
| Falciglia, Donna Maria | | 212 Monticello Ct Apt No 2A | | | Newport News | VA | 23602 | |
| Falcone, John | | 17 Collier Dr E | | | Carmel | NY | 10512 | |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| Farmer, Charles E | | 528 Siltstone Pl | | | Cary | NC | 27519 | |
| Farmer, Charles E | | 528 Siltstone Pl | | | Cary | NC | 27519 | |
| Farmer, Charles E | | 528 Siltstone Pl | | | Cary | NC | 27519 | |
| FARNUM, BRIAN C | FARNUM BRIAN | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | |
| Farshidi, Jamshid | | 6100 Shrewsbury Sq | | | Williamsburg | VA | 23188 | |
| Fath Anne | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| Fath Anne | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| FBO Austin F Nims | C F Norene Nims | 922 Countrywood Ct | | | Santa Maria | CA | 93455 | |
| FBO Rolycito A Chan for WAA 275131474 | Rolycito A Chan | 655 James Ln | | | Rivervale | NJ | 07675 | |
| Fei, Shiliang | | 1336 Coppa Ct | | | San Leandro | CA | 94579 | |
| Feng, Hanqiao | | 6321 Morning Time Ln | | | Columbia | MD | 21044 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERDERER, RANDY | | 6687 S  FOREST WAY | NO B | | CENTENNIAL | CO | 80121 | |
| Filips, Richard J | | 956 Fairway Cove | | | Tecumseh | MI | 49286 | |
| Filomeno, Doren | | 140 Middle Rd | | | Brentwood | NH | 03833 | |
| FINE, ALLEN W | FINE ALLEN W | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | |
| Finkelstein, Steven & Gail | | 561 Chestnut Ln | | | East Meadow | NY | 11554 | |
| Finks, John | | 3504 Harbor Blvd | | | Port Charlotte | FL | 33952 | |
| Fisher, Dennis L & Elizabeth Marie Watkins | | 5808 Schooner Way | | | Tampa | FL | 33615 | |
| Fitzsimons, Pat | | Oak Lodge Stud | | | Naas | Co Kildare | | Ireland |
| Flood, Rickie L | | 100 Pleasantview Rd | | | Highlandville | MO | 65669 | |
| Flores Sr, Eloy | | 3201 Shelldrake Way | | | Baytown | TX | 77521 | |
| FLORES, HUGO | | P O BOX 1467 | | | CHINO HILLS | CA | 91709 | |
| FMT Co Cust IRA fbo Grant F Mould | Grant F Mould | 1210 Cresthaven Dr | | | Pasadena | CA | 91105-2776 | |
| Fodroci, Michael P | Michael Fodroci TTEE | Michael Fodroci & Pauline Fodroci Rev Tr | UAD 3/2/93 | 19411 Pasadena | South Bend | IN | 46614-5629 | |
| Foley, Jeff | | 16561 Hart Cir | | | Huntington Beach | CA | 92647 | |
| Fong, Henry | | 524 Burrows St | | | San Francisco | CA | 94434 | |
| Foo, Cynthia | | 45340 Medicine Bow Ct | | | Fremont | CA | 94539 | |
| Foo, Cynthia | | 45340 Medicine Bow Ct | | | Fremont | CA | 94539 | |
| Fortenberry, Jerry | | 120 Cooper Rd | | | Jackson | MS | 39212 | |
| Forthofer, Timothy J | | 42156 Emerson Ct | | | Elyria | OH | 44035 | |
| Foster, Gerald | | 9260 SW 14th St Apt 302 | | | Boca Raton | FL | 33428 | |
| Fox, Derek A | | 6304 Silver Star Path | | | Columbia | MD | 21044 | |
| Fox, Glenda D | | 444 Paula | | | Wichita | KS | 67209 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| Fox, Thomas | Tom Fox | 4040 Goldens Path | | | York | PA | 17408 | |
| Frank P Lazzara Shirley M Lazzara JT Ten | | 5 N 441 Fairway | | | Itasca | IL | 60143 | |
| Frank W Cosie | | 8605 Old Brompton Rd | | | Chesterfield | VA | 23832 | |
| Franke, Jonathan | | 3114 Village Green Dr | | | Aurora | IL | 60504 | |
| Franklin, James L & Angela B | | 16314 Jones Farm Rd | | | Montpelier | VA | 23192 | |
| Franzen, James M | | 868 W Scott St Apt FF307 | | | Fond Du Lac | WI | 54937 | |
| FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | | POWHATAN | VA | 23139 | |
| Fred J Brown David A Brown Nancy S Tilden & Larry J Brown | | 2200 Old US Hwy 31 N | | | Rochester | IN | 46975-7281 | |
| Freshly, Paula A & Thomas D | Paula A Freshly | 16320 Stagecoach Dr | | | Garrettsville | OH | 44231 | |
| Friedberger, John | | 5682 W Sample | | | Fresno | CA | 93722 | |
| Friedman, Roy | | 10 Pine St | | | Montvale | NJ | 07601 | |
| Frisco, Christopher J | | 860 Warwick Furnace Rd | | | Glenmore | PA | 19343 | |
| Frost, Donald R | | 454 Pioneer Dr | | | Addison | IL | 60101 | |
| Fu, Yixian | | 1504 Twin Lake Dr | | | Holly Springs | NC | 27540 | |
| Fullam, Geraldine D | | 145 Eaton Rd | | | Rio Rancho | NM | 87124 | |
| Fulton, Lawrence H | | 1613 Burnwood Rd | | | Baltimore | MD | 21239 | |
| Fuqua, Tracey G and Mark | Tracey G Fuqua | 7414 Lone Oak Dr | | | Baytown | TX | 77521-4916 | |
| Fure, Kris M | | 6793 N Elm | | | Platteville | WI | 53818 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Furman, Paul | | 3767 Radburn Dr | | | S San Francisco | CA | 94080 | |
| Fwu, Jih M | J M Fwu | 6747 Blue Point Dr | | | Carlsbad | CA | 92011 | |
| G Gregory Hicks IRA | G Gregory Hicks | 705 Macon Pl | | | Raleigh | NC | 27609 | |
| Gabor, Lawrence | | 1383 Morrison Creek Rd | | | Gainsboro | TN | 38562 | |
| Gacnik, David A | | 2701 Columbine Ln | | | Pueblo | CO | 81004 | |
| Gacnik, David A | | 2701 Columbine Ln | | | Pueblo | CO | 81004 | |
| Gacnik, David A | | 2701 Columbine Ln | | | Pueblo | CO | 81004 | |
| Gadam, Babu | | 12345 Lamplight Village Ann Apt No 816 | | | Austin | TX | 78758 | |
| Gallagher, Mark | | 24 Zeek Way | | | Hopatcong | NJ | 07843 | |
| Gallati, Herman & Marion | | 2086 Fir St | | | Wantach | NY | 11993 | |
| Galli, Michael J | | 140 Swinnick Dr | | | Dunmore | PA | 18512 | |
| Gandhi, Mrunal | | 101 Maple St Unit 1 | | | Manchester | NH | 03103 | |
| Ganesan, Sundar | | 10212 Rockville Pike No 202 | | | Rockville | MD | 20852 | |
| Gao, Wen Chen | | 555 Wenxi Rd Rm 1001 Block 24 | | | Shanghai | | 200435 | China |
| Garabedian, Seno & Dickie Garabedian JT Ten | | 911 Camino Ricardo | | | Moraga | CA | 94556 | |
| Garland, Wallace L | | 2918 Greenway Ave | | | Richmond | VA | 23228-5571 | |
| Gates, Gary D | | PO BOX 281825 | | | NASHVILLE | TN | 37228 | |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | | TROY | VA | 22974 | |
| Gawlik, Joseph J | | 6854 N Dowagiac | | | Chicago | IL | 60646 | |
| GEISELHART, BRIAN KENNETH | | 2733 VILLAGE RD | | | LANGHORNE | PA | 19047 | |
| Geiselhart, David W | | 14217 Prairie Meadow Dr | | | Noblesville | IN | 46060 | |
| GEISENDORFF, FREDERIC WILLIAM | | 220 MILL CT | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC WILLIAM | | 220 MILL CT | | | COVINGTON | LA | 70435 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| George & Hilda Meyer Foundation Inc | Attn Sue Fowler | 1201 W 19th St | | | Higginsville | MO | 64037 | |
| George Huang & Emily Huang As Trustees of the Huang Family Trust | George Huang Trustee | Emily Huang Trustee | 18201 Ludlow St | | Northridge | CA | 91326 | |
| Gerald E Snyder & Regina Snyder JT Wros | Gerald E & Regina Snyder | 4028 Richardson Rd | | | Virginia Beach | VA | 23455-5609 | |
| Germain, Bill | | 754 N Westridge Ave | | | Glendora | CA | 91741 | |
| GIARRATANO, CHRISTOPHER S | | 42 W CAVALIER DR | | | CHEEKTOWAGA | NY | 14227 | |
| Giasson, Jean Claude | | 226 de Mijas | | | Laval | Quebec | H7M 5N5 | Canada |
| Gidney, Yohko K | | 31 Starboard Way | | | Tequesta | FL | 33469 | |
| Gilbert, B | | 56 Leonard St | | | Woburn | MA | 01801 | |
| Giles, William N | | 1082 Country Club Rd | | | Troutville | VA | 24175 | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIR | | | RICHMOND | VA | 23233 | |
| Gilmer Tremain, Betsy | Mrs Myron Tremain | 250 Pantops Mountain Rd Apt 5313 | | | Charlottesville | VA | 22911 | |
| Gilpin, Scott | | 2609 Armatrading Dr | | | Cedar Park | TX | 78613 | |
| Gilreath, Elijah J Jr & Julia B | Elijah J & Julia B Gilreath | 7605 Fox Den Ct | | | Clinton | MD | 20735 | |
| Ginsburg, Evelyn | | 2432 Ashbourne Rd | | | Wyncote | PA | 19095 | |
| Girard, David A | David Girard | 9 Notown Rd | | | Westminster | MA | 01473 | |
| Givens, Alice | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | |
| Givens, Joseph Wayne | | 6313 Streeter Dr | | | Hope Mills | NC | 28348 | |
| Gladney, Robert | | 3650 Rock Creek Dr | | | Dover | PA | 17315 | |
| Glas, Donald E | | 2990 Curtis King Blvd | | | Ft Pierce | FL | 34946 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Glascock, Bedford C | | PO Box 1325 | | | Solomons | MD | 20688 | |
| Gloria P Markley Rev Family Trust DTD 10 18 02 | | | | | | | | |
| Gloria P Markley & Judith A Markley TTEEs | Ms Judith A Markley Trustee | 40 Shadow Dr | | | Pittsburgh | PA | 15227 | |
| Glorioso, Joseph J & Darlene K | | 1 Trimont Ln 2115 | | | Pittsburgh | PA | 15211 | |
| Goebel, James R | | 1000 S Idaho Rd | | | Apache Jct | AZ | 85219 | |
| Goff III, John T & Teresa K | | 2204 Sedgewick Ln | | | Round Rock | TX | 78664 | |
| Goff III, John T & Teresa K | | 2204 Sedgewick Ln | | | Round Rock | TX | 78664 | |
| Gong, Jiangning | | 171 Mercer St 1A | | | Somerville | NJ | 08876 | |
| Gong, Shaowei | | 881 Spring Valley Dr | | | Cookeville | TN | 38501 | |
| Gonzalez, Gisselle | | 6260 NW 111 Tr | | | Hialeah | FL | 33012 | |
| Goodlett Jr, William | | 6780 Young Rd | | | Salisburg | NC | 28144 | |
| Goodman Associates Inc | | 55 E Erie No 3101 | | | Chicago | IL | 60611 | |
| Goren, Eric | | 26060 Via Riviera | | | Carmel | CA | 93923 | |
| Gould, Nathaniel | | 3766 Snowden Hill Rd | | | New Hartford | NY | 13413 | |
| Goyal, Prawal | | 10919 West Rd No 327 | | | Houston | TX | 77064 | |
| Grace Helen Fawcett | | 2669 Shasta Rd | | | Berkeley | CA | 94708-1921 | |
| Grant, Russell D | | 7855 Blvd East No 16H | | | North Bergen | NJ | 07047 | |
| Graves, Karen | | 587 Willow Ridge Cir | | | Rockwall | TX | 75032 | |
| Gray, Anthony Roy | | 3670 Tims Lake Blvd | | | Grass Lake | MI | 49240 | |
| Green, Robert L | | 100 Tower Dr No 903 | | | Daphne | AL | 36526 | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LN | | | CORONA | CA | 92880 | |
| Grezenico, Michael | | 1212 Honey Hill | | | Addison | IL | 60101 | |
| Grezovski, Jone | | 1280 W 86 Ave | | | Mirrillville | IN | 46410 | |
| Grimsrud, Wayne M & Marilyn J | | 6709 Muirfield Dr | | | Rapid City | SD | 57702-9538 | |
| Griskey, Richard G and Pauline B | | 88 Pine Grove Ave | | | Summit | NJ | 07901 | |
| Grossi, Lisa Lorraine | | 3928 Hillridge Ct | | | Virginia Beach | VA | 23452 | |
| Grothues, Arthur A | | 8639 Seaton Heights | | | San Antonio | TX | 78254 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| Gueck, Ed & Deloris | | 1380 Aspen Way Apt No 11 | | | Delta | CO | 81416 | |
| Guinta, Joseph | | 2395 Delaware Ave No 48 | | | Santa Cruz | CA | 95060 | |
| Gulati, Raj K & Usha | | 1684 Vista Santa Fe Pl | | | Chino Hills | CA | 91709-4747 | |
| Gunn, Thelma E | | 240 Gunn Ln | | | Ringgold | VA | 24586-5302 | |
| Guo, Jau Min S | | 1120 Pebblewood Dr | | | Diamond Bar | CA | 91765 | |
| Gurr, Linda C & William W | Linda & William Gurr | 8901 Henson Rd | | | Richmond | VA | 23236 | |
| Guyer, Stephen | | 3528 S Fallow Trl | | | New Palestine | IN | 46163 | |
| H Tony Schlaeger Jeanette M Schlaeger Jt Ten | | 8361 Hiwassee St NW | | | Charleston | TN | 37310-6340 | |
| Habashy, Magdy | | 5373 Eagle Lake Dr | | | Palm Beach Gardens | FL | 33418 | |
| Hack III, Joseph C | | 196 Barcomb Rd | | | Mooers | NY | 12958 | |
| Haen Jr, David R & Geraldine Anne | David R Haen | | 394 Windward Rd | | Green Bay | WI | 54302 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| Hailu, Solomon | | 191 S Gardner St | | | Los Angeles | CA | 90036 | |
| Haines, Bruce | | 314 Prairie Creek Trl | | | Murphy | TX | 75094 | |
| Haines, Marisa | | 314 Prairie Creek Trl | | | Murphy | TX | 75094 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | AIKEN | SC | 29801 | |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010-9619 | |
| Hal J Forsyth Cust for John James Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for Katherine Marie Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Hall Dotten, Lori | | 5491 Sw 83 St | | | Ocala | FL | 34476 | |
| Hall, Charles Yates | C Yates Hall | 19 Bedford Dr | | | Front Royal | VA | 22630 | |
| Haller, Adam J | | 1110 W Durwood Cres | | | Richmond | VA | 23229 | |
| Hamby, Paul L | | 13311 Mystic Wood Dr | | | Houston | TX | 77038-1508 | |
| HAMILTON, TRACY C | | 57 RODEO DR | | | MANVEL | TX | 77578 | |
| Hamway, Jane H | | 157 Yorktown Dr | | | Webster | NY | 14580 | |
| Hanke, Glenn | | 827 Whiskey Creek Dr | | | Marco Island | FL | 34145 | |
| Hanley, Korntip | | 13176 Waltons Tavern Rd | | | Montpelier | VA | 23192 | |
| Hanley, Korntip | | 13176 Waltons Tavern Rd | | | Montpelier | VA | 23192 | |
| HANLEY, KORNTIP T | | 13176 WALTONS TAVERN RD | | | MONTPELIER | VA | 23192 | |
| Hannemann, Beyanaad | | 120 La Riviere Rd | | | Cocoa Beach | FL | 32931 | |
| Hans Peter Rogenmoser | | 2140 Hummingbird Ln | | | Summerville | SC | 29483 | |
| Harlow, John | | 9 Tide Mill Rd | | | St James | NY | 11780 | |
| Harmon, Billy R | | PO Box 395 | | | Daingerfield | TX | 75638 | |
| HARPER, JANET | | 3506 LIBERTY SQ TRL | | | FRESNO | TX | 77545 | |
| Harrison, Michael J | | PO Box 2362 | | | Aptos | CA | 95001 | |
| Hartbauer, Louis G | | 277 Holly Ln | | | Grand Junction | CO | 81503 | |
| Hartfiel, Ray T | | 14020 Swiss Hill | | | Houston | TX | 77077 | |
| Hartley, Janice | | 691 Willoughby Ave | | | Brooklyn | NY | 11206 | |
| Harvey and Rachelle Miller Trust | Harvey and Rachelle Miller | 13256 DelRay Beach Dr | | | Del Ray Beach | FL | 33446 | |
| Harvie, Pamela A | | 12901 Coverly Rd | | | Amelia | VA | 23002 | |
| Hassan, Taner | | 1536 Speen Ct | | | Hanover | MD | 21076 | |
| Havin, Mary D | | 1371 Singleton Ln | | | Charlottesville | VA | 22903 | |
| Hawthorne, Jeffrey M | | 11301 Woodford Pl | | | Glen Allen | VA | 23059-4833 | |
| Haynes, Dione | | 89 Timberline Dr | | | Lemont | IL | 60439 | |
| Hearne, Thomas R | | 833 Gibbs Dr | | | Middletown | DE | 19709 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| Heilig, Frank | | 1009 Batavia Ave | | | Rome | NY | 13440 | |
| Heimbach, Peter Karl | | 10005 Laura Rd | | | Orange | TX | 77630 | |
| Heimbach, Peter Karl | | 10005 Laura Rd | | | Orange | TX | 77630 | |
| HENDERSON, AARON L | | 7998 WALKING STICK LANE | | | MECHANICSVILLE | VA | 23111 | |
| HENDERSON, AARON L | | 7998 WALKING STICK LANE | | | MECHANICSVILLE | VA | 23111 | |
| Henderson, John | | 22612 S IH 35 | | | Jarrell | TX | 76537 | |
| Henniger, Lloyd & Donna | | 8 Benson Pl | | | Lake Grove | NY | 11755 | |
| HENRY, LOIS M | | 4107 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| Heo, Yoonho | | 14062 Santa Barbara St | | | La Mirada | CA | 90638 | |
| Herbst, Sharon P | | 8324 Wycombe Ln | | | Raleigh | NC | 27615 | |
| Hercamp, Marilyn | | 2774 S US Hwy 231 | | | Spencer | IN | 47460 | |
| Herring, Kenneth | | 791 Sterling Pl Apt 6 | | | Brooklyn | NY | 11216 | |
| HEYWARD, MONIFA A | | 335 E 112TH ST APT 3A | | | NEW YORK | NY | 10029 | |
| Hibbard, Douglas N | | 30326 Benecia Ave | | | Laguna Nigel | CA | 92677 | |
| Hicks, G Gregory & R Sue | G Gregory Hicks | 705 Macon Pl | | | Raleigh | NC | 27609 | |
| Higgs, Belinda S | | 3536 Shen Lake Dr | | | Harrisonburg | VA | 22801 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hill, Carl C | | 2100 Sunkist Ave | | | Waukesha | WI | 53188-2108 | |
| Hill, Douglas | | 16840 SW 108 Ave | | | Miami | FL | 33157 | |
| Hillivel Lyons FBO Joe Don Bills IRA | Joe Don Bills | 502 Majesty Drive | | | Murfreesboro | TN | 37129 | |
| Hiteshew, Timothy P | | 103 Hollycliff Ln | | | Cavy | NC | 27518 | |
| Ho, Chun Hong | | 1003 Cindy St | | | Cary | NC | 27511 | |
| Hodge, Benjamin K & Kate W | | 1015 Glousman Rd | | | Winston Salem | NC | 27104-1275 | |
| Holderbach, Curtis S and Jean M | | 2926 SE Peck Rd | | | Topeka | KS | 66605 | |
| Holland, Brian | | 514 N Midvale Blvd | | | Madison | WI | 53705 | |
| Holland, Edward John | | 1934 Capitol Ave No 23 | | | Palo Alto | CA | 94303 | |
| Holliday, William C | | 1397 Lakeview Dr | | | Manning | SC | 29102 | |
| Holly Whitmore cust for Darrick Whitmore | Holly Whitmore | PO Box 777 | | | Amagansett | NY | 11930-0777 | |
| Holly Whitmore cust for John Thomas Whitmore | Holly Whitmore | PO Box 777 | | | Amagansett | NY | 11930-0777 | |
| Holmgren, Alicia | | 460 Prospect Ave | | | Little Silver | NJ | 07739 | |
| Holzschuh, Ronald | | 11812 Lark Song Lp | | | Riverview | FL | 33569 | |
| Hong, An V | | 2311 Fern St No 5 | | | Honolulu | HI | 96826 | |
| Hong, Lilian & Steve | | Box 75090 Westhills RPO | | | Calgary | Alberta | T3H 3M1 | Canada |
| Hook, Russell G | | 8474 S Griffin Ave | | | Oak Creek | WI | 53154-3208 | |
| Horschel, Tony H & Suzanne M | | 2082 Lewis Rd | | | South Wales | NY | 14139-9796 | |
| Hossein, Mohammad Azmal | | 9950 Mayland Dr | | | Richmond | VA | 23233 | |
| Hotchkiss, Richard M | | PO Box 218 | | | Sullivan | NH | 03445 | |
| Houck, Robert W | | PO Box 666 | | | Candor | NY | 13743-0666 | |
| Howard, Robert R | | 903 Apricot Ave Apt D | | | Campbell | CA | 95008 | |
| Howton, John | | 4409 Woodland Park Blvd | | | Arlington | TX | 76013 | |
| Hoyle, Gail | | 112 Schenck Farm Rd | | | Lawndale | NC | 28090 | |
| Hsu, Chiawei | | 8 Ravendale | | | Irvine | CA | 92602 | |
| Hsu, Tony | | 43 Flag Ln | | | New Hyde Park | NY | 11040 | |
| Hu, Maoya | | 8620 63rd Dr Apt 2 | | | Rego Park | NY | 11374 | |
| Hubbard, Tomar | | 104 David Ave | | | Cheektowaga | NY | 14225 | |
| Hubchak, Luba | | 4224 Glenview St | | | Philadelphia | PA | 19135 | |
| Hubeny Jr, Mr Andrew | | 52 Mountain Edge Dr | | | Southington | CT | 06489-4615 | |
| Huber, Kyle J | | 1272 Thiher Dr | | | Hiawatha | IA | 52233 | |
| Huber, Marlowe D | | 645 N 7th St | | | Hebron | NE | 68370 | |
| Hughes, Erin Elizabeth | | 164 Mulod St | | | Norwood | MA | 02062 | |
| Hughes, Lou | | PO Box 521 | | | Little Rock | AR | 72203 | |
| Hughes, Thomas R | | 25680 Chalmer | | | Roseville | MI | 48066 | |
| Humphries, Elizabeth C & William H | | 1209 W Rogers Ave | | | Harrison | AR | 72601 | |
| Hunter, Paul | | 12896 Roadrunner Dr | | | Penn Valley | CA | 95946-9601 | |
| Hurley, Robert A | | 1329 A S Mt Vernon Ave | | | Williamsburg | VA | 23185 | |
| Hutson, Jean H | | 3336 Ferncliff Rd | | | Charlotte | NC | 28211-3261 | |
| Hwang, Lie Ju | | 5 Tudor City Pl Apt 431 | | | New York | NY | 10017-6860 | |
| Hyma Meyers 1995 Charitable Lead Trust | Stanley Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | |
| Igel, James A | | 100 3rd Ave S Unit 2401 | | | Minneapolis | MN | 55401 | |
| Ildefonso, Eliseo | | 99 063 Moanalua Rd | | | Aiea | HI | 96701 | |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 S Elm St | | | Ponca City | OK | 74601 | |
| IRA FBO Louis G Hartbauer | | 277 Holly Ln | | | Grand Junction | CO | 81503 | |
| Irene Fink | | 11 Claremont Ln | | | Suffern | NY | 10901-7011 | |
| Isa, Aziz H & Victoria A | | 108 St Bernard Dr | | | Vienna | VA | 22180 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Isenhour, Linda V | | 1917 Lakeside Ln | | | Conover | NC | 28613 | |
| Ismile, Fabiana | | 9619 221 St | | | Queensvillage | NY | 11429 | |
| J Kredatus Cust for Megan Jean Kredatus UNJUTMA | Jayne Kredatus | 16 Stapleton Ct | | | Bridgewater | NJ | 08807 | |
| J&J Investments | c o James A Keener | 19 Ballastone Ct | | | Savannah | GA | 31410 | |
| Jackson, Barbara P | | 12200 Loxton Way | | | Glen Allen | VA | 23059 | |
| Jacob, Rufina Suet Man | | 958 Florence Ln | | | Menlo Park | CA | 94025-4902 | |
| Jacob, Rufina Suet Man | | 958 Florence Ln | | | Menlo Park | CA | 94025-4902 | |
| Jagiella, Walter J | | 101 John Maddox Dr NW | | | Rome | GA | 30165-1419 | |
| James A Cameron and Maria Teresa Cameron Jt Ten | | PO Box 3751 | | | Costa Mesa | CA | 92628-3751 | |
| James F Wright | | 2186 NE Jamie Dr | | | Hillsboro | OR | 97124 | |
| James H Von Bergen & Julietta C Von Bergen JT Ten | | 8748 Johannesburg Dr | | | Germantown | TN | 48139-6504 | |
| James O Hughlett As Cust For Lauren K Hughlett | James O Hughlett | 1575 Thornridge Way | | | Charlottesville | VA | 22911-8275 | |
| James Robertson | | PO Box 240252 | | | Douglas | AK | 99824 | |
| Jason Quinn FmTc Custodian | Jason Quinn | 524 Bradburn Village Cir | | | Antioch | TN | 37013 | |
| Jason Quinn FmTc Custodian | Jason Quinn | 524 Bradburn Village Cir | | | Antioch | TN | 37013 | |
| Jeffrey B Freis PC Target Benefit Plan | | 9 Rigene Rd | | | Harrison | NY | 10528 | |
| Jeffrey F Huhn and Robert Huhn JTWROS | | 3920 PuckettCreek Crossing Apt 3704 | | | Murfreesboro | TN | 37128 | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| Jenci, Michael A | | 16871 Sunrise Rd | | | Desert Hot Springs | CA | 92241 | |
| Jenci, Michael A | | 16871 Sunrise Rd | | | Desert Hot Springs | CA | 92241 | |
| Jennifer Reevey Garner co Sharebuilder | | 2205 S Clarion St | | | Philadelphia | PA | 19148-2917 | |
| Jerome H Stern Estate Maxine Stern | Maxine Stern | 427 Mc Daniel St | | | Tallahassee | FL | 32303 | |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | 6220 E BROADWAY RD APT 116 | | MESA | AZ | 85206-1628 | |
| Jha, Lokanatha & Shyama | Lokanatha Jha | 11401 Seneca Forest Cir | | | Germantown | MD | 20876-4365 | |
| Jiping Jiang & Min Chen Ten Com | | 7554 Citrus Hill Ln | | | Naples | FL | 34109-0600 | |
| Jitner, Walter | | PO Box 2537 | | | Yountville | CA | 94599 | |
| JKD Properties Inc | Hal Forsyth | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Joe H Hitchcock IRA | | 12402 Millridge Forest Ct | | | Houston | TX | 77070 | |
| Joey B Bailey IRA | | 8916 Linn Station Rd | | | Louisville | KY | 40222 | |
| John Dinka and Catherine M Osinski | | 35100 Tiffany Ste 101 | | | Sterling Hts | MI | 48312 | |
| John F Knipp | | 709 N St Andrews | | | Wichita | KS | 67230 | |
| John G Tenczar | | 16 Lyman St | | | Easthampton | MA | 01027 | |
| John S Prickett | | 18101 Palm Creek Dr | | | Fort Meyers | FL | 33917 | |
| John T & Janet Marie Shanta Family Trust | | 1853 Lemon Grove St | | | Henderson | NV | 89052 | |
| John W Leavitt Trust | John W Leavitt Trustee | PO Box 666 | | | Marcus | IA | 51035 | |
| Johnson, Christopher | | 2004 Country Dr | | | Plano | IL | 60545 | |
| Johnson, Hilah | | 5802 B Berkman Dr | | | Austin | TX | 78723 | |
| Johnson, Jerry J | | 3450 E 117th Ave | | | Crown Point | IN | 46307 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | CHESAPEAKE | VA | 23325 | |
| Johnson, Mark D | | 7309 Marge Ave | | | St Louis | MO | 63136 | |
| Johnson, Mark D | | 7309 Marge Ave | | | St Louis | MO | 63136 | |
| Johnson, Mark D | | 7309 Marge Ave | | | St Louis | MO | 63136 | |
| Johnson, Mary Lee W | | 579 Sassarixa Trl | | | Four Oaks | NC | 27524 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Johnson, Michael | | 5760 Novack St | | | Winston Salem | NC | 27105 | |
| Johnson, Paul A | | 63 Kenyon Rd | | | Morris | CT | 06763 | |
| Johnson, Peggy I | | 11505 Lemmond Acres Dr | | | Mint Hill | NC | 28227-6523 | |
| Johnson, Rhonda S | | 834 Crosshill Rd | | | Danville | KY | 40422 | |
| Johnston, Owen | | 6855 Forestview Dr Unit 2B | | | Oak Forest | IL | 60452 | |
| Joines, Rosamond M | | 1748 US Hwy 221 S | | | Sparta | NC | 28675 | |
| Jolly, Mary | | 143 Hawn Rd | | | Fayetteville | GA | 30215 | |
| JOLY, RUSSELL N | | 5318 WOODSTONE COURT | | | LOUISA | VA | 23093 | |
| Jones Norman, Benjamin | | 7917 Telegraph Rd | | | Bloomington | MN | 55438 | |
| Jones, Anita M | | 2253 Riverdale Ave | | | Los Angeles | CA | 90031-1114 | |
| Jones, Dale C | | 4717 Ivy Crest Ct | | | Raleigh | NC | 27604 | |
| Jones, Darcey | | PO Box 773281 | | | Houston | TX | 77215 | |
| Jones, Jeffrey L & Kristy R | | PO Box 303 | | | Neosho | MO | 64850 | |
| Jones, Jesse B & Linda A | | 5365 Santa Monica | | | Memphis | TN | 38116 | |
| Jones, Lil Beryl | | 512 W 10th St | | | Mio | MI | 48647 | |
| Jones, Ray | | 61 East 1820 S | | | Orem | UT | 84058 | |
| Jones, Ursula P | | 103 Colonial Oaks Dr | | | Warner Robins | GA | 31088 | |
| Joseph N Martin & Laura B Morganstern | | 2430 Barnside Cir | | | Richmond | VA | 23233 | |
| Joseph, Gerald | | 2131 Whispering Springs Rd | | | Harrisonburg | VA | 22801 | |
| Jozef Jaworski Janina Jaworska | Jozef Jaworski | PO Box 2834 | | | Southampton | NY | 11969 | |
| JUBECK, ERIC | | 2922 MADISON AVE | | | ROSLYN | PA | 19001 | |
| Judy A Wolf | | 2 Benedictine Retreat | | | Savannah | GA | 31411 | |
| Judy S Jolly IRA | Judy  S Jolly | 1027 Lexington Dr | | | Moody | AL | 35004 | |
| Julie B Feldpausch & Henry Rayn | | 2311 Coolidge St | | | Lansing | MI | 48906-3980 | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |
| Justus, Molly A | | 10428 Neland St | | | Raleigh | NC | 27614 | |
| Kabir, Faizul | | 118 Haverford Rd | | | Hicksville | NY | 11801 | |
| Kadhim, Tanya | | 2218 Hudson Dr | | | Santa Barbara | CA | 93109 | |
| Kaehalia, Hasu & Amy | | 2 Nicolette Ct | | | Commack | NY | 11725 | |
| Kaehalia, Hasu & Amy | | 2 Nicolette Ct | | | Commack | NY | 11725 | |
| Kahela, George | | Ulmenweg 3 | | | 72555 | Metzingen | | Germany |
| KALKE, SHARI J | | 315 HEDGEWICK LANE | | | WRIGHTSVILLE | PA | 17368 | |
| Kam, Christine | | 1 Golfview Cres | | | Dundas | Ontario | L9H-6V6 | Canada |
| Karen Bullock Crossen cf Jacob Amory Bullock | | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Kyle McNamara Bullock | Karen Bullock Crossen cf Kyle Bullock Crossen | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | |
| Karen Bullock Crossen cf Nolan Liles Bullock | | 4704 Royal Troon Dr | | | Raleigh | NC | 27604 | |
| Karen Strong | | 135 Siege Ln | | | Yorktown | VA | 23692 | |
| Karl M Walz & Margaret M Walz | | 603 Colonel Anderson Pkwy | | | Louisville | KY | 40222 | |
| Karpinski, Walter | | 20 Frederick Rd | | | Greenfield | MA | 01301 | |
| Kashiramka, Komal | | 10180 223 Pl NE | | | Redmond | WA | 98053 | |
| Kastler, Kenneth J | | 402 Lacy Ave | | | Streamwood | IL | 60107 | |
| Kay Conley Craft Roth IRA | | 2911 Grimes Mill Rd | | | Lexington | KY | 40515 | |
| Kearfott, Joseph C | | 4436 Custis Rd | | | Richmond | VA | 23225 | |
| Keip, Mark A | | 108 Lafayette Ave 2nd Fl | | | Tamaqua | PA | 18252-4620 | |
| Keith J VanderWeele Trustee of the Keith J Vanderweele Trust UA 12 8 95 | | 7274 Brooklyn Ave SE | | | Grand Rapids | MI | 49508 | |
| Kelley, Robert J | | PO Box 176 | | | Irvington | VA | 22480 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| Kelly, John | | 14812 Felbridge Way | | | Midlothian | VA | 23113 | |
| Ken Allison | | 3607 Hwy 62 W | | | Mountain Home | AK | 72653 | |
| Kesgard, Kip | | 16211 Ne Hoyt St | | | Portland | OR | 97230 | |
| Khalid, Zakaria A | Omar Alsaadi | 4502 Javins Pl | | | Woodbridge | VA | 22192 | |
| Khan, Aizaz | | 20331 Louetta Crossing Dr | | | Spring | TX | 77388 | |
| Khosravi, Ahmad | | 36 Archipelago Dr | | | Newport Coast | CA | 92657 | |
| Khosravi, Ahmad | | 36 Archipelago Dr | | | Newport Coast | CA | 92657 | |
| Kibria, Jamal & Seema | | 4 Finnegan Ln | | | Suffern | NY | 10901 | |
| Kidd Sr, Lorenzo & Estrellita | | 4506 Steamboat Springs | | | Killeen | TX | 76542 | |
| Kimmell, Richard | | 13907 Emir Ave | | | Sylmar | CA | 91342 | |
| King, Robert D | Robert David King | 3407 Fox Hurst Dr | | | Midlothian | VA | 23113 | |
| KIRKNER, ROBERT LEE | | 17 PINE DR | | | CHESTER SPRINGS | PA | 19425 | |
| KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | | GLEN ALLEN | VA | 23059 | |
| Kline, Kenneth | | 11024 Ruthledge Dr | | | Gaithersburg | MD | 20838 | |
| Knam, Eric David & Christina Michelle | Eric David Knam | 5722 E 140th St South | | | Bixby | OK | 74008 | |
| Kniesche, Robert E | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | |
| Knight, Andrea Y | | 755 Arnett Blvd | | | Danville | VA | 24540 | |
| Knighton, Mr Benjamin R | | 28631 N James Madison Hwy | | | New Canton | VA | 23123 | |
| Kohnen, Norman J | | 117 Turkey Run Ct | | | Wright City | MO | 63390-2823 | |
| Kondovski, Sacho | | 50220 Via Simpatico | | | La Quinta | CA | 92253 | |
| Konstantinou, Konstantinos & Shannon | | 928 Waterview Way Apt L | | | Champaign | IL | 61822 | |
| Koscica, Micoska | | 212 Main St | | | Cliffside Park | NJ | 07010 | |
| Kothari, Jigar | | 133 Camden Cay Dr | | | St Augustine | FL | 32086 | |
| Kottarathil, Jiju  & Gracy Mathew | | 317 A Union Ave | | | Scotch Plains | NJ | 07076 | |
| Koupai, David Cyrus | | PO Box 7153 | | | Porter Ranch | CA | 91327-7153 | |
| Krafton, Daniel | | 120 Beckhorn Hollow Rd | | | Van Etten | NY | 14889 | |
| Kramer, Dennis | | 9762 Peach Tree Ln | | | Alta Loma | CA | 91737 | |
| Kranz, Seth | | 5337 FM 2642 | | | Royse City | TX | 75189 | |
| Kratka, Daniel | | 260 Riverside Dr Apt 4D | | | New York | NY | 10025-5257 | |
| Kravec, Steven & Jean | | 11150 Woodbury Ln | | | North Royalton | OH | 44133 | |
| Krebsbach, Michael J | | 795 Winterberry Draw | | | Woodbury | MN | 55125 | |
| Kua, Teck Guan | | 22385 Heatheridge Ln | | | Northville | MI | 48167 | |
| Kuhlmann, Kenneth C | | 513 E Byrd Blvd | | | Universal City | TX | 78148 | |
| Kuhn, Nicole | | 408 Wesley Ave | | | Elyria | OH | 44035-4132 | |
| Kultys, Slawomir & Ewa | | 10316 168 Ave | | | Edmonton | AB | T5X 2Z8 | Canada |
| Kunkel, Steven J | | 2313 W Newmen Pkwy | | | Peoria | IL | 61604 | |
| Kurtz, Carla J | | 12780 Casa Avenida | | | Poway | CA | 92064 | |
| Kurzenhauser, Gary | | PO Box 740 | | | Farmingville | NY | 11738 | |
| Kuzmin, Alexander | | 1543 W 4th St | | | Los Angeles | CA | 90017 | |
| La Voi, Josephine | | 215 Sherri Ln | | | Excelsior Springs | MO | 640246 | |
| Laddha, Pushpak S | | 8654 Delcris Dr | | | Montgomery Village | MD | 20886 | |
| Lai, Ying Ru | | 2204 Hardwick St | | | Blacksburg | VA | 24060 | |
| Laired, Christopher | | 1124 Heron Lakes Cir | | | Mobile | AL | 36693 | |
| Lam, An Kien | | 10910 Hundred Bridge Ln | | | Sugarland | TX | 77498 | |
| Lamark, Karen Ann | | 100 Westport Dr | | | Pittsburgh | PA | 15238 | |
| LAMBERT GAFFNEY, LAURIE | | 432 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 | |
| Lancer, David | | 100 W Broadway Apt 2AA | | | Long Beach | NY | 11561 | |
| Landis, Carolyn A | | 344 Amherst Dr | | | Front Royal | VA | 22630 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Lange, Bruce A | | 3941 Chrisview Dr | | | Columbus | OH | 43227 | |
| Laniyan, Nicole Gaskin | | 4663 Queens Grove St | | | White Plains | MD | 20695 | |
| Lankford, Tran | | 755 Commerce Dr Ste 800 | | | Decatur | GA | 30030-2623 | |
| Larry D Wernle Roth IRA | Larry D Wernle | 304 Frey Ln | | | Fairview Heights | IL | 62208 | |
| Laseter, Daniel | | 82 Victory Rd | | | Laurel | MS | 39443 | |
| Laseter, Daniel | | 82 Victory Rd | | | Laurel | MS | 39443 | |
| Lau, Brian E | | 2474 Via La Mesa | | | Chino Hills | CA | 91709 | |
| Laudadio, Robert P | | 14 Alba PL | | | Parsiffany | NJ | 07054 | |
| Lauer Robert | Robert Lauer | 8514 Charter Club Cir No 14 | | | Ft Myers | FL | 33919 | |
| Laumbach, Derek | | 191 S River Rdg Cir | | | Burnsville | MN | 55337 | |
| Lauritzen, Dawn | | 2717 Little Aston Cir | | | Las Vegas | NV | 89142 | |
| Le, Amy | | 20435 Longbay Dr | | | Yorba Linda | CA | 92887 | |
| Leake, Morris F | | 10600 Spurloch Ct | | | Glen Allen | VA | 23059 | |
| Lee, Cynthia A | | 9670 W Deepwoods Dr | | | Crystal River | FL | 34428 | |
| Lee, Ko Tung | | 3976 NW Starview Pl | | | Portland | OR | 97229 | |
| Lee, Michele M | | 5162 Upper Elm St | | | Atlanta | GA | 30349 | |
| LEHMAN, JESSE C | | 12 CONNELLY AVE | | | BUDD LAKE | NJ | 07828 | |
| Lemone, Robert | | PO Box 65061 | | | S Salt Lake | UT | 84165 | |
| Lemu, Alemayehu Terefe | Alemayehu T Lemu | 1355 Peabody St NW No 102 | | | Washington | DC | 20011 | |
| LESHER, KRISTIAN B | | 12009 LEMOORE COURT | | | GLEN ALLEN | VA | 23059 | |
| Levintov, Nikolay | | 11 Cambria St | | | Staten Island | NY | 10305 | |
| Lewis, Kenneth Eugene | | 323 Tennessee St | | | Monroe | LA | 71203 | |
| Li, Dian | | 2950 W Calle Lucinda | | | Tucson | AZ | 85741 | |
| Li, Feng | | 1709 NW 171st St | | | Edmond | OK | 73012-7423 | |
| Li, Lingyu | | 475 Boston Turnpike No 2 | | | Shrewsbury | MA | 01545 | |
| Li, Yi Sheng | | 470 52st 3Fl | | | Brooklyn | NY | 11220 | |
| LIKENS, KAREN | | 2801 SUNRISE CT | | | RICHMOND | VA | 23233 | |
| Lillian S Sutton Cust Marcus Kyle Smith | Marcus Kyle Smith | 1833 Neelley Rd | | | Pleasant Garden | NC | 27313 | |
| Lim, Chong Pin | | 433 S Mary Ave Apt 37 | | | Sunnyvale | CA | 94086 | |
| Lin, Biaoyang | | 24207 13th Pl W | | | Bothell | WA | 98021 | |
| Linda Weiler SEP | Linda S Weiler CPA | 8600 Tuscany No 409 | | | Playa Del Ray | CA | 90293 | |
| Lisa Kao Cust Morris Yeh Unif Trf Min Act Ca | Lisa Kao Cust | Morris Yeh Utma Ca | 1821 Country Knoll Pl | | Hacienda Heights | CA | 91745 | |
| LISK, JOSHUA E | | 708 ARBOR CHASE | | | DUNDEE | MI | 48131 | |
| Logan, Dennis N & Gloria F | | 3624 Austin St SE | | | Washington | DC | 20020 | |
| Lombardi, Donald | | 55A Middlesex Ave | | | Metuchen | NJ | 08840 | |
| Longsworth, Elke | | 1530 McKnight Loop | | | Mason | TN | 38049-6347 | |
| Lorene A Zesiger and Kyle R Zesiger Jt Ten | Lorene and Kyle Zesiger | 7621 Brightwood Dr | | | Las Vegas | NV | 89123 | |
| Loughlin, Larry F | | PO Box 1122 | | | Culver City | CA | 90232 | |
| Louis A Luchak & Dolores I Luchak JT TEN | | 4219 Ave J | | | Santa Fe | TX | 77510 | |
| Lourena Pruett Cole Irrev Trust | Charles H Cole Jr Trustee | 4016 Diamond Loch E | | | Fort Worth | TX | 76180-8718 | |
| Lowry Jr, Harry and Mabel | | 6231 Feder Rd | | | Columbus | OH | 43228 | |
| Lu, Miho | | 2411 S Fundy Cir | | | Aurora | CO | 80013 | |
| Lubary, James | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | |
| Lubary, James | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| Luck, Ray Egan | | 2620 4th Ave N | | | St Petersburg | FL | 33713-7808 | |
| Lundie, William | | 804 Greenview Dr | | | Richmond | VA | 23231 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Lustenberger, Joe M | | 765 W Melrose St | | | Chicago | IL | 60657-3417 | |
| Luu, Tuan | | 4707 Mallard Landing Ct | | | Houston | TX | 77066 | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838-1657 | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838-1657 | |
| Ma, Florence D Ma & Laurence JC | | 47573 Avalon Heights Terr | | | Fremont | CA | 94539 | |
| Ma, Li | | 11609 Peavey St | | | Glen Allen | VA | 23059 | |
| Maceri, Ariel | | 70 Adams St Apt 3D | | | Hoboken | NJ | 07030 | |
| Madani, Badran | | 7104 Lawson Ct | | | Highland | CA | 92346 | |
| Maddox, Samuel L | | 16 W Monmouth St | | | Winchester | VA | 22601 | |
| Madrigal, Javier & Irene | | 4206 Colton Dr | | | Fayetteville | NC | 28303 | |
| Magnusson, Robert and Virginia Foley | | N2672 Bughs Lake Rd | | | Wautoma | WI | 54982 | |
| Mahbubur Rahman Syed & Sharifun Nessa Syed Jt Ten | Mahbubur R Syed & Sharifun N Syed | 306 Dillon Ave | | | Mankato | MN | 56001 | |
| Mahesh Assomull | | 245 E 37st Apt  6H | | | New York | 10016 | 10016 | |
| Mak, Georgiana F | | 8719 Darcy Hopkins Dr | | | Charlotte | NC | 28277 | |
| Manda, Venkata | | 24 B Henry St | | | Somerset | NJ | 08873 | |
| Mao, Chengjiang | | 1617 Noreen Dr | | | San Jose | CA | 95124 | |
| Mao, Heng | | 95 Tower Dr | | | Lowell | MA | 01854 | |
| Marc D Zisselman Custodian for Lexis Zisselman | Marc D Zisselman | 67 Knolls Dr N | | | Manhasset Hills | NY | 11040 | |
| Marcanello, Diane | | 202 Tree Line Dr | | | Lansdale | PA | 19446 | |
| Marchese, Adam | | 15610 NE 16th Ave | | | Starke | FL | 32091 | |
| Marcia A Robinson & Jane V Cavanaugh JT Ten | | 1472 Farley Rd | | | Hudson Falls | NY | 12839-4410 | |
| Marie E Raulerson & Joanne Talley Garner | | 1103 Citation Cir | | | Hendersonville | NC | 28739-5528 | |
| Mario Pam Gertner Sabina A Gelber Fishler Sara Gertner Szeinberg | | Garibaldi 1977 Apt 003 | | | Montevideo | | 11800 | Uruguay |
| MARKLEY, RICHARD A | | 1200 GARDEN GATE PLACE | | | APEX | NC | 27502 | |
| MARKLEY, RICHARD A | | 1200 GARDEN GATE PLACE | | | APEX | NC | 27502 | |
| Marsan, Renzo J | | 107 Marshview Rd | | | Savannah | GA | 31410 | |
| Marsan, Renzo J & Aurora | | 107 Marshview Rd | | | Savannah | GA | 31410 | |
| Marshall, Annie C | c o Robert A Canfield | 2201 Libbie Ave | | | Richmond | VA | 23230 | |
| Martha Sebek IRA Natl Fin Services Custodian | Martha Sebek | 29845 Cabo Del Oeste | | | Highland | CA | 92346 | |
| Martin and Joan Taitz Family Trust | | 506 Clarensville | 285 Beach Rd | | Sea Point | | 8005 | South Africa |
| Martin, Dennis K | | 553 Lovers Ln | | | Mt Airy | NC | 27030 | |
| Martin, Haroletta | | 922 Ardsley Pl | | | Norcross | GA | 412-606-0127 | |
| Martin, William Richard | | PO Box 125 | | | Cold Bay | AK | 99571 | |
| Martinez, Raul & Lilliam | | 8845 SW 10th Ter | | | Miami | FL | 33174 | |
| Martone, Vickie S | | PO Box 469 | | | Kitty Hawk | NC | 27949 | |
| Martorana, Adrian | | Quarry Lodge | Stone Quarry Rd | | Chelwood Gate | | RH177LS | United Kingdom |
| Marx, David & Diane | | 614 Windmore Ct | | | San Antonio | TX | 78258 | |
| Mary Kimberly Noel | | 2055 Everett Ln | | | Hopkinsville | KY | 42240 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| Mashburn JT Ten, Jack M & Cathryn P | | 186 Spring Place Rd NE | | | Resaca | GA | 30735 | |
| Mashburn, Jack M & Cathryn P | | 186 Sping Pl Rd NE | | | Resaca | GA | 30735 | |
| MASHBURN, KENNETH | | 3306 Falling Creek Rd | | | Kinston | NC | 28504-7828 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Masi, Gregory P | | 8600 Hunterstand Ct | | | Richmond | VA | 23237 | |
| Matejka, Brian G | | 3717 W Greenfield Ave | | | Milwaukee | WI | 53215 | |
| Mathis III, George E | | 1035 SW 33rd Pl | | | Ocala | FL | 34471 | |
| Matthew J Davey & Hong Huang | | 16033 SW Tuscany St | | | Portland | OR | 97223 | |
| Matthew Song | | PO Box 4377 | | | West Point | NY | 10997 | |
| Matthews, Christopher A | | 145 NW Black Hawk Ave | | | Bend | OR | 97701 | |
| Matthews, Janet F | | 6105 Rowan Rd | | | Florence | MT | 59833 | |
| MATTILA, DEREK A | | 16730 KIPPER TURN | | | MOSELEY | VA | 23120 | |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| MAYNARD, JEFFREY | | 2325 WOODED OAK PLACE | | | MIDLOTHIAN | VA | 23113 | |
| MAYNARD, JEFFREY | | 2325 WOODED OAK PLACE | | | MIDLOTHIAN | VA | 23113 | |
| Mc Kinney, Fred L | Frederick Mc Kinney | 3619 Bayview Dr | | | Danville | IL | 61832 | |
| McCarraher III, Harry B | | 36815 Queen Bee Ln | | | Grand Island | FL | 32735 | |
| McCauley, Mark R and Hiroko | | 17 Stump Ln | | | London | OH | 43140 | |
| McClaskey, Richard A & Debbie L | Richard McClaskey | 1756 W Horsetail Trl | | | Phoenix | AZ | 85085 | |
| McCormick, Derek | | 3945 Glade Pike | | | Manns Choice | PA | 15550 | |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102 | |
| McDowell, Craig A | | 172 Rainbow Dr No 7227 | | | Livingston | TX | 77399-1072 | |
| McGowan, Charles I | | 2249 NW 40th St | | | Lawton | OK | 73505 | |
| McKenna, Martin Joseph | | 6227 Crossfire Ct | | | Corona | CA | 92880 | |
| McLaughlin, George L | | 22756 Meadow View Rd | | | Morrison | CO | 80465 | |
| McMillan, Lois L | | 26286 Columbus Dr | | | Sun City | CA | 92586 | |
| McNair, James M | | 205 Short Rd | | | Bessemer City | NC | 28016 | |
| McNeal, Susan Leigh | Susan McNeal | 1677 Woodbury | | | Springfield | MO | 65809 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| Mechling, Harry L | | 106 Oak Pl | | | Houston | TX | 77006-1635 | |
| Medalie, Sara | | 605 Montgomery St | | | Brooklyn | NY | 11225 | |
| Meisner, Michael | | 45 Saddle River Rd | | | Monsey | NY | 10952 | |
| Meister, Adam G | | 4588 Bedford Dr | | | Evans | GA | 30809 | |
| Melanie Sievers Cust For Spenser Sievers | Spenser Sievers | 320 Villa Dr | | | Durham | NC | 27712 | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| Mercado, Steve | | 551 Iris St | | | Redlands | CA | 92373 | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| Mercado, Steve | | 551 Iris St | | | Redlands | CA | 92373 | |
| Meredith, John David | | 2 Plantation Close | Presteigne | | Powys | Wales | LD8 2LB | United Kingdom |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015 | |
| Merisier, Fenel | | 1991 Marsh Harbour Dr | | | West Palm Beach | FL | 33404 | |
| Merovitz, Stan | | 4150 Thimens | | | St Laurent | Quebec | H4R 2B9 | Canada |
| Merton, Adrian L | | 9011 E Hampton Dr | PO Box 3570 | | Capitol Heights | MD | 20791-3570 | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| Metcalf Jr, Pelar D | | 1745 Grenada Blvd | | | Knoxville | TN | 37922 | |
| Meyers, Stanley H & Janet S | Stanley H Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | |
| Michael L Dance | | 138 Conway Rd | | | Danville | VA | 24540 | |
| Michael Romanzky | | 1601 W Sam Houston Pkwy S | | | Houston | TX | 77042 | |
| Michele Lynn Shear IRA FCC as Custodian | Michele Lynn Shear | 5690 Glen Errol Rd | | | Atlanta | GA | 30327-4854 | |
| Miklausich, Theresa M | | 724 Arrowhead | | | Aurora | MN | 55705 | |
| Miller, Christopher Odell | | 1251 W Sepulveda Blvd No 700 | | | Torrance | CA | 90502 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Miller, Cynthia K | | 130 Ridgemont Dr | | | Cranberry Twp | PA | 16066 | |
| Miller, Lawrence J and Patricia A Miller | | 3630 Briargrove Ln | | | San Angelo | TX | 76904 | |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | |
| Milone, Francis P | | 7821 Woodland Cir | | | Easton | MD | 21601 | |
| Milovan Kisich TR Milovan Kisich TTEE UA DTD 4 13 2006 | Milovan Kisich TR | 1307 Green Trails Rd | | | Plainfield | IL | 60586-7614 | |
| Mineard, Ronald E | | 8 Brighton Way | | | Stafford | VA | 22554 | |
| Minnis, Deborah A | | 2242 Wilson Blvd Apt 6 | | | Winchester | VA | 22601 | |
| Miritello, Camella | | 1771 64th St | | | Brooklyn | NY | 11204 | |
| Mirshah, Hassan & Nancy E | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48198-7315 | |
| Mirshah, Nancy E | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48198 | |
| MM Nisar MD FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Mohammad I Uddin | M I Uddin | 7536 Wilton Rd | | | Dariene | IL | 60561 | |
| Moir, Lee L | | 3220 Windsor Rdg S | | | Williamsburg | VA | 23188 | |
| Montag, Robert J | | 52203 Long Spur Ln | | | Fort Mill | SC | 29707 | |
| Montchal, Raymond and Lark | | PO Box 153 | | | Hershey | PA | 17033 | |
| Montgomery, Joseph Carl Sr & Barbara Clayton | | 579 Highlands Hammock Dr | | | Poinciana | FL | 34759 | |
| Moore III, William H | | 308 Indigo Dr | | | Cary | NC | 27513 | |
| Moore, Pamela A | | 125 Knox Hill Dr | | | Baton Rouge | LA | 70810 | |
| Moore, Ronald L | | 9556 Ehlers Rd | | | Stover | MO | 65078 | |
| Morgan, LeKeta S | | 1924 N Leg Rd Apt 13E | | | Augusta | GA | 30909 | |
| Morgan, Martha A | | PO Box 1906 | | | Greenwood | AR | 72936 | |
| Mornson, Jon G | | 4834 Jadero Dr | | | Las Vegas | NV | 89147 | |
| Morris, Helen B | | 844 Miami Pl | | | Birmingham | AL | 35214 | |
| Mort A Rothstein Family Trust | Lawrence E Rothstein Trustee | 50 Wingate Rd | | | Wakefield | RI | 02879 | |
| Motley, Stuart M | | 12801 Fox Meadow Dr | | | Richmond | VA | 23233 | |
| Moultrie, Leon | | 43 Ina St | | | Springfield | MA | 01109 | |
| Moustafellos, Tina | | 101 14 75th Rd | | | Forest Hills | NY | 11375 | |
| MOXLEY, DONALD L | | 4956 N WHITE RIVER DR | | | BLOOMINGTON | IN | 47404 | |
| Moyers, Mark A | | 1419 Fox Glove | | | Farmington | MO | 63640 | |
| Mr Durwood R Legacy Ms Sandra T Legacy | | 73 Legacy Ln | | | East Burke | VT | 05832 | |
| Mullins, Freda G | | 174 Bridge St | | | Buchanan | VA | 24066 | |
| Munselle, Shirley A | | 4726 Bentree Ave | | | Long Beach | CA | 90807-1006 | |
| Murray Jr, Raymond L & Ruth E | | 505 Redwood Dr | | | Chesapeake | VA | 23320 | |
| Murrray, Patty Ann Lee | | 247 Rabbit Farm Trl | | | Advance | NC | 27006 | |
| Mussulman, Naem D | | 2206 E Revere Rd | | | Fresno | CA | 93720 | |
| Myers, Arthur V | | 1 Dahlgren Rd | | | Richmond | VA | 23238 | |
| Myers, Gregory J | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | |
| Myers, Mary J | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | |
| Myers, Renee Arlene | | 17 Bosworth Rd | | | Farmingham | MA | 01701 | |
| NACE, JESHUA OLIVER | | 537 JACOBSBURG RD | | | NAZARETH | PA | 18064 | |
| Nakao, Matthew | | 7507 Maple Tree Way | | | Sacramento | CA | 95831 | |
| Nancy Johnson and Hopewell Budd III | | 113 Hardwick Rd | | | Petersham | MA | 01366 | |
| Nardone, Peter A | | 15 Moreland St | | | Johnston | RI | 02919 | |
| Naser, John and Nuha | | 121 Alerche Dr | | | Los Gatos | CA | 95032 | |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| Nayak, David A | | 345 E Ohio St | Apt 1103 | | Chicago | IL | 60611 | |

Circuit City Stores, Inc.
Class 8 Service List -
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Nazarov, Igor | | 3027 2B Trappers Cove Trl | | | Lansing | MI | 48910 | |
| Nelson, Erik C | | 606 Mountain View Ave | | | Longmont | CO | 80501 | |
| Nelson, Jimmy C | | 166 Highland Hills Dr | | | Gray | TN | 37615 | |
| Nelte, Frank Wolfram | | PO Box 2430 | | | Lindale | TX | 75771 | |
| NESTERAK, RICHARD | | 3796 CHAMPIONSHIP DRIVE | | | GLENWOOD | MD | 21738 | |
| Nevins, Steve | | 3536 Golfside Dr | | | Hudsonville | MI | 49426 | |
| Newton, Brian Keith | | 219 Fernbrook Dr | | | Mooresville | NC | 28117 | |
| NFS FMTC IRA fbo David E Linn | | 114 S State St | | | Jerseyville | IL | 62052 | |
| NFS FMTC IRA FBO Jill D Brandon | Jill D Brandon | 8111 Beattiemill Dr | | | Mechanicsville | VA | 23111 | |
| Nguyen, Don Dung Quoc | | 4122 Cedar Bend Dr | | | Missouri City | TX | 77459 | |
| Nguyen, Hong | | 22442 Lull St | | | West Hills | CA | 91304 | |
| Nguyen, Kieuhuong | | 1044 Main St No 1 | | | Worcester | MA | 01603 | |
| Nguyen, Kimberly | | 15111 Stoneyview Dr | | | Houston | TX | 77083 | |
| Nguyen, Linda | | 8414 Concho St | | | Houston | TX | 77036 | |
| Nguyen, Vinh An Huu | | 12714 Blanton Ln | | | Sugar Land | TX | 77478-2166 | |
| NICHOLS, DOUGLAS A | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601 | |
| Nichols, Joanne H | | 264 Saluda Island Rd | | | Prosperity | SC | 29127 | |
| NICHOLS, JOHN M | | 4417 HICKORY LAKE COURT | | | RICHMOND | VA | 23059 | |
| Nicholson, Waylan | | 880 Summers Ln | | | Fair Play | SC | 29643 | |
| Nickie Wright | | 2186 NE Jamie Dr | | | Hillsboro | OR | 97124 | |
| Nina Rotondo | | 27 Timberland Dr | | | Lincoln | RI | 02865 | |
| Nisar MD, MM FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Nisar MD, MM FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Nisar, Khalid A Roth Ira | TD Ameritrade Inc Custodian | 2 Rio Vista Dr | | | Edison | NJ | 08820 | |
| Nisar, Shiraz A | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Nisar, Shiraz A | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Norman, Patricia | | 748 B4 Camberley Cir | | | Towson | MD | 21204 | |
| Norton, Michael K | | 2818 Casona Wy | | | Raleigh | NC | 27616 | |
| Nunemaker, Thomas A & Lise A | | 12919 Hayes St | | | Overland Park | KS | 66213 | |
| O Connor, Kurt | | 2758 Bronx Park E Apt 31F | | | Bronx | NY | 10467 | |
| Oconnell, Daniel | | 225 Upland Rd | | | Decatur | GA | 30030 | |
| Oehler, James | | 1212 Long Pond Rd | | | Rochester | NY | 14626 | |
| Oery, Chris | | 3545 Balboa Dr | | | Reno | NV | 89503 | |
| Ohlin, Paul | | 4405 Todd Rose Ct | | | Cincinnati | OH | 45244 | |
| Oka, Randolph | | 28 San Marcos Ct | | | Salinas | CA | 93901 | |
| Okorn, Alfred Kenneth | | 12 Brandywine Dr | | | Mechanicsburg | PA | 17050 | |
| Oliver, Charles H & Mary K | | PO Box 130 | | | Bairoil | WY | 82322 | |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| OMALLEY, MICHAEL P | | 67 HIGH ST | | | UXBRIDGE | MA | 01569 | |
| OMalley, Susan | | 1222 Medical Center Dr | | | Columbia | TN | 38401 | |
| Omidvar, Ahad | | 1506 Pinecrest Dr | | | West Vancouver | BC | V7S 3E8 | Canada |
| Opperman, F Brian | Brian Opperman | 1320 Yellowpine | | | Aurora | IL | 60506 | |
| Orefice, Louis | | 348 8th St | | | Bohemia | NY | 11716 | |
| Oreglia, Katherine | | 13754 Mango Dr No 232 | | | Del Mar | CA | 92014 | |
| OReilly, Shawn Patrick | | PO Box 530409 | | | Miami Shores | FL | 33153 | |
| ORY JR, ANTOINE I | ORY ANTOINE I | 4428 KAWANEE AVE | | | METAIRIE | LA | 70006-2830 | |
| Osman Soyugenc | | 2100 N Sixth Ave | | | Evansville | IN | 47710 | |
| Otobor, Wilfred Oluwatobiloba | | 9013 Greystone Rd | | | Jonesboro | GA | 30238 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Outland, Cary S | | 11050 Winfrey Rd | | | Glen Alen | VA | 23059 | |
| Outlaw, Danny | | 5328 Riverton Ave No 203 | | | N Hollywood | CA | 91601 | |
| Pagano, Joanna | | 125 Dupont Ave | | | Hopatcong | NY | 07843 | |
| PAGLIARO, NICK | | 2717 TARBERT CT | | | WILMINGTON | NC | 28411 | |
| Paladino, Michael | | 5288 Hwy 9 | | | Center Ridge | AR | 72027 | |
| Palm, Lucas | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Sylvia | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Tania | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Volker | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Pamela L Harding IRA | | 5632 Prince George St | | | Baltimore | MD | 21207-4759 | |
| Pamela L Harding IRA | | 5632 Prince George St | | | Baltimore | MD | 21207-4759 | |
| Pamela S Shelton R O IRA | Pamela S Shelton | 108 Draymore Way | | | Cary | NC | 27519 | |
| Pan, Anne M | | 10 F 1 445 Mingcheng 3rd Rd | Gushan District | | Kaohsiung | | 80453 | Taiwan |
| Pan, Wenyu | | 1210 Branham St | | | Monterey Park | CA | 91754 | |
| Pappalardo, Concetta | | 716 E Green St | | | Pasadena | CA | 91101 | |
| Paradies, Jeanne and George | Jeanne Paradies | 41W092 Derby Ct | | | Huntley | IL | 60142 | |
| Parks, Albert Gene | | 1135 Barron Rd | | | Keithville | LA | 71047 | |
| Parrish, Jacqueline D | | 2733 W Oaks Cir E | | | Pearland | TX | 77584 | |
| Pasha, Syed N | | 169 Mallard Ln | | | Bloomingdale | IL | 60108 | |
| Passaniti, Michael G | | 3100 Ridgeway Rd | | | Dayton | OH | 45419-1333 | |
| Patel Jt Ten, Datta K & Himati K | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | |
| Patel, Datta K | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | |
| Patel, Dilipkumar & Pratibha | | PO Box 339 | | | Statesville | NC | 28687 | |
| Patel, Janak S | | PO Box 283 | | | Orchard Hill | GA | 30266-0283 | |
| Patel, Jitandrakumar | | 532 Charlestown Meadows Dr | | | Westborough | MA | 01581 | |
| Patel, Shailesh | | 3806 Meadowbrook Dr | | | Rapid City | SD | 57702 | |
| Patel, Yashwin | | 9522 Marshall Rd | | | Eden Prairie | MN | 55347 | |
| Patton, Susan & Keith R | | PO Box 176 | | | Champion | PA | 15622 | |
| Paul Michael DeSilney | | 1224 Maris Stella St | | | Slidell | LA | 70460 | |
| Paulson, Michael | | 10 S Maple | | | Mt Carmel | PA | 17851 | |
| Paxman Family Marital Trust | Marlys Paxman Dowman | 449 Hollydale Ct NW | | | Atlanta | GA | 30342 | |
| Paz Jr, Oscar | | 7044 Summit Cir | | | Winter Haven | FL | 33884 | |
| Peach, Pamela | | 306 E 4th St | | | Meta | MO | 65058 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| Peasley, Simin | | 237 Unit D Calle Aragon | | | Laguna Woods | CA | 92637 | |
| Pedro, John E | | 8485 Dogwood Dr | | | Kannapolis | NC | 28081 | |
| Peets, Alexander A | Alex Peets | 725 Elderburg Dr | | | Fayetteville | NC | 28311 | |
| Penley, Sarah Eades | | 3017 Pilot View Church Rd | | | Yadkinville | NC | 27055-7203 | |
| Perkins, Hershel | Hershel or Virginia Perkins | PO Box 432 | | | Leakey | TN | 78873 | |
| Perkovich, George T | | 2443 Concord Pl | | | Ontario | CA | 91761 | |
| Peter LaVilla | | 3031 Edwin Ave No 5J | | | Fort Lee | NJ | 07024 | |
| Peters, Gary F and Marcine K | | 2512 Gettysburg Pl | | | Bedford | TX | 76022 | |
| Peterson, Donald F & Rebecca A | | 6510 Charles Ct | Legacy Oaks | | Macungie | PA | 18062 | |
| Phaneuf, Margaret and Lee | | 9346 Grizzly Bear Ln | | | Weeki Wachee | FL | 34613 | |
| Philbrick, Monika H | | 4418 Turkey Acres Rd | | | King George | VA | 22485 | |
| Phillips, Lisa | | 6378 Foggy Oak Dr | | | Fairburn | GA | 30213 | |
| Phillips, Virginia V | | 344 Sassafras Rd | | | Baltimore | MD | 21221 | |
| Pierce, Janice L | | 9706 Raven Ln | | | Irving | TX | 75063 | |
| Pietrzak, Joseph J | | 31336 Summer Ln W | | | Fraser | MI | 48026 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pikus, Sue | | 3469 West Bell Dr | | | Davie | FL | 33328 | |
| Pilch, Loo | | 432 Lillibridge St | | | Peckville | PA | 18452 | |
| Pineda, Manuel | | 157 Bryn Mawr Rd | | | Claremont | CA | 91711 | |
| Pinkney, Ella P | | 9815 NW 13th Ave | | | Miami | FL | 33147 | |
| Piper, Kenneth | | 14203 Double Pine | | | Houston | TX | 77015 | |
| Pitner, Shannon T | | 410 N Miramar Ave | | | Indialantic | FL | 32903 | |
| Pittman Jr, David F & Glenda B | | 390 Licklog Rd | | | Newland | NC | 28657 | |
| Plumley, S James | | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | |
| Plumley, S James | | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | |
| Poovakaw, Kanitha | | 14591 Sweetan St | | | Irvine | CA | 92604 | |
| Porter, Gail C | | 203 Snug Harbor Dr | | | Hendersonville | TN | 37075 | |
| Porter, George R | | PO Box 55652 | | | Jackson | MS | 39296 | |
| Potter, Jared R | | 465 Tenderfoot Trl | | | Dillon | MT | 59725 | |
| Prema Venkat Cust Aruind Venkat Jr Utina NY | Prema Venkat | 630 1st Ave Apt 29D | | | New York | NY | 10016 | |
| Prema VenKat Cust Tara VenCat Jr Utma NY | | 630 1st Ave Apt 29D | | | New York | NY | 10016 | |
| Prema VenKat Cust Tara VenCat Jr Utma NY | | 630 1st Ave Apt 29D | | | New York | NY | 10016 | |
| Present, Irene N | | 811 Holly Ave | | | St Paul | MN | 55104-7137 | |
| Prichard, Willis | | 2330 N Railroad St | | | Craigville | IN | 46731 | |
| Provenza, Stephen & Barbara | | 8362 Hickory Rd | | | Stewartstown | PA | 17363 | |
| Pryor, Dawn M | | 2451 Midtown Ave Unit 416 | | | Alexandria | VA | 22303 | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | | GLEN ALLEN | VA | 23059 | |
| Quinto Jr, Amadeo G | | 7096 Mount Vernon St | | | Lemon Grove | CA | 91945 | |
| RAB, MOHAMMED B | | 1082 BELMONT AVE APT NO 4 | | | LONG BEACH | CA | 90804 | |
| Rabell, Gerald R | | 1681 Eagle Creek | | | Marion | OH | 43302 | |
| Rabideau, Doris A | | 118 S Washington St No 209 | | | Green Bay | WI | 54301 | |
| Rachwal, Sydney C | | 3520 Oaks Way No 104 | | | Pompano Beach | FL | 33069 | |
| Racicot, Mark Ronald | Mark Racicot FSE | 107 W Sunnybrook | | | Royal Oak | MI | 48073 | |
| Rahbeen Chowdhury & MD Khalequzzaman | MD Khalequzzaman | 3336 Jefferson Ave Apt 26 | | | Cincinnati | OH | 45220 | |
| Rahman, Marina | | 6000 California Cir Apt No 407 | | | Rockville | MD | 20852 | |
| RAINVILLE, LUCIEN | | 5520 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9256 | |
| Ralph T Edwards | | 2036 Louita Ave | | | Kingsport | TN | 37660 | |
| Ralph T Edwards | | 2036 Louita Ave | | | Kingsport | TN | 37660 | |
| Ramalingam, Sundar | | 307 Richmond Pl | | | Vernon Hills | IL | 60061 | |
| Ramirez, Andy | | 3065 Tierra Nora | | | El Paso | TX | 79938 | |
| Ramirez, James | | 253 Woodbury Rd | | | Hicksville | NY | 11801 | |
| Ramirez, Mario | | 4633 Village Dr | | | Dunwoody | GA | 30338 | |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Ramsey, Wayne G | | 3736 Wasatch Cir | | | Ammon | ID | 83406 | |
| Ramzanali Ramji | | 2497 S Westgate Ave | | | Los Angeles | CA | 90064 | |
| Randy J Strain & Mary Beth Strain Trustees Strain Revocable Trust | | 3201 Rivercrossing Pl | | | Santa Charles | MO | 63301 | |
| Ranj, Ljubica | Nicojica Koscica | 212 Main St | | | Cliffside Park | NJ | 07010 | |
| Rao, Sudhakar K | Dr Sudhakar Rao | 125 Livery Dr | | | Churchville | PA | 18966 | |
| Ratliff, Sandra D | | 3380 Clear Water Dr | | | Hamilton | OH | 45011 | |
| Ratzburg, Robert O | | 4185 Singing Hill Rd | | | West Bend | WI | 53090 | |

Circuit City Stores, Inc.
Class 8 Service List-
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Rau, Lynn | | 20724 Tenby Dr | | | Lexington Park | MO | 20653 | |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 01/31/2003 | 10415 White Mountain Rd | | | Sun City | AZ | 85351-1807 | |
| Raymond Montchal ACF Joshua Montchal U PA UTMA | | PO Box 153 | | | Hershey | PA | 17033 | |
| Raymond R Rigsby | | 230 Rice Rd | | | Dayton | TN | 37321 | |
| Recio, Dominique & David | Dominique Recio David Recio | 23772 Via Astorga | | | Mission Viejo | CA | 92691 | |
| Reed Sr, Gary W | | PO Box 3653 | | | Arlington | TX | 76007 | |
| Reed, Eric | | 2424 Antlia Dr | | | Orlando | FL | 32828 | |
| Reed, William | | 120 SE Everett Mall Wy Apt 817 | | | Everett | WA | 98208 | |
| Reed, William C | | 432 W 107th St | | | Chicago | IL | 60628 | |
| Reese, Cleve L | | 106 Dublin Ln | | | Hendersonville | NC | 28792 | |
| Reevey Garner, Jennifer | | 2205 S Clarion St | | | Philadelphia | PA | 19148-2917 | |
| REINTJES, LINDA | | 45183 TIOGA ST | | | TEMECULA | CA | 92592 | |
| Rekabi, Chafie M | | PO Box 230494 | | | Boston | MA | 02123 | |
| Repaka, Chandra | | 5908 NW 94th St | | | Johnston | IA | 50131 | |
| Rhee, Eun Sil | | 8 Terrace Cir Apt 3F | | | Great Neck | NY | 11021 | |
| Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | | Los Angeles | CA | 90047 | |
| Richard E Munsterman & Catherine Devet JTWROS | Richard E Munsterman | 281 Rolling Hills Ln | | | Petoskey | MI | 49770 | |
| Richard J Shonquist Sr Trust TD Ameritrade Inc | Richard J Shonquist Sr | 2737 Cherrydale Falls Dr | | | Henderson | NV | 89052 | |
| Richard K Wheeler & Loretta B Wheeler JT Ten | | 1980 Sunnyslope Ave | | | Las Vegas | NV | 89119 | |
| Richard M Finnerty Trust | | 1900 Lalea Pl | | | Honolulu | HI | 96825 | |
| Richard Pereira | | 68 18 53rd Ave | | | Maspeth | NY | 11378 | |
| Richards, Vicki H | | 8135 Fox St | | | Baytown | TX | 77523 | |
| Richardson, Kent E | | 11720 Aprilbud Dr | | | Richmond | VA | 23233 | |
| Rickie L Flood Cust FBO Lee Flood | | 100 Pleasantview Rd | | | Highlandville | MO | 65669 | |
| RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| Rieck II, William F | | 1048 County Rd 375 | | | San Antonio | TX | 78253 | |
| Rigney, Brian P | | 9409 Harvest Acres Ct | | | Raleigh | NC | 27617 | |
| Ring, Michael P | Ring & Associates | 1234 Santa Barbara St | | | Santa Barbara | CA | 93101 | |
| Ringrose, Michael | | 526 SW 80th Blvd | | | Gainesville | FL | 32607 | |
| Riojas, Joshua & Dorothy | | 6761 Brisa Del Mar Dr | | | El Paso | TX | 79912 | |
| Risher, Catherine L | | 1490 Springwater Ct | | | Charleston | SC | 29412 | |
| Ritchie, Merlyn J & Linda B | | 104 Martin Ct | | | Catlin | IL | 61817 | |
| Ritchie, Roger A | | 71 S Court Sq Ste A | | | Harrisonburg | VA | 22801 | |
| Rivers, Anthony A | | 109 34 197th St | | | St Albans | NY | 11412 | |
| Riviere, Shara L | | 300 White Cemetery Rd | | | Pine Mtn | GA | 31822 | |
| Robbin Stiles, Edward Stiles Sr Jt Ten | | 11261 Ashcake Rd | | | Ashland | VA | 23005 | |
| Robert E Kole and Ruthan Kole Trust UA Dtd 4 12 94 Amended 9 22 05 | | 2510 Lake Michigan Dr Apt A 109 | | | Grand Rapids | MI | 49504-8038 | |
| Robert E Nelson & Jean C Nelson Jten | | 1250 Pine Valley Rd | | | Banning | CA | 92220 | |
| Robert J Nuzzo | | 2003 Delaware Ave | | | Pittsburgh | PA | 15218-1818 | |
| Robert L Wead | | 6895 Haymore Ave | | | Worthington | OH | 43085 | |
| Roberts, Christopher | | 202 Cedar Chase Cir | | | Atlanta | GA | 30324 | |
| Roberts, Christopher | | 202 Cedar Chase Cir | | | Atlanta | GA | 30324 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, Octave J & Evelyn T | | 209 Paige Blvd | | | Moundville | AL | 35474 | |
| Robertson, Helen T | | 643 Fernwood Dr | | | Salem | VA | 24153 | |
| Robertson, Thyrele | | 1807 County Rd | | | New Limerick | ME | 04761 | |
| Robertson, Whitney | | PO Box 240252 | | | Douglas | AK | 99824 | |
| Robeson Jr, Stuart H | | 9342 Lees Ridge Rd | | | Warrenton | VA | 20186 | |
| Robinson, Ivan B | | 90 Dutch Ridge Rd | | | Clendenin | WV | 25045 | |
| Robinson, Miriam | | 3836 Easton Ave | | | Norfolk | VA | 23502 | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| Robison, Robert | | 5780 Timberlane Ter | | | Sandy Springs | GA | 30328 | |
| Rodney R Maxson | | 3522 Gulf Ave | | | Midland | TX | 79707-6641 | |
| Rodriguez, Ernesto | | 143 Morningside Dr | | | Brownsburg | IN | 46112 | |
| Rojewski, John J | | 49 Flamingo Rd | | | Hatboro | PA | 19040 | |
| Rolka, Jeffrey T | | 2118 Clinton Ave Apt B | | | Alameda | CA | 94501 | |
| Romer, John | | 800 E Michigan St | | | La Grango | IN | 46761-2017 | |
| Ronald Baireuther The Baireuther Fund | | 259 Santa Rosa Ave | | | San Francisco | CA | 94112 | |
| Ronald R Julian & Darlene M Julian JTWROS | | PO Box 906 | | | Paso Robles | CA | 93447 | |
| Rosalio L Guillen & Maria C Guillen Joint Owners | R L Guillen | 1926 W 18th Ave | | | Kennewick | WA | 99337 | |
| Roselli, Joseph | | 320 Brighton Ave | | | Long Branch | NJ | 07740 | |
| Rossberg, Sunday Z | | 417 Central Ave Ste 2A | | | Great Falls | MT | 59401 | |
| Rothstein, Lawrence E & Jan M | Lawrence E Rothstein | 50 Wingate Rd | | | Wakefield | RI | 02879 | |
| Rotondo, Ronald P | | 27 Timberland Dr | | | Lincoln | RI | 02865 | |
| Rountree, Rebecca P | | 4270 Hermleigh Ln | | | Mechanicsville | VA | 23111 | |
| ROXAS, ROGELIO | | 3411 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132 | |
| Rubin, Mitchell | | 11 Stowe Ct | | | Freehold | NJ | 07728 | |
| Rubino, Richard | | 25310 Becknel Ave | | | Lomita | CA | 90717 | |
| Ruby, Jay H | | 2018 Pico Blvd | | | Santa Monica | CA | 90405 | |
| Rucker, Carter | | 984 Hwy 297A | | | Cantonment | FL | 32553 | |
| Rudd, Armin F | | 726 E Maple St | | | Annville | PA | 17003 | |
| Ruiz, Christina | | 830 Magenta St Apt 3A | | | Bronx | NY | 10467 | |
| Ruoff, Eugene C | | PO Box 308 | | | Gardiner | NY | 12525 | |
| Ruppert, Richard D | | 3314 Pelham Rd | | | Toledo | OH | 43606 | |
| Russell M Demarest & Karen S Demarest Comm Prop | | 231 W Mangrum Dr | | | Pueblo West | CO | 81007 | |
| Russell, David Mark | David M Russell | 11149 San Gabriel Way | | | Valley Center | CA | 92082 | |
| Russell, Gary G and Barbara J | | 914 Emerald Dr | | | Alexandria | VA | 22308 | |
| Russo Jr, Peter D | | 1654 St Francis Ln | | | Altoona | PA | 16602 | |
| S James Plumley | Rollover IRA | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | |
| Sabogal, William G | | 3446 Connecticut Ave NW Apt 100 | | | Washington | DC | 20008 | |
| Saco, Jose A | | 3430 Galt Ocean Dr Apt 502 | | | Ft Lauderdale | FL | 33308 | |
| Sakai, Bryan & Catherine | | 1134 Pueo St | | | Honolulu | HI | 96816 | |
| Saliby, Salim | | 960 E Walnut St | | | Allentown | PA | 18109 | |
| San Salvador, James H & Kathleen | | 5909 Lingering Breeze St | | | Las Vegas | NV | 89148 | |
| Sandipkumar, Shah | | 802 1130 Wilson Ave | | | Toronto | ON | M3M 1K3 | Canada |
| Sandmaier, Bruce A & Sharron A | | 4489 Sarah Marie Ct | | | Nazareth | PA | 18064 | |
| Sanisetty, Prathap N | | 6709 Highland Greens Dr Apt 213E | | | West Chester | OH | 45069 | |
| Sansocie, Melvin & or Peggy | Melvin Sansocie | 3 Glen Oak Dr | | | Fenton | MO | 63026 | |
| Santago, Anthony C | | 1940 Fort Rice St | | | Petersburg | VA | 23805 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saraiya, Anant N | | 22275 Antler Dr | | | Novi | MI | 48375-4803 | |
| Sarangamat, Gurusiddaiah | | 1620 Kenny | | | Pullman | WA | 99163 | |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233 | |
| Sayre, Susan R | | 2885 Maya Pl | | | Boulder | CO | 80301 | |
| Schaefer, Dolores M | | 2146 Grand Traverse St | | | Henderson | NV | 89052 | |
| SCHAFFNER, BRANDON C | | 60 DON RENE RD | | | MT WOLF | PA | 17347 | |
| SCHATZ, DOUGLAS R | | 700 IVY FARM DR | | | CHARLOTTESVILLE | VA | 22901 | |
| Scheffler, Frederick L | | 1129 Leisure Ln No 6 | | | Walnut Creek | CA | 94595 | |
| Schencu Jr, Charles H | | 111 Ginger Ct | | | Belle Chasse | LA | 70037 | |
| Schillow, Diane C | | 610 Huffine Manor Cir | | | Franklin | TN | 37067 | |
| Schillow, Mai Thi Nguyet | | 885 Weikel Rd | | | Lansdale | PA | 19446 | |
| Schlaeger, H Tony | IRA FBO H Tony Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | Charleston | TN | 37310-6340 | |
| Schlaeger, Jeanette M | IRA FBO Jeanette M Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | Charleston | TN | 37310-6340 | |
| Schmitt, David W | | 2132 Woods Trace | | | Hoover | AL | 35244-8269 | |
| Schmitt, David W and Robin M Schmitt JT WROS | | 2132 Woods Trace | | | Birmingham | AL | 35244-8269 | |
| Schmitt, Michael | | 2918 Melrose Ct | | | St Cloud | MN | 56301 | |
| Schoonover, James H | | 2410 John Ct | | | Evansville | IN | 47714 | |
| Schwartz, Lawrence B & Anne Marie A | | 1 Welwyn Pl | | | Richmond | VA | 23229-8111 | |
| Scott, Michael | c o Ingram Micro | 1759 Wehrle Dr | | | Williamsville | NY | 14221 | |
| Scotti, George | | 6221 SW 84th Pl | | | Ocala | FL | 34476 | |
| Sears, Vicki Cecil | | 114 S Gold St | | | T or C | NM | 575-740-1129 | |
| Sease Watts, Emily | | 133 Chillingham Rd | | | Garner | NC | 27529 | |
| See, Tung King | | 2326 Meadow Bend Dr | | | Columbus | IN | 47201 | |
| Seecharan, Dennis | | 281 Van Nostrand Ave | | | Jersey City | NJ | 07305 | |
| Segal, Jack | | 5639 Shady Glen Rd | | | Memphis | TN | 38120-2025 | |
| Segal, Jack | | 5639 Shady Glen Rd | | | Memphis | TN | 38120-2025 | |
| SELF, CARLA K | | 2590 N WILLIAMS LK RD | APT NO 2 | | WATERFORD | MI | 48327 | |
| Selvey, Bobby L & Naomi D | | 3701 Milbrier Pl | | | Henrico | VA | 23233 | |
| Semrau, Steve P | | 5151 St Richards | | | Shelby Township | MI | 48316 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| Sevek, Larry | | 372 Westwinos | | | Almont | MI | 48003 | |
| Sevy, Bret K | Bret Sevy | 1144 Osage Cir | | | St George | UT | 84790 | |
| Shaikh, Malika I | Malika Shaikh | 9307 Joshua Ct | | | Manassas Park | VA | 20111 | |
| Shapiro, Leah & Israel | Mrs Israel Shapiro | 3307 Olympia Ave | | | Baltimore | MD | 21215 | |
| Shapiro, Martin M | | 51 Fieldstone Rd | | | Stamford | CT | 06908 | |
| Sharifun Nessa Syed & Mahbubur Rahman Syed Jt Ten | Sharifun Syed & Mahbubur Syed | 306 Dillon Ave | | | Mankato | MN | 56001 | |
| Sharon L Schroeder & Mark F Schroeder JT Ten | Daniel J Fisher | 6503 Jacqueline | | | Wichita | KS | 67206 | |
| Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | | Torrance | CA | 90503 | |
| Shaver, Kirk A | | 5650 Crescent Blvd | | | Roanoke | VA | 24018 | |
| Sheldon, Laura | | 21403 Broadwell | | | Torrance | CA | 90502 | |
| Sheng, Guohua | | 938 Miller Ave | | | Los Angeles | CA | 90063 | |
| Sheng, Hua | | 432 N Summit Ave Apt 203 | | | Gaithersburg | MD | 20877 | |
| Sheng, Yunyan | | 5304 Tractor Ln | | | Fairfax | VA | 22030 | |
| Sherman, Walter A | | 4753 E Twp Rd 130 | | | Tiffin | OH | 44883 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Sherrill, Ethel M | | PO Box 8336 | | | Greenville | SC | 29604-8336 | |
| Sherwin, Jerome | | 1948 Downing St | | | Lombarn | IL | 60148 | |
| Sherwood, Mary Jane | | 506 Kiefer Ave | | | Hazleton | PA | 18201-7722 | |
| Shinham, Doan Mai | | 42843 Braemount Cir | | | Ashburn | VA | 20148 | |
| Shirey, Jimmy | | 1016 NE 1st St | | | Earth | TX | 79031 | |
| Shober, James L | | 26 School Ln | | | Stevens | PA | 17578 | |
| Shohet, Jill | | 19 N Bedford St | | | Arlington | VA | 22201 | |
| Short, A Elizabeth | | 2917 Cheyenne Cir | | | North Kansas City | MO | 64116 | |
| Shrader, Robert D | | 6008 Ascending Moon Path | | | Clarksville | MD | 21029 | |
| Shrewsbury, Pamela A | | PO Box 832 | | | Peterstown | WV | 24963 | |
| Shroff, Gerry | | 13206 Wright Way | | | Los Altos Hills | CA | 94022 | |
| Shterenberg, Marina | | 1038 Glenhaven Dr | | | Pacific Palisades | CA | 90272 | |
| Shterenberg, Mark J | | 1038 Glenhaven Dr | | | Pacific Palisades | CA | 90272 | |
| Shubert, Kirk Walter | | N5954 Pkwy Rd | | | Pound | WI | 54161 | |
| Shyyanovskyy, Olexandr | | 6801 21 Ave A 3 | | | Brooklyn | NY | 11204 | |
| Siegelin, Michael R | | 749 Osage Highlands Loop | | | Camdenton | MO | 65020-4528 | |
| SIFFORD, MICHELLE A | | 2917 NORTHLAKE DIRVE | | | RICHMOND | VA | 23233 | |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | | RICHMOND | VA | 23233 | |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | | RICHMOND | VA | 23233 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 92069-7352 | |
| Silverman, Alan | | 5016 Tomahawk Dr | | | Collegeville | PA | 19426 | |
| Simila, Nicolas B | | 27 Fowler Ln | | | Fort Rucker | AL | 36362 | |
| Simmons, Kathryne L | | 5 Spyglass Rd | | | Skillman | NJ | 08558 | |
| Simon Jr, Joseph A | | 1304 N Florence | | | El Paso | TX | 79902 | |
| Simon Jr, Joseph A | | 1304 N Florence | | | El Paso | TX | 79902 | |
| Simpson, Timothy P | Tim Simpson | 22605 SE 16th Pl | | | Sammamish | WA | 98075 | |
| Sisson, Christopher W | | 13412 Fountain Club Dr | | | Bermantown | MD | 20874 | |
| Siu, Yan | | 6257 Ivar Ave | | | Temple City | CA | 91780 | |
| Siu, Yan | | 6257 Ivar Ave | | | Temple City | CA | 91780 | |
| Sivakumar, Vanitha & Nilakanta | | 809 Oglesby Ct | | | Virginia Beach | VA | 23464 | |
| Skaw, Alan | | 3025 10th Ave | | | Council Bluffs | IA | 51501 | |
| Sklar, Gerald W | | 8495 Stonewall Jackson Rd | | | Woodford | VA | 22580 | |
| Sloan, Laurie S | | 46 Summit Dr | | | Tabernacle | NJ | 08088 | |
| Slovak, Ray A | | 1250 W US Hwy 287 Bypass Apt 216 | | | Waxahachie | TX | 75165 | |
| Smedley, Trevor | | 8 The Parchments | | | Staffordshire | Lichfield | WS13 7NA | England |
| Smith, Gregory N | | 117 N Jan Dr | | | Panama City | FL | 32404 | |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| Smith, John A and Wanda | | 5710 Duncan Rd | | | Fort Smith | AR | 72903 | |
| Smith, Jonathan O | | 79 Henry Clay Rd | | | Newport News | VA | 23601 | |
| Smith, Katherine W | | 1125 Brightmoor Dr | | | Matthews | NC | 28105 | |
| Smith, Richard | | 5904 Forest Rd | | | Cheverly | MD | 20785-2946 | |
| Smith, Roger R & Dorothy L Smith | | 7403 Wallops Millpond Rd | | | New Church | VA | 23415 | |
| SMITH, SCOTT W | | 1169 STONE CREEK DR | | | GREENVILLE | NC | 27858 | |
| Smith, Sharon Lee | | 8309 Loma Alta Trl | | | McKinney | TX | 75070 | |
| SMITH, SHEILA C | | 1565 CLIFTON DOWNS DR | | | ATLANTA | GA | 30316 | |
| Smith, Susan M | | 5310 Blue Creek | | | Kingwood | TX | 77345 | |
| Smith, Thomas G | | 5310 Blue Creek | | | Kingwood | TX | 77345 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smoot, Robert E | | 509 Augusta Dr | | | Arnold | MD | 21012-2048 | |
| Solomon, Simon | | 2903 Virginia Ave | | | Halethorpe | MD | 21227 | |
| Sonawane, Mahesh | | 2300 Briarwest Blvd No 2909 | | | Houston | TX | 77077 | |
| Soriano, Nicholas M & Marie C | Nicholas M Soriano Esq | 175 Main St Ste 800 | | | White Plains | NY | 10601 | |
| Southern Partners Fund | | 1776 Peachtree St NW | Ste 710 South Tower | | Atlanta | GA | 30309 | |
| Souza, Anna M D | | 5954 Hidden Dale | | | San Antonio | TX | 78250 | |
| Soyugenc, Emin | | 2100 N 6th Ave | | | Evansville | IN | 47710 | |
| Soyugenc, Rahmi | | 2100 N Sixth Ave | | | Evansville | IN | 47710-2814 | |
| Soyugenc, Rahmi | | 2100 N Sixth Ave | | | Evansville | IN | 47710-2814 | |
| Spega, Ann E | | 567 Ellis Artley Rd | | | Pennsdale | PA | 17756 | |
| Speir, Howard L | | PO BOX 2342 | | | Big Spring | TX | 79721-2342 | |
| Speir, Howard L | | PO BOX 2342 | | | Big Spring | TX | 79721-2342 | |
| Sperring, Steven J | | 1818 Charity Dr | | | Brentwood | TN | 37027 | |
| Spindler Ebensperger, Lynn Therese | Lynn Spindler Ebensperger | 815 Second St | | | Pepin | WI | 54759 | |
| Sprinkle, Richard T | | PO Box 138 | | | Crown Point | NY | 12128 | |
| Spruill, Adrienne M | | 619 Chester River Bch Rd | | | Grasonville | MD | 21638 | |
| Srivastava, Dhruv | | 766 S Morningstar Dr | | | Anaheim | CA | 92808 | |
| Stallings, James Cameron | | 1912 18th St | | | Huntsville | TX | 77340-4211 | |
| Stang, Robert S | | 122 E Preston Ave | | | Wildwood Crest | NJ | 08260 | |
| Stang, Robert S | | 122 E Preston Ave | | | Wildwood Crest | NJ | 08260 | |
| STANLEY, SHEILA S | | 18037 BEAVER DAM RD | | | BEAVERDAM | VA | 23015 | |
| Stark, Douglas | | 722 W Jackson | | | Petersburg | IL | 62675 | |
| Statz, El | | 618 19th Ave Se | | | St Cloud | MN | 56304 | |
| Staup, Frederick W | | 12357 Egan Hwy | | | Brooklyn | MI | 49230 | |
| Steele, Monica J | Monica Steele | 3717 S Holly Park Dr | | | Seattle | WA | 98118 | |
| Steffen, Joan T | | N3295 N Tower Rd | | | Chilton | WI | 53014 | |
| Stehl, Robert A | | 19 Evelyn Rd | | | Port Washington | NY | 11050 | |
| Stephen G Lukin & Anne Marie Lukin JTWROS | | 56 Blueberry Hill | | | Webster | MA | 01570 | |
| Sterne Agee & Leach C/F Lynda Plummer IRA | Lynda Plummer | 440 Cherry Hill Dr | | | Madison | MS | 39110 | |
| Sterne Agee & Leach Inc | c f Celeste Honaker | 10016 Grafton Rd | | | Raleigh | NC | 27615-1113 | |
| Steven F Draxler | | 2322 Pocono Ct | | | De Pere | WI | 54115 | |
| Steven M Bass and Lori A Fordham | | 8627 Woodgrove Harbor Ln | | | Boynton Beach | FL | 33437 | |
| Steven R Sumrall | | 2904 Hanover Dr | | | Bloomington | IL | 61704 | |
| Steven Sievers and Melanie Sievers Jt Ten | Steven and Melanie Sievers | 320 Villa Dr | | | Durham | NC | 27712 | |
| Stewart, Jennifer J | | 5908 Shrubbery Hill Rd | | | Richmond | VA | 23227 | |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | |
| STEWART, SCOTT | | 4612 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| Stickland, Dean & Marsha | | 924 1st Ave W | | | Sisseton | SD | 57262 | |
| Stickland, Susan Grace | | 2640 Saturn St | | | Harvey | LA | 70058 | |
| Stock, Arlene | | 23 Harrington Way | | | Greensburg | PA | 15601 | |
| Stockett, Patricia | | 40 Jade Ln | | | Lopatcong | NJ | 08865 | |
| Stokvis, Jeff | | 7640 Indiana St | | | Arvada | CO | 80007 | |
| Stone, Donald David | | 2725 NE Indian River Dr Unit No 2 | | | Jensen Beach | FL | 34957 | |
| STOOKSBURY, JEANIE M | | 5025 HILL RD | | | POWDER SPRINGS | GA | 30127 | |
| Storey, Linda S | | 4405 Pearson Ave | | | Phila | PA | 19114 | |
| Stratton, Bruce Warren | | 4415 Inglewood Blvd Apt 17 | | | Los Angeles | CA | 90066-6261 | |
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075 | |

Circuit City Stores, Inc.
Class 8 Service List -
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | | ROSWELL | GA | 30075 | |
| Strege, Mark T | | 3403 Brookwood Cir | | | St Charles | MO | 63301 | |
| Stuczynski, Stephen J | | 4 Crescent St | | | Grafton | MA | 01519 | |
| Subramanian, Annamalai | | 1533 164th Ave NE Apt Z4 | | | Bellevue | WA | 98008 | |
| Suburban Home Respiratory Care Service Inc | | 7954 N Karlov | | | Skokie | IL | 60076-3547 | |
| Suburban Home Respiratory Care Service Inc | | 7954 N Karlov | | | Skokie | IL | 60076-3547 | |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | |
| Sun, Chi Ling | | 727 Rain Dance Way | | | Cordova | TN | 38018 | |
| Sun, Ziyong | | 2285 Centre St | | | West Roxbury | MA | 02132 | |
| Susan L Brodie William G Brodie JT Ten | | 3200 Little Rd | | | Arlington | TX | 76016 | |
| Susheil K Gomer & Pushpa Rajni | | 405 Crestwood Ln | | | Downingtown | PA | 19335-3465 | |
| Sutton, Lillian S | | 1306 Alamance Church Rd | | | Greensboro | NC | 27406 | |
| Svete Randle, Pamela | | 4138 Ruskin St | | | Houston | TX | 77005 | |
| Swain, Steve | | 783 N Jefferson St | | | Ionia | MI | 48846 | |
| Swann, Coalen Lee | Coalen Swann | 5611 Heritage Ct | | | Midlothian | TX | 76065 | |
| Swartos, Gary | | 2601 Michael Ln | | | Marion | IL | 62959 | |
| Swynford, David | | 7493 Patriots Landing Pl | | | Quinton | VA | 23141 | |
| Sy, Judy P | | 849 W Orange Ave Apt 2029 | | | S San Francisco | CA | 94080 | |
| Sy, Judy P & or Christine P | Judy P Sy | 849 W Orange Ave Apt 2029 | | | South San Francisco | CA | 94080 | |
| Sydney C Rachwal & Carmen Rachwal JTM | | 3520 Oaks Way No 104 | | | Pompano Beach | FL | 33069 | |
| Syed, Hilal | | 523 Bruce Ave | | | Sauble Beach | ON | N0H 2G0 | Canda |
| Syed, Mahbubur R | | 306 Dillon Ave | | | Mankato | MN | 56001 | |
| Syed, Mahbubur Rahman | | 306 Dillon Ave | | | Mankato | MN | 56001 | |
| Sylvester J Plumley IRA | | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | |
| Tackett, Randall and Merirae | | 7430 Baysheen Ct | | | Sparks | NV | 89436 | |
| Tahamtani, Massoud | | 9199 Clearstream Terr | | | Mechanicsville | VA | 23116 | |
| Tannenbaum, Maurice | | 24 Orchard Dr | | | Ossining | NY | 10562 | |
| TAWIL, OMAR | | 7 MERRILL HL | | | LADERA RANCH | CA | 92694-0551 | |
| Taylor JT, Cecil V & Bonnie S | | 6182 Igo Rd | | | King George | VA | 22485 | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | |
| Taylor, Bruce E | | 4108 Ford Cir | | | Tuskegee | AL | 36083 | |
| Taylor, Randal R | | 898 W 6th St | | | Lewistown | PA | 17044 | |
| Taylor, Terry & Beverly Ann | | 1813 W 66 St | | | Davenport | IA | 52806 | |
| Tecza, Thomas | | 11700 Wembley Dr | | | Huntley | IL | 60142 | |
| Tejinder S Malik | Tejinder S Malik & Rana B Malik JT Ten | 4415 Briarwood Ct N Apt 27 | | | Annandale | VA | 22003 | |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| Telegadas, Francis E | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | |
| Temple Smith, Vernon | | 6090 Elmbridge Dr | | | San Jose | CA | 95129 | |
| Thayn, Alan E | | 1549 N 300 W | | | Lehi | UT | 84043 | |
| The Florence & Hyman 1994 Charitable 1994 Family Foundation | Stanley Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | |
| The Grassman Trust | | PO Box 1622 | | | Panasoffkee | FL | 33538 | |
| The Outer Limits Investment Club | c o Thomas D Olivieri | 5310 Scranton Rd | | | Hamburg | NY | 14075-7526 | |
| The Sara H Ben Hanania Trust | S & R Ben Hanania | 1740 Ridge Oak Pl | | | Alpharetta | GA | 30022 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Theodule, Jean | | 22841 SW 88 Pl Unit 206 | | | Cuttler Bay | FL | 33190 | |
| Thiel, Kristen H | | 101 Charterwood Dr | | | Pittsburgh | PA | 15237 | |
| Thielges, David | | 461 Stanford Ave | | | Medford | OR | 97504 | |
| Thomas J Young | | 860 Lake Durant Rd | | | Durant | OK | 74701 | |
| Thompson, Pauline B | | 15301 Durant St | | | Silver Spring | MD | 20905 | |
| THORNE, SHERRI L | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| THORNE, SHERRI L | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| THORNE, SHERRI L | | 4412 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| Thrush, Alan J Thrush CF and Karyn E | UGMA MI | 2070 Ashland Ave | | | Okemos | MI | 48864 | |
| Thuman, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| Thuman, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| Tim Fisher | | 4020 30th St | | | San Diego | CA | 92104 | |
| Timlin, Gary P | | 100 Windward Pt | | | Hendersonville | TN | 37075 | |
| Timms, Michael | | 1700 Whitehall Dr | | | Silver Spring | MD | 20904 | |
| Timothy D Mitchell | | PO Box 263 | | | Potecasi | NC | 27867 | |
| Timothy Morris | | 9605 Silver Lake Dr | | | Leesburg | FL | 34788 | |
| Toler, Joyce J | | 1024 Leslie Ann Dr | | | Richmond | VA | 23223 | |
| Tolson, Julilia K | | 9107 Greenfield Ln | | | Clinton | MD | 20735-3620 | |
| Tomblin, Eric D | | 105 Kinsman Cir | | | Huntville | AL | 35806 | |
| Tommie L Breedlove Sr IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | Omaha | NE | 68103 | |
| Tong, Tat Po | | 550 Clement Dr | | | Glendale | CA | 91202 | |
| Tong, Yuk Ling | | 15350 Sunwood Blvd No F2202 | | | Tukwila | WA | 98188 | |
| Torres, Jorge | | 6826 N 72nd Pl | | | Scottsdale | AZ | 85250 | |
| Torres, Michael A | | 599 Camino Del Lago | | | Newbury Park | CA | 91320 | |
| Townley, Judy A | | 10554 Marquis | | | Dallas | TX | 75229 | |
| Tracey Saint Maxens | | 6315 Berkshire Dr | | | Bethesda | MD | 20814-2212 | |
| Tracy, James D | | 821 Alconberry Dr | | | Crowley | TX | 76036 | |
| Tran, Kim N | | 16523 Smooth Pine Ln | | | Sugarland | TX | 77498 | |
| Trilone, James F | | 114 S 17th Ave | | | Manville | NJ | 08835 | |
| Trinh, Lam A | | 2586 Rowe Dr | | | Fairfield | CA | 94533 | |
| Tripathi, Amitabh | | 5347 Calatrana Dr | | | Woodland Hills | CA | 91364 | |
| Trivedi, Nitin | | 23 Vankruiningen Ct | | | Wallington | NJ | 07057 | |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| TROXELL, LESLIE J | | 5004 PARK MEADOWS WAY | | | GLEN ALLEN | VA | 23059 | |
| Tshering Samdrup & Sharon Gostlin | | 416 B Richmond St | | | El Cerrito | CA | 94530 | |
| Tuan Yu Cheng and Yu Wei Cheng | | 39597 Eagle Trace Dr | | | Northville Township | MI | 48168 | |
| Tud, Janice G | | 310 E 92nd St Apt 2R | | | New York | NY | 10128 | |
| Turner, Carolyn B | | 905 Woodcreek Dr | | | Newport News | VA | 23608 | |
| Turner, James G | | 1579 Emanon | | | Starkville | MS | 39759-8595 | |
| Turner, Jensie H | | 1912 Dundee Ln | | | Martinsville | VA | 24112 | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |

Circuit City Stores, Inc.
Class 8 Service List -
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| TUTTLE, DONALD R | | 6402 HARBOUR MIST LANE | | | MECHANICSVILLE | VA | 23111 | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| Tyler, John D | | 421 Highland Orchards Rd | | | Underwood | WA | 98651 | |
| Ubben, Anna Lynn | | 6634 W 141st St Apt 1905 | | | Overland Park | KS | 66223 | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 7332 Wind Dance Pkwy | | | Greenville | IN | 47124 | |
| UBS Financial Services C F Paul W Todd Roth IRA | | 7332 Wind Dance Dr | | | Greenville | IN | 47124 | |
| UBS Financial Services FBO Nancy Kurz IRA | Nancy Kurz | 15 Old Mill Plain Rd | | | Danbury | CT | 06811-4271 | |
| Ukena, David C & Mary P | | 3810 E Stanford | | | Springfield | MO | 65809 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| Ulm, Matthew Robert | | 5438 Eden Dr | | | Evansville | IN | 47715 | |
| Upchurch, Karl P | | 1209 Triple Rail Turn | | | Newark | DE | 19702 | |
| Urbaniak, Michael | | 1159 Eastwood Branch Dr | | | Jacksonville | FL | 32259 | |
| Vailes, Charles R | | 8493 Dickens Ave | | | Brooksville | FL | 34613 | |
| Valentine, James F | c o Howrey LLP | 1950 University Ave 4th Fl | | | E Palo Alto | CA | 94303 | |
| Vaughn, Celinda A | | 9653 University Blvd | | | Richmond | VA | 23229 | |
| Vaughn, Kenny Lee | | 176 George St | | | Mt Airy | NC | 27030 | |
| Vedaiyan, Senthilnathan | | 10721 121st St | | | South Richmond Hill | NY | 11419 | |
| Venkata, Pandu Ranga Pati | | 10792 Scripps Ranch Blvd Apt No 202 | | | San Diego | CA | 92131 | |
| Verma, Krishna K | | 1063 Morse Ave Apt No 7 303 | | | Sunnyvale | CA | 94089 | |
| Vitale, Richard | | 10301 Boxelder Rd | | | Raleigh | NC | 27613 | |
| Vitolo, Frank | | 160 Yellowbank Rd | | | Toms River | NJ | 08753 | |
| Vivian M Okerlund IRA | | 6772 San Pasqual Cir | | | Buena Park | CA | 90620 | |
| Vo, Jonathan D | | 16710 10th Pl W | | | Lynnwood | WA | 98037 | |
| Vo, Phivan | | 16710 10th Pl W | | | Lynnwood | WA | 98037 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Vrban, Ms Martina | | 516 30 Greenfield Ave | | | North York ON | | M2N 6N3 | Canada |
| Vyn, Barbara | | 3050 Clubhouse Rd | | | Costa Mesa | CA | 92626 | |
| W S Farish & Company Trustee UAD 11 25 55 FBO William Farish Gerry Trust 55 | | 1100 Louisiana Ste 2200 | | | Houston | TX | 77002 | |
| Wagner, John | | 1212 N Lasalle  No 510 | | | Chicago | IL | 60610 | |
| Wagner, Kari L | | 6109 Saunders Ct | | | McFarland | WI | 53558 | |
| Wallace, Nellgene S | | 36815 Queen Bee Ln | | | Grand Island | FL | 32735 | |
| Walling, William A | | 5508 Meredith Dr No 19 | | | Des Moines | IA | 50310 | |
| Wan, Andio | | 3037 Humboldt Ave | | | Oakland | CA | 94602 | |
| Wan, Jacob G | | 629 Kappock St No 5R | | | Bronx | NY | 10463 | |
| Wang, James | | PO Box 130023 | | | Ann Arbor | MI | 48113-0023 | |
| Wang, James & Lydia | | PO Box 130023 | | | Ann Arbor | MI | 48113-0023 | |
| Wang, Mingyi | | 401 Willowridge Rd No E3 | | | Ardmore | OK | 73401 | |
| Wang, Yaohua | | 5304 Tractor Ln | | | Fairfax | VA | 22030 | |
| Wang, Youde | | 1296 Grand Cypress Sq | | | Virginia Beach | VA | 23455 | |
| Ward, Homer | | 6921 Church Park Dr | | | Fort Worth | TX | 76133-6856 | |
| Ward, Stephen B | Stephen B Ward Reth IRA | PO Box 660701 | | | Miami Springs | FL | 33266-0701 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| WARD, WILLIAM | | 206 GARLITS DR | | | ELGIN | SC | 29045 | |
| WARD, WILLIAM R | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | |
| WARD, WILLIAM R | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| WARREN, TARYN | | 42359 MANLEY | | | AUBERRY | CA | 93602 | |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060 | |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060 | |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060 | |
| Weaver, Bessie B | | 3519 Lewiston Rd | | | Bumpass | VA | 23024 | |
| WEBB, LESLIE E | | 9164 ODEY DR | | | MECHANICSVILLE | VA | 23116 | |
| WEBB, LESLIE E | | 9164 ODEY DR | | | MECHANICSVILLE | VA | 23116 | |
| Weber, Gerald T & Vicky B | | 843 Mower | | | Pinckney | MI | 48169 | |
| Weber, Karen J | | 105 Candelero Pl | | | Walnut Creek | CA | 94598 | |
| Weber, Ruby P | | 12509 Brooke Ln | | | Chester | VA | 23831 | |
| Weinstein, Robert M | | 103 Belmill Rd | | | Bellmore | NY | 11710 | |
| Weiss, Constance | | 100 Newcastle Lp | | | Goose Creek | SC | 29445 | |
| Wenger, Norma H | | PO Box 55 | | | Manheim | PA | 17545-0055 | |
| Wescott, Curt | | 2202 S Range Rd | | | St Clair | MI | 48079 | |
| Wesley, Kristen | | 37546 Lilac | | | Richmond | MI | 48062 | |
| Wexler, Maury Jay | | 295 S Garoen Ave | | | Roselle | IL | 60172-1750 | |
| White, Allen D | | 60 Settlers Landing Dr | | | Belleville | ON | K8N 4Z2 | Canada |
| Whitfield, Joshua | | 729 Koerner St | | | Paducah | KY | 42003 | |
| Whittemore, Barbara | | 15554 E Tepee Dr | | | Fountain Hills | AZ | 85268 | |
| Whittom, Jerry A | | 26652 State Hwy CC | | | Kirksville | MO | 63501 | |
| Wierwille, Eric K | | 53 McNeil Trl | | | Richmond Hill | GA | 31324 | |
| Wilcox JTWROS, Richard D & Rosalie E | | 2904 Tamarind Dr | | | Edgewater | FL | 32141-5508 | |
| Wiley, Winston | | 20057 State Route 550 | | | Marietta | OH | 45750 | |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| Willard, Kay S | | 2617 Pitchback Ln | | | Chesapeake | VA | 23323 | |
| William Austin IRA National Fin Services Court | William J Austin | 1364 Knoll Rd | | | Redlands | CA | 92373 | |
| William B Ward Jr IRA | | Box 80337 | | | Midland | TX | 79701 | |
| William F Kusch | | 7799 Scholls Ferry Rd Apt 205 | | | Beaverton | OR | 97008-6538 | |
| William R Ward Jr | | 984 Summer Lakes Dr | | | Orlando | FL | 32835 | |
| Williams, Tajon Andrew | Barbara Ann Butler | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | |
| Williamson, Scott P | c o Sacramento Mortgage | 2782 21st St | | | Sacramento | CA | 95818 | |
| Willinger, James & Theresa | | 1111 Rammers Ave | | | Louisville | KY | 40204 | |
| WILMOT, DONALD | | 14219 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| WILMOT, DONALD | | 14219 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| Wilson, Jeannie | | 12703 Whisper Way | | | Fishers | IN | 46037 | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | Bethesda | MD | 20817-2324 | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | Bethesda | MD | 20817-2324 | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | Bethesda | MD | 20817-2324 | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | Bethesda | MD | 20817-2324 | |
| Winfree, Edward A | E A Winfree | 1467 Bethany Church Rd | | | Bumpass | VA | 23024 | |
| Withers, Lee R | c o Lee R Hanshaw | 3115 W Ave J4 | | | Lancaster | CA | 93536-1019 | |
| Woehrle, Rhett | | 10003 Evanston Pl | | | Tampa | FL | 33624 | |
| Wolfe, Philip L | | 18160 Cottonwood Rd PMB 703 | | | Sunriver | OR | 97707 | |

Circuit City Stores, Inc.
Class 8 Service List
Interests

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wong, Betty S & Tim C | | 7744 Water Oak Ct | | | Kissimmee | FL | 34747 | |
| Wong, Betty S & Tim C | | 7744 Water Oak Ct | | | Kissimmee | FL | 34747 | |
| WONUS, MARK | | 159 S E 19TH LN | | | CAPE CORAL | FL | 33990 | |
| WOO DAVIS FK | | 1002 N AVE 57 | | | LOS ANGELES | CA | 90042-1920 | |
| Wood, Timothy Ray & Brenda Polk | | 480 Dulin Rd | | | Mocksville | NC | 27028 | |
| Woods, Paul W | | 111 Harding Ave | | | Dumont | NJ | 07628 | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127 | |
| Wooldridge, Walter & Linda | | 10371 Cohoke Pathway | | | Ashland | VA | 23005 | |
| Wooldridge, Walter & Linda | | 10371 Cohoke Pathway | | | Ashland | VA | 23005 | |
| Worrell, Bobby G and Shirley Hardy | | 1135 Glenside Dr | | | Harrisonburg | VA | 22801 | |
| Worthy, Rosemary P | | 250 Briarwood Rd | | | Farmville | VA | 23901 | |
| Worthy, Rosemary P | | 250 Briarwood Rd | | | Farmville | VA | 23901 | |
| Wrecker, Gloria | | 429 S Ellson St | | | Wickita | KS | 67207-1403 | |
| Wright, Andrea | | 6418 Barwick Dr | | | Fayetteville | NC | 28304 | |
| WS Farish & Company TTEE Dated 10 22 48 FBO William Farish Gerry Trust 48 | | 1100 Louisiana Ste 2200 | | | Houston | TX | 77002 | |
| Wu, Mathias | | 505 W Fernfield Dr | | | Monterey Park | CA | 91754 | |
| Wu, Min Yen | | 3255 W 11th Ave Ct | | | Broomfield | CO | 80020 | |
| Wu, Min Yen & Su Yu | | 3255 W 11st Ave Ct | | | Broomfield | CO | 80020 | |
| Wu, Shuangping | | 336 Rheem Blvd No 3 | | | Moraga | CA | 94556 | |
| Wylie, Kristin & Jason | | 12 Audrey Pl | | | Mercerville | NJ | 08619 | |
| Yang, Fan | | PO Box 1284 | | | San Bruno | CA | 94066 | |
| Yang, Jun | | 1342 University Village | | | Salt Lake City | UT | 84108 | |
| Yang, Muriel To | | 645 Farnham Cir | | | Richmond | VA | 23236 | |
| Yeber, Anthony aka Austin Yeber | | 120 E 37 St | | | Halean | FL | 33013 | |
| Yingchun Hu and Jiang Qiu | | 2213 Nelson Ave No C | | | Redondo Bch | CA | 90278 | |
| Youman, Alvin and Elaine S | | 40 Beechwood Dr | | | Dartmouth | MA | 02748 | |
| Yox, John E & Mary E | | 2220 Center St | | | Garden City | KS | 67846 | |
| Yu, Alexandra & Daniel | | 7604 Bells Mill | | | Bethesda | MD | 20817 | |
| Zafar, Shakeel | | 29507 Lamar Ln | | | Livonia | MI | 48152 | |
| Zakir, Muhammad | | 50 25 60th St | | | Woodside | NY | 11377 | |
| Zakir, Muhammad | | 50 25 60th St | | | Woodside | NY | 11377 | |
| Zambri, Charles | | PO Box 2047 | | | Wilkes Barre | PA | 18703 | |
| ZAMUDIO, CORINE | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406 | |
| Zaroogian, James | | 439 Ligustrum Dr | | | Melbourne | FL | 32934-8603 | |
| Zhan, Jiyu | | 10109 Carillon Dr | | | Ellicott City | MD | 21042 | |
| Zhang, Ruiyun | | 901 Caspian Dr | | | York | PA | 17404 | |
| Zhang, Xingdong | | 30221 Frontera Del Norte | | | Highland | CA | 92346 | |
| Zhang, Yimin | | 4816 Oakbark Ct | | | Erie | PA | 16506-5236 | |
| Zhao, Yi | | 1404 NW 179 St | | | Edmond | OK | 73012 | |
| Zheng, Xuehe | | 935 N Park Ave | | | Pomona | CA | 91768 | |
| Zielinski, Jason & Cynthia L Macoit | | 51413 Baker Rd | | | Chesterfield Township | MI | 48047 | |
| Zimm, Alan & Halina | | 5302 Cutshaw Ave | | | Richmond | VA | 23226 | |
| Zimmerman, George V | | 1032 Kehoe Dr | | | St Charles | IL | 60174 | |
| Zimmermann, Michael | | PO Box 8077 | | | Canton | OH | 44711 | |
| Zisselman, Marc D | | 67 Knolls Dr N | | | Manhasset Hills | NY | 11040 | |
| Zoccola, Anthony C & Dorothy A | | 10513 Chester Way | | | Woodstock | MD | 21163 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 | |
| 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | New York | NY | 10158 | |
| 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 | |
| 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 | |
| 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | San Antonio | TX | 78205 | |
| 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | San Antonio | TX | 78205 | |
| 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Abbring, Derek | | 9735 Bend Dr | | | Jenison | MI | 49428 | |
| Abdallah, Jean | | 4855 Gouin Blvd West | | | Montreal | QC | H4J 1B9 | Canada |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Acevedo, Kelvis | | 4767 NW 97th Ct | | | Miami | FL | 33178 | |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | BALTIMORE | MD | 21202 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| Adalatzadeh Tod, Parviz | | 24192 Birdrock | | | Lake Forest | CA | 92630 | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | HOLLIS | NY | 11423 | |
| ADAMS, AMANDA | | 275 F AUDINO LANE | | | ROCHESTER | NY | 14624 | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | FLINT | MI | 48532 | |
| ADAMS, VICTORIA S | | 309 ERIN WAY | | | WARNER ROBINS | GA | 31088 | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | ROCKY MOUNT | VA | 24151 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| Adventure Satellite TV Sales & Service Inc | | 4443 County Rd 218 W Ste 105 | | | Middleburg | FL | 32068 | |
| Aetna Inc | David B Rowe | 3537 Rte 100 | | | Westfield | VT | 05874 | |
| AGEE, JEFFREY TRAVIS | | 705 DENNISON ST | | | LITTLE ROCK | AR | 72201 | |
| Ahrendt, Michael | | 2501 56th St SW | | | Wyoming | MI | 49519 | |
| Aiello, Mary | | 2061 81st St | | | Brooklyn | NY | 11214 | |
| ALAMEDA ASSOCIATES | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE No 419 | | | LOS ANGELES | CA | 90077 | |
| ALAPATI, MICHELLE | | 5108 SPRINGCREST CT | | | ANTIOCH | CA | 94531-8081 | |
| ALAPATI, MICHELLE B | | 142 FIG TREE LN APT 4B | | | MARTINEZ | CA | 94553-4115 | |
| Alberque, Edward A | | 4100 46th Ave S | | | St Petersburg | FL | 33711 | |
| ALCORN, RYAN CRISTOPHER | | 12863 W VERNON AVE | | | AVONDALE | AZ | 85392 | |
| Alexa, Dennis P | | 62 RT6N | | | Mahopac | NY | 10541 | |
| ALEXA, DENNIS P | | 62 RT6N | | | MAHOPAC | NY | 10541 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER, DERONIQUE RACHELLE | | 5607 D CRENSHAW RD | UNIT D | | RICHMOND | VA | 23227 | |
| ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Alfaro, Francisco Javier | | 3421 Jewell St | | | Sachse | TX | 75048 | |
| Alfaro, Joshua Rito | | 259 Hope Ave | | | Holland | MI | 49423 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN  DENLEA  PACKMAN  CARTON & EBERZ PC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | |
| Allegheny Power | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| ALLEN, CARROLL J | | 50 STUYVESANT AVE APT 4H | | | BROOKLYN | NY | 11211 | |
| Allen, Lannette L | | 12051 N Lodore Rd | | | Amelia | VA | 23002 | |
| Allen, LaShonda T | | 1630 Catalina Dr | | | Richmond | VA | 23244 | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA RANAE | | 475 NO 10TH AVE | | | BRIGHTON | CO | 80601 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allison, Craig | | 16771 Abram Ave | | | Caldwell | ID | 83607 | |
| Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | | Ardmore | OK | 73401 | |
| Almeda Rowlett Retail LP | c o Realm Realty Co | 900 Town & Country Ln Ste 210 | | | Houston | TX | 77024 | |
| Alonzo, Nicholas | | 2357 Restmere Ln | | | Spring Hill | FL | 34609 | |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | |
| AMINI, MOHAMMAD B | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92020 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| Anand, Sulekha | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GLORIA D | | 8367 LEE DAVIS RD | | | MECHANSVILLE | VA | 23111 | |
| Anderson, Kyle | | 13834 70th Ave NE | | | Kirkland | WA | 98054 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| ANDERSON, LEE ANN | | 2022 GROVE AVE | | | RICHMOND | VA | 23220 | |
| Anderson, Sean Deiston | Sean Anderson | 1153 NW 47 Ter | | | Miami | FL | 33127 | |
| Andrew Mushynsky | | 181 Chartwell Rd | | | Columbia | SC | 29210 | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | ROSEMEAD | CA | 91770 | |
| Ann Taylor Inc | c o Chris Shultz | 476 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| Anna Maccanelli | | 482 1/2 S Main St | | | Farmington | IL | 61531 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annaplois | MD | 21404 | |
| Antor Media Corporation | Robert Chiaviello Jr Esq Brett C Govett Esq Michael Regitz Esq & Ryan E Manns Esq | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201 | |
| Antowi, Christine | | 147 Mott St | | | Oceanside | NY | 11572 | |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 | |
| Apex Digital Inc | Brad D Krasnoff & Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 221 N Figueroa St Ste 1200 | | Los Angeles | CA | 90012-2601 | |
| Apolonio, Shannon | | 84 859 Hana St | | | Waianae | HI | 96792 | |
| APPLEBAUM, MICHAEL SCOTT | | 505 KINGS RD | | | YARDLEY | PA | 19067 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | |
| ARGUELLO, CHRIS MICHAEL | | 4965 NEWPARK LANE NW | | | ACWORTH | GA | 30101 | |
| ARNOLD, WILLIAM S | | 5528 S DOVE VALLEY | | | BUCKEYE | AZ | 85326 | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | MEDFORD | MA | 02155 | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Atkins, Todd | | 26 Wildes Rd | | | Chelmsford | MA | 01824 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| AUGUSTINE, LAURA | | 2551 MARTIN AVE | | | LOUISVILLE | KY | 40216 | |
| AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | |
| AVILA, CESAR RICARDO | | 1010 MYRTLE AVE | | | SAINT CLOUD | FL | 34771 | |
| Avila, Diego | | 12 Riveredge Rd | | | Lincoln Park | NJ | 07035 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AYALA, CHRISTOPHER T | | 2793 NW 92ND AVE | | | CORAL SPRINGS | FL | 33065 | |
| AYERS, SUSAN C | | 2319 SINGINGWOODS LN | | | RICHMOND | VA | 23233 | |
| Ayrault, George T | | 13731 Sycamore Village Dr | | | Midlothian | VA | 23114 | |
| AYRES, GREGORY HUNTER | | 717 ROUTE 9W | | | NYACK | NY | 10960 | |
| BABAA, AYMAN K | | 1710 MARTINIQUE DR | | | MANSFIELD | TX | 76063 | |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | | Powhatan | VA | 23139 | |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | | Powhatan | VA | 23139 | |
| BABB, JAMES T | | 2307 SHADOW RIDGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| BADAMO, LANCE JUSTIN | | 4342 SW 25TH AVE | | | CAPE CORAL | FL | 33914 | |
| BAILEY, CLINTON DEWANYE | | 5909 DOE RUN LANE | | | HARRISON | TN | 37341 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | MAGNOLIA | TX | 77355 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| BALL, DIRLEY L | | 14029 ROCKBASKET PLACE | | | CHESTER | VA | 23836 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | Horsham | PA | 19044 | |
| BANKS, TANIQUA SHAQUEENA | | 124 HUMBOLDT ST | | | BROOKLYN | NY | 11206 | |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | | BOSTON | MA | 02136-0000 | |
| BARANDA SUAREZ, MAGALI | | PO BOX 6563 LOIZA STATION | | | SAN JUAN | PR | 00914-6563 | |
| BARANDA SUAREZ, MAGALI | | PO BOX 6563 LOIZA STATION | | | SAN JUAN | PR | 00914-6563 | |
| BARATZ, ALYSSA RAE | | 1 ALTON CIRCLE | | | CHESAPEAKE | VA | 23320 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| Barbosa, David | | 357 Crowell Ln | | | Royse City | TX | 75189 | |
| BARNES, RONALD E | | 2304 LYNCREST CT | | | VALRICO | FL | 33596-8300 | |
| BARNETT, MICHAEL | | 16960 WILLIAMSON LANE | | | NOBLESVILLE | IN | 46062 | |
| BARTEAU, MATTHEW JAMES | | 1209 SPARROW MILL WAY | | | BEL AIR | MD | 21015 | |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Batioff John | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | | Montebello | CA | 90640 | |
| Bay State Gas | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| BAZDAR, DINO | | 11470 W IRVING ST | | | BOISE | ID | 83713 | |
| BAZDAR, DINO | | 11470 W IRVING ST | | | BOISE | ID | 83713 | |
| BAZDAR, DINO | | 11470 W IRVING ST | | | BOISE | ID | 83713 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BB Fonds International 1 USA L P | Hayes Boon LLP | Attn Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | |
| BEAL, DENINE RONDA | | 931 THE FALLS PKWY | | | DULUTH | GA | 30096 | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| Bean, Patricia A | | 11734 Chisholm Trl | | | Victorville | CA | 92392-9277 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | |
| BEARD, ROSALYN B | | 5426 NORTH ELEVENTH ST | | | PHILA | PA | 19141 | |
| Beattie, Matthew | | 19 Stevens Rd | | | Pelhom | NH | 03076 | |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392 | |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392 | |
| Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 | |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| Belkin Intl Inc | Attn Credit Mgr | 501 W Walnut St | | | Compton | CA | 90220 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | | RICHARDSON | TX | 75082 | |
| Bellina, Regina M | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | |
| BELOVICH, ANDREW FRANCIS | | 6140 NW 60TH AVE | | | PARKLAND | FL | 33067 | |
| BENDER, CRAIG P | | 457 EAST WATER ST | | | HUGHESVILLE | PA | 17737 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Bengtson, Britt | | 5040 Alencia Ct | | | Delray Beach | FL | 33484 | |
| Benmoussa, Hubert | | 16500 Collins Ave No 955 | | | Sunny Isle | FL | 33160 | |
| BENNETT, CONSTANCE L | | 1227 C GASKINS RD | | | RICHMOND | VA | 23238 | |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | | GLEN ALLEN | VA | 23060 | |
| BENTIVOGLIO, JOSEPH J | | 257 NORTH STATE RD | ROLLING GREEN APTS NO 23 C | | SPRINGFIELD | PA | 19064 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BERGER, CYNDA ANN | | 1525 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable MA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103-0000 | |
| Bernadette Johnson | | | | | | | | |
| Bernadette Volpe | | 350 Great Kills Rd | | | Staten Island | NY | 10308 | |
| BEROVIDES, RICHARD | | 14422 NW 88TH PL | | | MIAMI | FL | 33018 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | LONGMEADOW | MA | 011106 | |
| Bethesda Softworks LLC | | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | |
| BETHUNE JR , LEE VAUGHN | | 4600 N JOSEY LN | 1308 | | CARROLLTON | TX | 75010 | |
| BEVERLY, CORNELLA D | | 4912 LOVELLS RD | | | RICHMOND | VA | 23224 | |
| BEZEREDI, SCOTT D | | 1555 BODWELL RD NO 63 | | | MANCHESTER | NH | 03109 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| BHALLE, SRINATH K | | 5031 WILLOWS GREEN RD | | | GLEN ALLEN | VA | 23059 | |
| Bias, Michael | | 7903 Elm Ave No 167 | | | Rancho Cucamonga | CA | 91730 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| BINKLEY, JASON LEE | | 3091 VERONA CANEY RD | | | LEWISBURG | TN | 37091 | |
| Bir Singh | | 3308 Pemberton Creek Ct | | | Richmond | VA | 23233 | |
| BIRDSONG, TIMOTHY A | | 20051 WOODLAND FOX LANE | | | ROCKVILLE | VA | 23146 | |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| BISHOP, BENJAMIN T | | 1712 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | MIDVALE | UT | 84047-0000 | |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | SYRACUSE | NY | 13202 | |
| BLACK, MARLON V | | 10812 STANTON WY | | | RICHMOND | VA | 23233 | |
| BLACK, MARLON V | | 10812 STANTON WY | | | RICHMOND | VA | 23233 | |
| Blakely, Lillian | | 158 McNeary Ferny Rd | | | Leesville | SC | 29070 | |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | LOUISVILLE | KY | 40272 | |
| Blanchette, Marsha L | | 750 Six Flags Rd L553 | | | Austell | GGA | 30168 | |
| Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| BLAUM, DARLENE M | | 9429 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLESSING, BERNEY GLENN | | 1134 HEATHERWOOD DR | | | DUNCANVILLE | TX | 75137 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | |
| Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | Worcester | MA | 01615-0156 | |
| BOGER, MICHAEL THOMAS | | 22 CARTERET RD | | | HOPATCONG | NJ | 07843 | |
| Bohn, Michael | | 1 James St | | | Plainville | MA | 02762 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BONAPARTE, JASON | | 2016 SAINT PAUL AVE | | | BRONX | NY | 10461 | |
| Bond Cicuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Bond Circuit IX DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | Wilmington | DE | 19801 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bond Circuit VI Delaware Busniess Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | SEVEN POINTS | TX | 75143 | |
| BOOTH, DAVID EDWARD | | 50 W 255 S | | | OREM | UT | 84058 | |
| BOOTH, KATHARINE R | | 4107 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| Borger, Sheryl A | | 31654 Lynne Dr | | | Rockwood | MI | 48173 | |
| BORGLIN, CHRISTOPHER E | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | |
| Bottoms, Danny M | | 7721 Four Winds Dr | | | Fortworth | TX | 76133 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boulevard Associates a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| BOWDEN, JOSHUA G | | 3909 ZINGARA RD | | | CONYERS | GA | 30012 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503-4507 | |
| Bowles, Mildred P | | 1802 Shallow Well Rd | | | Manakin Sabot | VA | 23103 | |
| BOWLIN JR , ROBERT ALAN | | 11811 CHARING CROSS RD | | | AUSTIN | TX | 78759 | |
| BOYER, CONNIE Y | | 11909 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | GREENLAWN | NY | 11740 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BRACKETT, SIMON FRANCIS | | 1317 AIRPORT DR | F13 | | TALLAHASSEE | FL | 32304 | |
| Braithwaite, Edward Todd | | 1027 Marcheta St | | | Altadena | CA | 91001 | |
| Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| BRAVO, JULIAN OLIVIER | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215 | |
| Bravo, Luis R | | 309 Express Ct | | | Forney | TX | 75126 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | |
| BRENES, LEDIA MARGARITA | | 6680 W 2ND CT NO 206 | | | HIALEAH | FL | 33012 | |
| BREWSTER, ROZET S | | 756 NYTOL CIRCLE | | | IRONDALE | AL | 35210 | |
| BREZIAL, SHAUNELLE A | | 2883 CENTURY PL | | | MACON | GA | 31217 | |
| Brian Quackenbush | | 4910 Finegan Ct | | | Richmond | VA | 23228 | |
| BRIDGES, ERIC | | 4106 BLAIR ST | | | HUDSONVILLE | MI | 49426 | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | TAMPA | FL | 33647 | |
| Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| BRIM, TRAVIS RICHARD | | 10545 WHITESTONE RANCH RD | | | BENBROOK | TX | 76126 | |
| Brinson, Lillian Ann | | PO Box 426 | | | Idolly Ridge | NC | 28445 | |
| Britney Moscati | | 1806 Mariner Dr No 317 | | | Tarpon Springs | FL | 34689 | |
| Broadbent, Scott A | | 269 Lycoming Rd | | | Rochester | NY | 14623 | |
| Broadhead, Andrew P | | 11410 Friars Walk Ct | | | Glen Allen | VA | 23059 | |
| Brock, Rania | | 19B Hazen Ct | | | Wayne | NJ | 07470 | |
| BROOKS, JASON C | | 11432 ALDER GLEN WAY | | | GLEN ALLEN | VA | 23059 | |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | SMYRNA | GA | 30082 | |
| Brown, Charles V | | 12392 Eastline Rd | | | Trenton | TX | 75490 | |
| BROWN, JEANNETTE YVETTE | | 906 EMORY CT | | | FAYETTEVILLE | NC | 28311 | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | |
| BROWN, MICHAEL | | 10356 STONE GLEN DR | | | ORLANDO | FL | 32825 | |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 | |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 | |
| BRUMBLE, CHRISTOPHER | | 2512 SOUTH SYCAMORE AVE | | | BROKEN ARROW | OK | 74012 | |
| Bruton, Nicholas | | 5631 Ridge Rd W | | | Spencerport | NY | 14559 | |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | |
| Buchanan, Katherine S | | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | |
| Buchanan, Katherine S | | 8316 Lansdowne Rd | | | Richmond | VA | 23229 | |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | |
| Buckman Pipjunge, Jennifer | | 2560 Loch Gate Ln | | | Powhatan | VA | 23139 | |
| BUFORD, JAMES A | | 312 6TH AVE | | | COLUMBIA | TN | 38401 | |
| BUNTING, JASON HARO | | 3811 HUMMINGBIRD DR | | | ANTIOCH | CA | 94509 | |
| Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | | GLEN ALLEN | VA | 23060 | |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | | GLEN ALLEN | VA | 23060 | |
| BURFITT, NEAL JAMES | | 9009 220 ST SW | | | EDMONDS | WA | 98026 | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | NORTH VERSAILES | PA | 15137 | |
| Burns, George H | | 11110 Woodmeadow Pkwy No 1405 | | | Dallas | TX | 972-681-8154 | |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | | FORNEY | TX | 75126 | |
| BURNS, PHILLIP | | 1526 BULLARD PL | | | POWDER SPRINGS | GA | 30127-1111 | |
| C & A Consulting | Marine Consulting Services Inc dba C & A Consulting | 5125 Belle Dr | | | Metairie | LA | 70006 | |
| Cabe, Glenn D | | 1035 Wiliki Dr | | | Honolulu | HI | 96818 | |
| Cabrera, Junior | | 2540 Oak St | | | Kissimmee | FL | 34744 | |
| Cacciotti, David J | | 9812 Fernleigh Dr | | | Richmond | VA | 23235 | |
| Caceres, Armando Isaac | | 3311 NW 208th St | | | Miami Gardens | FL | 33056 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 | |
| Cadle Jr, Henry W | | 2040 Boccioni Ln | | | Cloves | CA | 93611 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| Calcasieu Parish Sheriff & Tax Collector | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | Lake Charles | LA | 70602 | |
| CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | | MIDLOTHIAN | VA | 23112 | |
| CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | | MIDLOTHIAN | VA | 23112 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111 | |
| CALOMINO, DOMINIC | | 6744 S WEBSTER ST | 201 | | LITTLETON | CO | 80128 | |
| Calvin Rogers | | 50 Pine St Unit 321 | | | Montclair | NJ | 07042 | |
| Calzadilla, Arnaldo | | 13301 SW 254 Terr | | | Homestead | FL | 33032 | |
| Camacho, Mario | | 480 Park Ave | | | Fairview | NJ | 07022 | |
| Campbell, Marilyn | | 9 Hastings Dr | | | Victor | ID | 83455 | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | PEMBROKE PINES | FL | 33029-3808 | |
| CANNON, ROBERT HENRY | | 1101 SOUTH GILPIN ST | | | DENVER | CO | 80210 | |
| Cantu, Jose Luis | | 17876 Tropical Cove Dr | | | Tampa | FL | 33647 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 | |
| CAPPS, LEE J | | 743A PALMETTO RD | | | TUPELO | MS | 38801 | |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | Milwaukee | WI | 53202 | |
| Cardosa, Dan | | 1107 Bryant St SW | | | Wyoming | MI | 49509 | |
| CAREY, KARINA K | | 17855 SW SUMAC LANE | | | BEAVERTON | OR | 97007 | |
| Carfi, Michael G | | 7 Royal Ave | | | Hawthorne | NJ | 07506 | |
| CARIDAKIS, FRANK A | | 217 235th Pl SW | | | Bothell | WA | 98021 | |
| CARNEAL, PATRICIA A | | 8502 LINCOLN RD | | | MECHANICSVILLE | VA | 23116 | |
| Carol Lolaus | | 4270 Jaruis Rd | | | Hillsboro | MO | 63050 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Carolyn Shook | Pro Se | 5 Sycamore Dr | | | Florence | KY | 41042 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | HOUSTON | TX | 77073 | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | BOYNTON BEACH | FL | 33472 | |
| CARRERE, BRANDON CHRISTOPHE | | 809 SUMMER BREEZE DR | NO 904 | | BATON ROUGE | LA | 70810 | |
| Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | | Mechanicsville | VA | 23111 | |
| CARTER, REGINA D | | 873 PLEASANT ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| Castano, Jovanny | | 9110 Fontainebleau Blvd Apt 405 | | | Miami | FL | 33172 | |
| CASTELLANOS, CLARA I | | 7332 JACKSON ARCH DR | | | MECHANICSVILLE | VA | 23111 | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| CASTRO, DANIEL | | 1629 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| Castro, Jenny | | 1329 Ontario Dr | | | Garland | TX | 75040 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| Cates, David Lee | | 1075 Chalcedony St No G | | | San Diego | CA | 92109 | |
| CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | PHILADELPHIA | PA | 19147-6408 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 | |
| CC Hamburg NY Partners | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | Newark | NJ | 07102-5310 | |
| CC Hamburg NY Partners | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | Newark | NJ | 07102-5310 | |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 1 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 14 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 3 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Investors 1996 9 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles A Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | Dallas | TX | 75240 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | Dallas | TX | 75240 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| Cedeno, Andres | | 6129 Jefferson St | | | W New York | NJ | 07093 | |
| Cedeno, Xiomara Hernandez | | Box 551 | | | Sabana Seca | PR | 00952 | Puerto Rico |
| CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | CHICAGO | IL | 60661 | |
| Central Telephone Company North Carolina | | PO Box 7971 | | | Shawnee Mission | MS | 66207-0971 | |
| Central Telephone Company North Carolina | | PO Box 7971 | | | Shawnee Mission | MS | 66207-0971 | |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Midway Market Sq Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CERAVALO, JOSEPH W | | 2740 DORSET RIDGE RD | | | POWHATAN | VA | 23139 | |
| CERVANYK, NICCOLE A | | 1281 21ST LN | | | PUEBLO | CO | 81006 | |
| Cessor, Lisa Michele | | PO Box 659 | | | Brookland | AR | 72417 | |
| Chad B Eden | | 13020 NW 6th Ter | | | Miami | FL | 33182 | |
| Chadwick, Andrew H | | 9232 Arrow Dr | | | St Louis | MO | 63123 | |
| CHALIFOUX MICHAEL T | C O LAUREL CHALIFOUX | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| Chamberlain, Chad | | 20 Marble Cir | | | Rochester | NY | 14615 | |
| Chandler Gateway Partners LLC Macerich Chandler | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Chandler Gateway Partners LLC Macerich Chandler | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| CHAPMAN II, MICHAEL EUGENE | | 10518 W 56TH TERRACE | | | SHAWNEE | KS | 66203 | |
| Chapman, Jeff R | | 10th Ave SE | | | Everett | WA | 98208 | |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| CHARLESTON, WILMA JEAN | | 7314 KIMBERLY AVE | | | BIRMINGHAM | AL | 35206 | |
| Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Chase Bank USA NA | c o Stephen J Newman | Stroock & Stroock & Lavan LLP | 2029 Century Park East 16th Fl | | Los Angeles | CA | 90067 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Chase Bank USA National Association | Attn Deborah J Stipick Esq | 201 N Walnut St | 3 Christina Ctr | | Wilmington | DE | 19801 | |
| CHASNIS, PETER M | | 5098 VENOY RD | | | SAGINAW | MI | 48604 | |
| Cheryl Bottorff | | 701 Sun Crest Dr | | | Nokomis | FL | 34275 | |
| CHESTER, WALTER | | 8200 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| CHESTER, WILLIAM ALAN | | 4943 LAKE PARK LANE | | | ACWORTH | GA | 30101 | |
| Chiang, Sie Ling | | 13503 Point Pleasant Dr | | | Chantilly | VA | 20151 | |
| Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 60602-3801 | |
| CHIRIBOGA, MARIA VERONICA | | 23 WREXHAM RD | | | YONKERS | NY | 10708 | |
| CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| CHOATE, GRAYSON PHILLIP | | 3317 HILLSIDE LANE | | | IRVING | TX | 75062 | |
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052 | |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | 18 SEDGEBROOK CT APT 105 | | | LYNCHBURG | VA | 24502 | |
| Christian, Natasha E | | 6211 Mihalcoe Ln | | | Providence Forge | VA | 23140 | |
| Christiansen, Craig R & Marcey A | | 951 Murphy Hill Rd | | | Horseheads | NY | 14845 | |
| Christopher D Connor | | 250 W Galvani Dr | | | Meridian | ID | 83642 | |
| Christopher Robb | | 5831 Jennifer Ln | | | Midlothian | TX | 76065 | |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | | Waltham | MA | 02451 | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | BLOOMFIELD | NJ | 07003 | |
| CIM Birch St Inc | attn Catherine E Creely & Mary A House | co Akin Gump Strauss Hauer & Feld LLP | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226-1611 | |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| Circuit Realty NJ LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HONG KONG |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | |
| City of Clarksville Department of Finance & Revenue | | PO Box 928 | | | Clarksville | TN | 37041-0928 | |
| City of Lakeland | Palmer C Davis Esq | 228 S Massachusetts Ave | | | Lakeland | FL | 33801-5086 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| City of Thornton | Gary G Jacobson Deputy City Attorney | City Attorneys Office | 9500 Civic Ctr Dr | | Thornton | CO | 80229-4326 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| Clark County Treasurer | Atty Frank Ballard | 425 E 7th St | | | Jeffersonville | IN | 47130 | |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT | | | HAMILTON SQUARE | NJ | 08690 | |
| CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | | MIDLOTHIAN | VA | 23112 | |
| CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | | MECHANICSVILLE | VA | 23116 | |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Clemente Bates | | 1712 Nappa Valley Ct SE | | | Smyrna | GA | 30080 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| Clevenger, David W | | 2000 Gingham Ct | | | Marion | IL | 62959 | |
| Cloud, Charlotte C | | PO Box 2395 | | | Ring | NC | 27021 | |
| Cluggish, Kevin A | | 3275 Bartlett Rd | | | Mantua | OH | 44255 | |
| CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HKG |
| Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Cobbs Jr, Michael W | | 4036 Shinault Cove | | | Olive Branch | MS | 38654 | |
| Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | Lake Success | NY | 11042 | |
| COCHRAN, COREY THOMAS | | 11197 TREADWELL RD | | | FORSYTH | GA | 31029 | |
| COCKRUM, TIMOTHY WADE | | P O BOX 776 | | | ROGERS | TX | 76569 | |
| COFAL PARTNERS, L P | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | |
| COINER, NATHAN W | | 1113 MONTE BELLE PL | | | FRANKLIN | TN | 37067 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | RICHMOND | VA | 23219-3500 | |
| COLEMAN, LASHANA J | | 40 PRINCETON CT | | | COVINGTON | GA | 30016 | |
| COLEMAN, TIA | | 498 KENSINGTON DR | | | ROCHESTER HILLS | MI | 48307 | |
| Collier, Dorcie | | 3008 Meadow Bluff Dr | | | Wylie | TX | 75098 | |
| COLLINS, MICHAEL WILLIAM H | | 8702 NW 54TH ST | | | CORAL SPRINGS | FL | 33067 | |
| COLON, KYELIA | | 312 HARRISON STAPT 3B | | | HOBOKEN | NJ | 07030 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| Compass Group | Compass Group USA | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group USA Inc | Attn Lynne Foresman | 2400 Yorkmount Rd | | | Charlotte | NC | 28217 | |
| Compton Commercial Redevelopment Company Watt Store No 422 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Compton Commercial Redevelopment Company Watt Store No 422 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Con Way Freight Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Conant, Michael | | 21800 Lakeshire St | | | Saint Clair Shores | MI | 48081 | |
| Conat, Robert | | 313 Spinnaker | | | Lansing | MI | 48917 | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | Indianapolis | IN | 46204 | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | Indianapolis | IN | 46204 | |
| Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 | |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| Congressional North Associates Limited Partnership | McNamee Hosea et al | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| CONWELL, MATTHEW KEVIN | | 2190 MEMORIAL DR APT A18 | | | CLARKSVILLE | TN | 37043 | |
| Cook Smithson, Michelle | | 1310 Westridge Rd | | | Richmond | VA | 23229 | |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | |
| Corney, Nathaniel | | 1552 Starflower Ct | | | Walworth | NY | 14568 | |
| COSTA JR, PAULO F | | 245 BOSTON POST RD E | 9 | | MARLBOROUGH | MA | 01752 | |
| Costea, Joshua A | | 1209 1/2 Blue Bell Rd | | | Houston | TX | 77038 | |
| COSTLEY BUPP, ASA JEN | | 7 GROVE ST PO BOX 678 | | | SAXTONS RIVER | VT | 05154 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 | |
| Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Cottonwood Corners Phase V LLC | Michael P Falzone & Sheila DeLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| COUNCE, JAMES | | 7209 ANNA AVE | | | GIBSONTON | FL | 33534 | |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | Huntsville | AL | 35804 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| County of Williamson Upper Brushy Creek Water Control & Improvement District No 1A | Williamson County RFM | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| Couture, David | | 3 Louisburg Sq Apt 6 | | | Nashua | NH | 03060 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRAWFORD, THOMAS R | | 88 N DIVISION ST | | | AUBURN | NY | 13021 | |
| CREEL, L  E | | 20487 MARIMAC RD | | | TRINIDAD | TX | 75163 | |
| CRESER, OLIVIA TAFT | | 1477 RIDGE RD | | | NORTH HAVEN | CT | 06473 | |
| CROOKS, CAMERON ROBERT | | 4560 NW 107TH AVE | NO 304 | | MIAMI | FL | 33178 | |
| Crooks, Cameron Robert | | 13580 Nw 4th St No 105 | | | Pembroke Pines | FL | 33028 | |
| CROSS, DEREK | | 239 WYNGATE RD | | | MOON TOWNSHIP | PA | 15108-0000 | |
| CROSS, MARTHA J | | 5621 BETHNALGREEN DR APT B | | | RICHMOND | VA | 23228 | |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| Crossways Financial Associates LLC | c o Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| CROWE, CHRISTOPHER N | | 2117 HANOVER AVE | | | RICHMOND | VA | 23220 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CRUMLEY, MATT A | | 2524 LONDON RD | | | RICHMOND | VA | 23233 | |
| Cruz, Bryan P | | 55 Boiz Ct | | | Mt Laurel | NJ | 08054 | |
| Culhane, Ein | | 204 Brayton Rd | | | Rochester | NY | 14616 | |
| CUNNINGHAM, DANIELLE T | | 211 S WILKINSON ST APT 605 | | | DAYTON | OH | 45402 | |
| Curbelo, Andres | | 7018 Chaucer Ln | | | Orlando | FL | 32809 | |
| CURLEJ, MACIEJ | | 1827 VINTAGE DR | | | EASTON | PA | 18045 | |
| CURRAN, BRYAN MICHAEL | | 2685 GROVE VALLEY LANE | | | DACULA | GA | 30019 | |
| CURRY, AMANDA AUTUMN | | 5232 SEMINOLE CT | | | CAPE CORAL | FL | 33904 | |
| CURRY, JOHNNY LEE | | 1075 BOONE ST | | | MACON | GA | 31217 | |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| Cynthia Lynn Hozen | | 15969 Atitlan Dr | | | Hacienda Heights | CA | 91745 | |
| Czupkowski,  Mark A | | 648 Fan Hill Rd | | | Monroe | CT | 06468 | |
| Czupkowski,  Mark A | | 648 Fan Hill Rd | | | Monroe | CT | 06468 | |
| CZUPKOWSKI, MARK A | | 648 FAN HILL RD | | | MONROE | CT | 06468 | |
| Dallas County | Elizabeth Weller & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daly City Partners I LP | Valerie P Morrison Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daly, Richard | | 8621 Basswood Rd No 33 | | | Eden Prarie | MN | 55344 | |
| Dang, Thomas D | | 6613 N 10th St | | | Philadelphia | PA | 19126 | |
| Daniel Camacho | | 480 Park Ave | | | Fairview | NJ | 07022 | |
| Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Elmwood Park LLC | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Flint LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Daniel G Kamin Mcallen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| DANILUK, DOUGLAS ALAN | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | |
| Dashaun Spivey | | 38 Sears Pl | | | Clifton | NJ | 07011 | |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 | |
| Daugherty, Justin | | 11 Sussex Pl | | | Downingtown | PA | 19335 | |
| Daval Technologies LLC | | 9 Vista Ct | | | Pleasantville | NY | 10570 | |
| Daves, Cheryl | | 8601 E Old Spanish Trl 320 | | | Tucson | AZ | 85710 | |
| Davidson, Paul N | | 1724 Ashcliff Way | | | Richmond | VA | 23228 | |
| Davidson, Paul N | | 1724 Ashcliff Way | | | Richmond | VA | 23228 | |
| DAVIS, DELROY | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| Davis, Drucella | | 8994 W La Salle Ave | | | Lakewood | CO | 80227 | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | WOODLAND HILLS | CA | 91367 | |
| Davis, Michael | | 351 Chaparral Rd Apt 1403 | | | Allen | TX | 75002 | |
| Davis, Nyria Kiani | | 120 Casals Pl | 5B | | BX | NY | 10475 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBERT LEROY | | 1742 SAM RITTENBERG BLVD NO 19D | | | CHARLESTON | SC | 29407 | |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113 | |
| Davis, Tony V | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | MIDLOTHIAN | VA | 23113 | |
| Dawood, Basim M | | 34450 Dequindre Rd Apt 149 | | | Sterling Heights | MI | 48310 | |
| DAY, CHARLES | | 78 365 HIGHWAY 111 | 148 | | LA QUINTA | CA | 92253 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq | Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Crossroads Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Crossroads Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Horseheads LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq & Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Cortez LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Highlands Ranch | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Olympia DST | Attm James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DDRTC Columbiana Station I LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC McFarland Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Newnan Pavilion LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRTC T & C LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRTC T & C LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DE LA ROSA, MARTIN | | 216 PASODALE | | | EL PASO | TX | 79907 | |
| De La Rosa, Martin | | 216 Pasodale | | | El Paso | TX | 79907 | |
| DE LA VEGA, JUDITH D | | 6872 CLOUD CREST | | | CHINO | CA | 91710 | |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St Ste 157 | | Phoenix | AZ | 85004 | |
| DEAN, EVAN | | 1668 GORHAM ST | | | NORTH PORT | FL | 34288 | |
| DEAN, EVAN CHARLES | | 1668 GORHAM ST | | | NORTH PORT | FL | 34288 | |
| DeAnda, Mary | | 15224 Jenell St | | | Poway | CA | 92064 | |
| Deangelis, Christopher M | | 33 Wheatland St | | | Somerville | MA | 02145 | |
| DEANNA L & GALEN HECKMAN JT TEN | ATTN DEANNA HARDING | | 7201 HUGHES RD | | SANDSTON | VA | 23150 | |
| Dear, Forrest Cody | | 1430 Steens Creek Dr | | | Florence | MS | 39075 | |
| Dear, Forrest Cody | | 1430 Steens Creek Dr | | | Florence | MS | 39075 | |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | FRUITLAND PARK | FL | 34731 | |
| DeBerry, James Martin | | 446 Los Palmas Dr | | | Orange Park | FL | 32003 | |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | |
| Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| DEFORD, COURTENAY J | | 3843 PEBBLE WAY | | | NEW HAVEN | IN | 46774 | |
| DEHAVEN, NORMAN H | | 245 BROAD AVE | | | WINCHESTER | VA | 22602 | |
| DEHOYOS, MONICA T | | 403 REAL RD NO 5 | | | BAKERSFIELD | CA | 93309 | |
| Delisle, Shelly | | 2542 Blossom Lake Dr | | | Holiday | FL | 34691 | |
| DeMalto, Nicholas | | 730 Claire Rd | | | Philadelphia | PA | 19128 | |
| DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | |
| DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | | CHINO HILLS | CA | 91709 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DENTON, DIANA W | | 6102 BREMO RD | | | RICHMOND | VA | 23226 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Derek Brown | | 1360 Tamarisk Dr | | | West Linn | OR | 97068 | |
| Desantis, Justin | | 806 Wyoming Ave | | | Erie | PA | 16505 | |
| DESANTIS, VINCENT M | | 452 MONSON RD | | | WILBRAHAM | MA | 01095 | |
| Desert Home Communities of Oklahoma LLC an Oklahoma limited liability company | Steve Zank Managing Member | 7911 Herschel Ave Ste No 306 | | | San Diego | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | William A Gray Esq | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DEV Limited Partnership | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DEVITT, PAUL | | 5236 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| Diana Herreros | | 25 Pamela Dr | | | Totowa | NJ | 07512 | |
| Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | Orange | CA | 92867 | |
| Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | Orange | CA | 92867 | |
| Disalvo, Nicholas J | | 1531 Napoli Dr E | | | Sarasota | FL | 34232 | |
| Disney, Desiree | | 538 Wigard Ave | | | Philadelphia | PA | 19128 | |
| Doar, Frances H | | 118 Village Dr | | | Canton | GA | 39117 | |
| Dochstader, Chad | | 1306 Country Elm Ct | | | Lutz | FL | 33549 | |
| DODD, SEAN | | 19314 75TH AVE E | | | SPANAWAY | WA | 98387 | |
| Doe, James | | Crestmark Blvd Apt 426 | | | Lithia Spgs | GA | 30122 | |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | |
| DOMINGO, JOEMARI LIM | | 4837 SAVANNAH SKY AVE | | | LAS VEGAS | NV | 89131 | |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donofrio, David William | | 1 34 36th St | | | Fair Lawn | NJ | 07410 | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | BROOKLYN | NY | 11212 | |
| Douglas Alan Daniluk | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | |
| Douglas Scranton | | 10321 Woodman Hills Ter | | | Glen Allen | VA | 23060 | |
| DOVE, TYLER JAMES | | 1467 CARRIAGE CROSSING LA | | | CHESTERFIELD | MO | 63005 | |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| Downey, David L | | 521 C Vine St | | | Harrisonburg | VA | 22802 | |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | |
| DRAKE, ADAM B | | 4349 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| Draughn, Claude | | 7301 Sharpless Rd | | | Melrose Park | PA | 19027 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| Dreiner, Kelly A | Kelly Dreiner | 1110 SE 19th Ter | | | Cape Coral | FL | 33990 | |
| DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | VESTAL | NY | 13850 | |
| DUDA, KENNETH R | | 12713 FOREST MILL DR | | | MIDLOTHIAN | VA | 23112-7023 | |
| DUMONT JR, PAUL | | 165 WHEELER AVE | | | SPRINGFIELD | MA | 01118 | |
| Duncan, Connery | | 213 15th Ave N | | | St Petersburg | FL | 33704 | |
| DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | |
| DUNCAN, GLENN C | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | |
| DUNCAN, JAMES | | 130 TAYLORS TRL | | | ANDERSON | SC | 29621-2667 | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | |
| DUNNAM, RANDY L | | P O BOX 645 | | | SUCCASUNNA | NJ | 07876 | |
| DUONG, DUC V | | 2445 8TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| Dupert Jr, Ronald | | PO Box 16 | | | Landisburg | PA | 17040 | |
| Dupuis, Emerson | | 8107 Chainfire Cove | | | Austin | TX | 78729 | |
| Dupuis, Emerson | | 8107 Chainfire Cove | | | Austin | TX | 78729 | |
| Dwyer Clint | | 1306 Manchester Dr | | | Crystal Lake | IL | 60014 | |
| Dyson, Andrew | | 191 Kenwood Dr | | | New Britain | CT | 06052 | |
| E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| EARLY, REGINA M | | 1604 MAIDENS RD | | | MAIDENS | VA | 23102 | |
| East, Benjamin Adam | | 4611 Villa Nava St | | | San Antonio | TX | 78233 | |
| Easterwood, Christopher J | Christopher Easterwood | 16 White Birch Rd | | | Turnersville | NJ | 08012 | |
| Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | | Glen Allen | VA | 23059 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | |
| EDWARDS, TERRY E | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| Edwin C Maitland III | | 9046 Prolonge Ln | | | Mechanicsville | VA | 23116 | |
| Edwin C Maitland III | | 9046 Prolonge Ln | | | Mechanicsville | VA | 23116 | |
| Eel McKee LLC | Gary M Kaplan | Howard Rice Nemerovski Canady Falk & Rabkin | A Professional Corporation | Three Embarcadero Ctr 7th Fl | San Francisco | CA | 94111-4024 | |
| EISNER, ROY | c o Law Offices of Marshall E Kresman | 1950 Street Rd Ste 103 | The Constitution Building | | Bensalem | PA | 19020 | |
| EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE SUITE 3200 | | | CHICAGO | IL | 60603 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| Elayan, Mahmoud | | 1911 W Carriage House Dr | | | Baton Rouge | LA | 70815 | |
| Elayan, Mahmoud | | 1911 W Carriage House Dr | | | Baton Rouge | LA | 70815 | |
| Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | |
| Elizabeth Ann Peters | | 02002 County Line Rd | | | Auburndale | WI | 54412 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | | RICHMOND | VA | 23235 | |
| ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | | RICHMOND | VA | 23235 | |
| ELLIOTT, MICHAEL | | 2488 N HARBOR DR M 7 | | | BAY CITY | MI | 48706 | |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70423 | |
| Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| EMUSIC | | 535 5TH AVE FL 3 | | | NEW YORK | NY | 10017-8021 | |
| Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR SUITE 1200 | | | MIAMI | FL | 33131 | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| ENGLEHART, JUDITH L | | 7959 BANEBERRY DR | | | MECHANICSVILLE | VA | 23111 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL ST | | AVENEL | NJ | 07001 | |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN  MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| EPPS, HILTON E | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | |
| Epps, Lyle Alonso | | 12412 E 207th St | | | Lakewood | CA | 90715 | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 191707503 | |
| Eric Rodriguez | | 320 N 12th St | | | Newark | NJ | 07107 | |
| ERSANDO, BENJAMIN JAMES | | 53 CARMEL AVE | | | DALY CITY | CA | 94015 | |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | |
| ESI Worldwide | | 7801 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | |
| ESQUIVEL, THERESA L | | 2832 MONTEITH RD | | | RICHMOND | VA | 23235 | |
| Estill, Daniel H | | 601 Louisa Ln | | | Mechanicsburg | PA | 17050 | |
| Eubanks, Julia N | | 3000 Hwy 5 Apt 119 | | | Douglasville | GA | 30135 | |
| Export Development Canada | | 151 OConner St | | | Ottawa | ON | K1A 1K3 | Canada |
| Express Services Inc dba Express Personnel Services | Express Servicies Inc c o Richard C Ogden and Martin A Brown | 210 Park Ave Ste 3030 | | | Oklahoma City | OK | 73102 | |
| FAGA ESQ, ANTONIO | | 23 OXFORD ST | | | NEW HARTFORD | NY | 13413 | |
| Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | | Richmond | VA | 23229 | |
| FAMBRO, DERRICK LAMAR | | 103 CARVER CT | | | WARNER ROBINS | GA | 31088 | |
| Farmer, Charles E | | 528 Siltstone Pl | | | Cary | NC | 27519 | |
| FARMER, CHARLES E | | 528 SILTSTONE PL | | | CARY | NC | 27519 | |
| FARMER, JACOB R | | 3710 SAWYER AVE | | | MIDDLETOWN | OH | 45042 | |
| FARMER, JILL E | | 8211 ANDERSON RD | | | GLEN ALLEN | VA | 23060 | |
| FARMER, KIMBERLEY G | | 8715 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| Farnsworth, Joshua Eric | | 9860 NW 25th Ct | | | Coral Springs | FL | 33065 | |
| FARNUM, BRIAN C | | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | |
| Fath Anne | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| FAY, LAWRENCE | | 2500 MAPLE HALL CT | | | MIDLOTHIAN | VA | 23113 | |
| Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 | |
| Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 | |
| FELIX, JOANNE G | | 13163 CEDAR LANE | | | ASHLAND | VA | 23005 | |
| Fennell, Patrick F | | 115 Wilmington Rd | | | Burlington | MA | 01803 | |
| Ferguson, Heather M | | 1500 W Rose Garden Rd | | | West Point | VA | 23181 | |
| Ferguson, Heather M | | 1500 W Rose Garden Rd | | | West Point | VA | 23181 | |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | | DISTRICT HEIGHT | MD | 20747 | |
| FERNANDEZ, GUSTAVO JOSE | | 3714 AMALFI WAY | A | | SANTA BARBARA | CA | 93105 | |
| Fernandez, Maria Cecilia | | 1850 NE 186th St Apt 3L | | | N Miami Bch | FL | 33179 | |
| Finch, Melanie | | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | |
| FINCH, MELANIE JEAN | | 22056 GILMORE ST | | | WOODLAND HILLS | CA | 91303 | |
| Finch, Roland | | 4137 Stony Ln | | | Doylestown | PA | 18902 | |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| FIRESTONE, EMILY LYNN | | 327 HILLVIEW CIRCLE NW | | | CANTON | OH | 44709 | |
| Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| FIRST BAPTIST CHURCH OF SUNRISE | | 6401 SUNSET STRIP | | | SUNRISE | FL | 33313 | |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Flaa, Amy | | 410 Roosevelt Ave | | | Lindenwold | NJ | 08021 | |
| Fleming, Elizabeth Renee | | 3313 Loop Rd E Apt 6 | | | Tuscaloosa | AL | 35404 | |
| FLEMING, ELIZABETH RENEE | | 3313 LOOP RD | APT 6 | | TUSCALOOSA | AL | 35405 | |
| FLETCHER, CHARLES R | | 25510 BAYSIDE PL | | | HARBOR CITY | CA | 90710 | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLORES, OSMAN | | 1805 CLINTON AVE | 4B | | BRONX | NY | 10457 | |
| FONVILLE, ROSHELLE J | | 8101 DIANE LN | | | RICHMOND | VA | 23227 | |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | McLean | VA | 22102 | |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | McLean | VA | 22102 | |
| Foor, Timothy Michael | | 819 Todd Pries Dr | | | Nashville | TN | 37221 | |
| FORD, WHITNEY CHAVON | | 168 LEGEND DR | | | DALLAS | GA | 30157 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Square Suite 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | FALLS CHURCH | VA | 22041-0000 | |
| FOSTER, SANDRA LEIGH | | 310 BROAD ST 10P | | | CHARLESTON | SC | 29401 | |
| Fox Broadcasting Company & Fox Cable Network Services LLC and its affiliates | Paul J Laurin Esq | Laurin & Assocs | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| Fox, Thomas | | 47 Bridgewater Rd | | | New Milford | CT | 06776 | |
| FOX, THOMAS | | 47 BRIDGEWATER RD | | | NEW MILFORD | CT | 06776 | |
| Fox, Thomas | | 47 Bridgewater Rd | | | New Milford | CT | 06776 | |
| FRAKES, TIM EVAN | | 2035 SETTINDOWN DR | | | ROSWELL | GA | 30075 | |
| Franklin Spencer Wilson | | 2 Highland St | | | Port Chester | NY | 10513 | |
| FRASCONE, MATTHEW SCOTT | | 9823 KERRY LANE | | | RICHMOND | VA | 23238 | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | WARNER ROBINS | GA | 31088 | |
| FRAZIER, JOY JANELL | | 1614 W RAMONA DR APT D | | | RIALTO | CA | 92376 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Friesen, Neil | | 3512 49A Street NW | | | Edmonton | Alberta | T6L3V9 | Canada |
| Friesen, Patrice | | 1420 Spalding Ave | | | Atwater | CA | 95301 | |
| FRY, JASON | | 1516 PLACER CT | | | NAPERVILLE | IL | 60565 | |
| FUS, KATRINA MARIE | | 2190 BOARDMAN RD | | | BARTOW | FL | 33830 | |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Fynn, Justin Michael | | 60 Shanley Dr | | | Attleboro | MA | 02703 | |
| Fynn, Tito Maurice | | 466 NE 210 Circle Ter Bldg 10B No 101 | | | Miami | FL | 33179 | |
| Gabriel, Daniel | | 3461 Cresson St | | | Philadelphia | PA | 19129 | |
| Gadson, Hazen | | 486 Seaside Rd | | | St Helena | SC | 29920 | |
| GAGNON, JONATHAN | | 73 B ST | | | MANCHESTER | NH | 03102 | |
| Gaincia Lazarre | | 227 North Pennsylvania Ave No 2 | | | Hancock | MD | 21750 | |
| Gaines, Robert | Daniel P Petrov Esq | Thorman & Hardin Levine Co LPA | 1220 W 6th St Ste 207 | | Cleveland | OH | 44113 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02908 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02909 | |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | | Punta Gorda | FL | 33955 | |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | | Punta Gorda | FL | 33955 | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | | MIDLOTHIAN | VA | 23112 | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | | MIDLOTHIAN | VA | 23112 | |
| Garcia, David | | 5021 Roundtree Ct | | | Haltom City | TX | 76137 | |
| GARCIA, HENLY DE JESUS | | 12442 SW 123RD ST | | | MIAMI | FL | 33186 | |
| Garcia, Jose A | | 807 64th Avenue Dr E | | | Brudentown | FL | 34203 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARMER, CHRISTOPHER J | | 6564 NATURE LANE | | | TIMBERVILLE | VA | 22853 | |
| GARNER, CLAYTON C | | 1019 S MILLER WAY | | | LAKEWOOD | CO | 80226 | |
| Garrett, Jason | | 11354 Abbots Cross Ln | | | Glen Allen | VA | 23059 | |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | |
| GARZA, MARY A | | 3306 FENDALL AVE | | | RICHMOND | VA | 23222 | |
| GARZA, SHEILA S | | 7312 WHITE FLAG TRAIL | | | LITHIA SPRINGS | GA | 30122 | |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | | TROY | VA | 22974 | |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | | TROY | VA | 22974 | |
| Gayle, Ismay I Tucker | | 1242 Summerstone Trace | | | Austell | GA | 30168 | |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | Eden Prairie | MN | 55344 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | |
| Gentry, Dustin Glen | | 52021 Ringo Dr | | | Wilmington | NC | 28405 | |
| German L Sorto | | 11965 Glen Alden Rd | | | Fairfax | VA | 22030 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | | PO BOX 3669 | GETTYSBURG | PA | 17325 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | |
| Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | AURORA | CO | 80017-0000 | |
| Gibson, Chris | | 33 Legend Creek Ter | | | Douglasville | GA | 30134 | |
| GIBSON, RACHEL | | 5016 ARBARDEE DR | | | FAIR OAKS | CA | 95628 | |
| GILDAY, FRANCES M | | 19222 HOLLY COURT LANE | | | ROCKVILLE | VA | 23146 | |
| Gillard, Melissa | | 9255 Tamarack Ave | | | Sun Valley | CA | 91352 | |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | | GLEN ALLEN | VA | 23060 | |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS CT | | | GLEN ALLEN | VA | 23060 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 22903-4716 | |
| GLONEK, PATRICK STEPHEN | | 8001 RUSHMORE RD | | | FORT WORTH | TX | 76137 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | |
| GNIADEK, EDWARD ANTHONY | | 11273 MORAINE DR 3N | | | PALOS HILLS | IL | 60465 | |
| Golf Galaxy Inc | Attn Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | |
| Gollen, Alan L | Alan Gollen | 5877 Madrona Dr | | | Ferndalei | WA | 98248 | |
| Gomez, Alaina | | 7 Taunton St No 203 | | | Plainville | MA | 02762 | |
| GOMEZ, RICARDO R | | 4601 40TH | | | LUBBOCK | TX | 79414 | |
| Gomez, Rosa | | 163 E 21st St | | | Peterson | NJ | 07513 | |
| Gonzalez, Angel | | 1115 83rd St | | | North Bergen | NJ | 07047 | |
| Gonzalez, Ariel Jose | | 854 NW 87 Ave No 508 | | | Miami | FL | 33172 | |
| GONZALEZ, DENISE | | 203 NORTH WALNUT ST | | | MASSAPEQUA | NY | 11758 | |
| Gonzalez, Hector Manuel | | 854 NW 87 Ave Apt No 508 | | | Miami | FL | 33172 | |
| Gonzalez, Luis Alfredo | Plaza 25 MF 54 | Marina Bahia | | | Cantano | PR | 00962 | |
| Goodwin, Stephanie | | 3 Chestnut Pl | | | Auburn | NY | 13021 | |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | Norfolk | VA | 23514 | |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | |
| Grady, Sally Ann | | 6373 Morning Glory Ct | | | Mechanicsville | VA | 23111 | |
| GRAHAM III, CHARLES BENJAMIN | | 301 WOODVINE DR | | | LAWRENCEVILLE | GA | 30044 | |
| Graham, Josh | | 8260 Briar Ln | | | Jenison | MI | 49428 | |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | | CAPE CORAL | FL | 33904 | |
| Grasso, Tabitha | | 138 Jerrys Ave | | | Clayton | NJ | 08312 | |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | Clayton | MO | 63105 | |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | Clayton | MO | 63105 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | TSING YI ISLAND NT | | | HKG |
| Greb, Laurie M | | 7880 Adams Rd | | | Kirkville | NY | 13082 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | |
| Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| GREEN, ASHLEIGH JAHAN | | 8924 S EGGLESTON AVE | | | CHICAGO | IL | 60620-2209 | |
| GREEN, ERIC | | 4010 GUMBRANCH RD APT 7 | | | JACKSONVILLE | NC | 28540-0000 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| GREEN, HEATHER SHEA | | 1209 GREENTRAILS | | | PLAINFIELD | IL | 60586 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 | |
| GRESENS, PETER MICHAEL | | 14306 POST MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | BURNSVILLE | MN | 55337 | |
| GRIFFIN, GEVON I | | 7500 BELLERIVE DR | 1619 | | HOUSTON | TX | 77036 | |
| GRIFFITHS, DAVID JEFFREY | | 7924 JOLAIN DR | | | CINCINNATI | OH | 45242 | |
| GRIPPER, JANICE | | 8441 HAMLIN ST | 201 | | LANHAM | MD | 20706 | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD RD | | | MIDLOTHIAN | VA | 23112 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GRUBBS, JASON LEE | | 136 S PALM AVE | | | VIRGINIA BEACH | VA | 23452 | |
| GRUNERT, CARL W | | 2900 ELLESMERE DR | | | MIDLOTHIAN | VA | 23113 | |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| GUANGORENA, DANIEL LUIS | | 7469 JELLICO AVE | | | VAN NUYS | CA | 91406 | |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| GUTHRIE, GEORGIA MARIE | | 319 E OTWAY ST APT 4 | | | ODESSA | MO | 64076 | |
| Gwendolyn M Jacobs | | 10610 N Dover Pt Rd | | | Richmond | VA | 23238 | |
| GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | |
| HABASHY, MAGDY R | | 5373 EAGLE LAKE DR | | | PALM BEACH GARDEN | FL | 33418 | |
| Hagans, Monica | | 7724 A Lucretia Mott Way | | | Elkins Park | PA | 19027 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HALE WILLIAM E | | 1321 GAINSBORO DR | | | MARTINSBURG | WV | 25403 | |
| HALE, WILLIAM | | 117 DALI CT | | | MARTINSBURG | WV | 25403 | |
| Hall Jr, Randolph W | | 8047 Kentucky Derby Dr | | | Midlothian | VA | 23112 | |
| Hall, Diane M | | 11701 Herrick Ln | | | Glen Allen | VA | 23059 | |
| Hall, Diane M | | 11701 Herrick Ln | | | Glen Allen | VA | 23059 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Hall, Ronald A III | | 8793 South St | | | Weedsport | NY | 13166 | |
| HALLER, BETH M | | 163 WAKEFIELD ST | | | ROCHESTER | NY | 14621 | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | CHICAGO | IL | 60603 | |
| HAMILTON, CHRISTIN DARLIN | | 109 ELLWOOD CIRCLE | | | SLIDELL | LA | 70458 | |
| HAMMOND, DAMIAN | | 25658 CORNELIA ST | | | SEAFORD | DE | 19973 | |
| HANAUER, DONALD | | 115 ALDER LANE | | | CHRISTIANBURG | VA | 24073 | |
| HARA KEVIN K | | 1156 LABRADOR CT | | | NEWMAN | CA | 95360 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | |
| HARLESS, ROBERT CRAIG | | 3618 ABSALOM SMITH RD | | | SALEM | VA | 24153 | |
| HARLOW, JOHN | | 9 TIDE MILL RD | | | ST JAMES | NY | 11780 | |
| Harlow, Kelley | | 2014 New Market Rd | | | Richmond | VA | 23231 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | | NORMAN | OK | 73072 | |
| HARRIS, EARL ERNEST | | 69 WINFIELD RD | | | ERIAL | NJ | 08081 | |
| HARRISON, DAVID | | 5115 VERMONT DRIVE | | | EASTON | PA | 18045 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HARTHUN, AUSTIN JAMES | | 19032 TAYLOR AVE | | | MORGAN HILL | CA | 95037 | |
| Harvell, Dustin | | 213 Parkgate Ct | | | Simpsonville | SC | 29680 | |
| HARVEY, LAMAR T | | 3232 SALEM CHURCH RD | | | MUSELLA | GA | 31066 | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29501 | |
| HATCHER, DEBRA LEE | | 5648 RIDING WOODS DR | | | HIRAM | GA | 30141 | |
| HATCHER, MINNIE B | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29550 | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | NEW YORK | NY | 10010 | |
| Haubrich, Andrew | | 16485 Cassidy Rd | | | Lapine | OR | 97739 | |
| Hay Group Inc | | 100 Penn Sq East The Wanamaker Bldg | | | Philadelphia | PA | 19107-3388 | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205 | |
| HAYES, JESSICA | | 145 YORKTOWN DR | | | RUTHER GLEN | VA | 22545 | |
| HAYES, PINKEY SHANTELL | | 3312 W LEMON ST | | | TAMPA | FL | 33607 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA NO 338 | | | LAS VEGAS | NV | 89122 | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | DUNBAR | WV | 25064 | |
| Hayslip, Amanda Lynn | | 56 Alfonso Dr | | | Rochester | NY | 14626 | |
| HAYSLIP, MELISSA J | | 56 ALFONSO DR | | | ROCHESTER | NY | 14626 | |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| HAYWOOD, MICHAEL | | 2125 W 85TH ST | | | LOS ANGELES | CA | 90047 | |
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | |
| HEATHERINGTON, RYAN JOSEPH | | 436 CHAMPAGNE CIR | | | PORT ORANGE | FL | 32127 | |
| HEDRICK, JARED DAVID | | 4425 RUDDELL RD SE | | | LACEY | WA | 98503 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| HEILDERBERG, MARTEZ JAMES | | 4043 GARFIELD | | | KANSAS CITY | MO | 64130 | |
| HENDRICKS II, JEFFREY CHARLES | | 53240 MANCHESTER AVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia Acct No CI0096001 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| HENRY, LOIS M | | 4107 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| Herget, Christopher Alan | | 394 McClintock St | | | New Britain | CT | 06053 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146-0000 | |
| Herland, Erik | | 16 Liberty St | | | Cumberland | RI | 02864 | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 00000-1107 | |
| HERNANDEZ, JOSE OMAR | | 16012 SHERINGHAM WAY | | | GAINESVILLE | VA | 20155 | |
| HERNANDEZ, JUNIOR | | 59 COX ST | | | NASHUA | NH | 03064 | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, XIOMARA | | BOX 551 | | | SEBANA SECA | PR | 00952 | |
| HERRERA, ANTONIO | | 3005 SERENITY SKY LN | | | KISSIMMEE | FL | 34744 | |
| Hersel, Arthur | | 1323 Hammel Dr | | | Angola | IN | 46703 | |
| HERTZBERG, RORY ADAM | | 2645 ALLEN AVE | | | INDIANAPOLIS | IN | 46203 | |
| Hicks, Sherry | | 804 Delaney St | | | Richmond | VA | 23229 | |
| HIDALGO, MIKE R | | 609 DELA VINA NO 21 | | | SANTA BARBARA | CA | 93101 | |
| Higgs, Allen T | | 1092 NW 37 St | | | Miami | FL | 33127 | |
| HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | |
| HILL, MARQUES A | | 131 CLARK ST | | | HILLSIDE | NJ | 07205 | |
| HILLER, HOWARD | | 833B MAIN ST | | | BELLEVILLE | NJ | 07109 | |
| Hiller, Howard | | 833 B Main St | | | Belleville | NJ | 07109 | |
| Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 | |
| Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 | |
| Hobbs, Jacqueline N | | 8810 Gayton Rd | | | Richmond | VA | 23229 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 | |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| HOLLEY, JARED MYKAL | | 617 MCCLUNG AVE | | | BARBOURSVILLE | WV | 25504 | |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | |
| Holmes, Ben | | 1730 Penfield Rd Apt 24 | | | Penfield | NY | 14526 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 | |
| HOLZBACH, DONNA L | | 5285 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | Nashville | TN | 37201 | |
| HORMUZDI, CYRUS NOSHIR | | 7400 STIRLING RD133 | | | HOLLYWOOD | FL | 33024 | |
| HORNE, DEVON MARQUEE | | 113 SOUTH 4TH AVE | | | COATESVILLE | PA | 19320 | |
| Hourany, Najeeb A | | 10300 SW 52 St | | | Miami | FL | 33165 | |
| HOUSDEN, WENDY T | | 10100 RIDGE RUN RD | | | CHESTERFIELD | VA | 23832 | |
| Houston County Revenue Commissioner | | PO Box 6406 | | | Dothan | AL | 36302 | |
| HOUSTON, BRETT ELLISON | | 1534 CLAYTON RD | | | WILMINGTON | DE | 19805 | |
| HOWARD, JAMES | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | |
| HOWARD, MICHELLE | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | |
| HUBBS, STEVE | | 117 JOWERS LN | | | LEESBURG | GA | 31763 | |
| Hudes, Michael Patrick | | 6046 Sledds Lake Rd | | | Mechanicsville | VA | 23111 | |
| HUDGINS, MARLENE | | 9401 WAKEFIELD RD | | | RICHMOND | VA | 23228 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | FALLS CHURCH | VA | 22042 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | FALLS CHURCH | VA | 22042 | |
| HUEBENER, KRISTINE NICOLE | | 838 SERBEN DR | | | CINCINNATI | OH | 45233 | |
| HULSIZER, LUCAS BRADLEY | | 200 HACKNEY CIRCLE | | | WILMINGTON | DE | 19803 | |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Humphries, Sarah | | 1160 Pleasantview Rd | | | Richmond | VA | 23236 | |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |
| Hurst, Jessica | | 1180 Matt Urban Dr Apt 222 | | | Holland | MI | 49423 | |
| HUTCHINSON, MONIQUE A | | 19858 JEROME ST | | | ROSEVILLE | MI | 48066 | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | GARLAND | TX | 75040 | |
| Hyde, Robert A | | 2402 Cranbrook Rd | | | Richmond | VA | 23229 | |
| Iacovino,  David Anthony | | 2119 Sierra Rd | | | Plymouth Meering | PA | 19462 | |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | SAN DIEGO | CA | 92129 | |
| Ijaz, Musannum | | 35 San Clemente Dr No 308 | | | Corte Madera | CA | 94925 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| IN Retail Fund Algonquin Commons LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 | |
| INGRAM, CHARLES WAYNE | | 41635 HARLOW PL | | | WEIRSDAIL | FL | 32195 | |
| INGRAM, ORLANDO L | | 2796 KNOLLVIEW DR | | | DECATUR | GA | 30034 | |
| Inland American Chesapeake | c o Bert Bittourna Esq | Inland American Chesapeake Crossroads LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland American Oklahoma City Penn LLP | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Buttefield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Columbus Clifty LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 | |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | |
| Inman, Steven | Steven Alexander Inman | 305 Lynnwood Dr No 14 | | | Knoxville | TN | 37918 | |
| Inner Workings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | Chicago | IL | 60654 | |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Issa, Lee | | 325 Palisade Ave Apt 1 | | | Cliffside Park | NJ | 07010 | |
| Jackman, Brenden | | 38 N Pine Ave Apt 1 | | | Albany | NY | 12203 | |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 | |
| JACKSON, CATHEY B | | 8329 DEVILS DEN LN | | | MECHANICSVILLE | VA | 23111 | |
| JACKSON, SHAWN | c o Atty Daniel H Schneider Esq | Teiman & Schneider LLC | 66 Old Shelton Rd | | Huntington | CT | 06484 | |
| Jagnanan, Adrian | | 6713 Von Bampus Dr | | | Orlando | FL | 32809 | |
| James P Barr | | 4012 Bush Lake Ct | | | Glen Allen | VA | 23060 | |
| James, Albert | | 4676 Inwood Rd | | | Healdton | OK | 73438 | |
| JAMES, CLAUDETTE | | 10819 STANTON WAY | | | RICHMOND | VA | 23238 | |
| JAMES, CYNTHIA | | 12432 S SOPRIS CREEK DR | | | PARKER | CO | 80134 | |
| JAMES, MATT | | 730 LAKESTONE CT | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MATT | | 730 LAKESTONE COURT | | | ROSWELL | GA | 30076 | |
| James, Robert L | | 4011 SW 30th St | | | Ocala | FL | 34474 | |
| James, Robert L | | 4011 SW 30th St | | | Ocala | FL | 34474 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree NE Ste 800 | | Atlanta | GA | 30309 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | |
| Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse  Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse  Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| JDN Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | | Mechanicsville | VA | 23116 | |
| Jean Sparrow Hamby | | 8406 Dell Ray Dr | | | Mechanicsville | VA | 23116 | |
| Jedik, Jennifer | | 45 Park Ave | | | Auburn | NY | 13021 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jenks, Kathy Jo L | | 144 Genesee Garden Apt 5 | | | Auburn | NY | 13021 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeremy Ewell | | 5416 Wintercreek Dr | | | Glen Allen | VA | 23060 | |
| Jeremy Ewell | | 5416 Wintercreek Dr | | | Glen Allen | VA | 23060 | |
| JHAMMAT, MICHAEL | | 2726 HEALEY DR | | | DALLAS | TX | 75228 | |
| Jimenez, Joseph | | 6210 Jackson St | | | West New York | NJ | 07093 | |
| Joffe, Jakob | | 10708 Chipewyam Dr | | | Richmond | VA | 23238 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON, DUANE C | | 2368 WELLBORN HILLS CT | | | LITHONIA | GA | 30058 | |
| JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | | FARMVILLE | VA | 23901 | |
| JOHNSON, RONALD D | | 1749 BELLOWS DR | | | RICHMOND | VA | 23225 | |
| JOHNSON, RONALD D | | 1749 BELLOWS DR | | | RICHMOND | VA | 23225 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | |
| JOHNSON, TAWANDA R | | 7427 BROOK WAY CT | | | MECHANICSVILLE | VA | 23111 | |
| Johnson, Trevor | | 11951 SW 176 Ter | | | Miami | FL | 33117 | |
| Jolivette, Weldon | | 4610 Magens Blvd | | | Oceanside | CA | 92057 | |
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jonathan Sipe | | 899 Winchester Blvd No 236 | | | San Jose | CA | 95128 | |
| Jones III Louis C | | 17 Spring Harbor | | | Aliso Viejo | CA | 92656 | |
| JONES III, LOUIS C | | 17 SPRING HARBOR | | | ALISO VIEJO | CA | 92656 | |
| Jones, Amber | | 5350 Ken Sealy Dr A205 | | | Cottondale | AL | 35453 | |
| JONES, CHRISTOPHER MICHAEL | | 11465 NW 45TH ST | | | CORAL SPRINGS | FL | 33065 | |
| Jones, Jeff | | 3984 Colina Ct | | | Oceanside | CA | 92058 | |
| Jones, Jeffrey R | | 129 32nd St | | | Wyoming | MI | 49548 | |
| JONES, JOSHUA D | | 2027 MILL TER | | | SARASOTA | FL | 34231 | |
| Jones, Kendrick D | | 3500 West Cir Apt 44 | | | Northpoint | AL | 35476 | |
| JONES, KIMBERLY | | 134 CORCORAN BLVD | | | SPRINGFIELD | MA | 01118 | |
| JONES, LAKHESIA YESHEIN | | 1944 REPP CIR | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, RAYMOND DOUGLAS | | 809 INDIANA AVE | 1 | | WAUKEGAN | IL | 60085 | |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | NEW BRUNSWICK | NJ | 08902 | |
| Jones, Vaundra | | 7600 Portadown Ct No 2811 | | | Richmond | VA | 23228 | |
| JONES, VAUNDRA R | | 7600PORTADOWNCT APT2811 | | | RICHMOND | VA | 23228 | |
| Jones, William S | | 974 Jadestone Cir | | | Orlando | FL | 32828 | |
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 330 Arden Ave Ste 205 | | Glendale | CA | 91203 | |
| Josephs, Alvin | | 4002 Winderlakes Dr | | | Orlando | FL | 32835 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| Julia M Given Custodian for Margaret L Given UTMA | Julia M Given | 432 Ednam Dr | | | Charlottesville | VA | 22903 | |
| Julia Mapes | | 649 Edith Ann Dr | | | Azusa | CA | 91702 | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| JUNKINS, MICHAEL A | | 15 BEAVER BROOK RD | | | BEDFORD | NH | 03110 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 | |
| JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | Richmond | VA | 23219 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | Richmond | VA | 23219 | |
| K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | |
| KAHUT, AMANDA L | | 944 MATCHPOINT DR | | | IDAHO FALLS | ID | 83406 | |
| KAISER, JACOB ALMON | | 1262 BOYER MILL RD | | | CHAMBERSBURG | PA | 17202 | |
| KARAGEORGOS, DEMETRIOS | | 3895 FRANKLIN AVE | | | SEAFORD | NY | 11783 | |
| Karpinski, Michael | | 263 Bodega Dr | | | Romeoville | IL | 60446 | |
| KARR, ANN M | | 3824 YATES DR | | | LITHIA SPRINGS | GA | 30122 | |
| KCAL TV | Helen D Antona | CBS Law Department | 51 W 52St | | New York | NY | 10019 | |
| KCBS TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | |
| Kelly, John | | 14812 Felbridge Way | | | Midlothian | VA | 23113 | |
| Kelly, John | | 14812 Felbridge Way | | | Midlothian | VA | 23113 | |
| Kelly, John | | 14812 Felbridge Way | | | Midlothian | VA | 23113 | |
| Kelly, Savana | | 1408 Oleander Dr | | | Tarpon Springs | FL | 34689 | |
| Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | |
| Kendall 77 Ltd | c o Patricia A Redmond Esq | Stearns Weaver Miller et al | 150 West Flagler St Ste 2200 | | Miami | FL | 33130 | |
| Kenneth Gray | | 43513 Laidlow St | | | Chantilly | VA | 20152 | |
| Kenneth Johnson | | | | | | | | |
| Kenny Alberto Beltran | | 156 Liberty St Unit 20 | | | Little Ferry | NJ | 07643 | |
| KENNY, DANA J | | 6611 FERNWOOD ST | | | RICHMOND | VA | 23228 | |
| KENNY, DANA J | | 6611 FERNWOOD ST | | | RICHMOND | VA | 23228 | |
| KENOYER, JESS GRANT | | 2617 NORTH SHORE RD | | | BELLINGHAM | WA | 98226 | |
| Kentucky Department of Revenue | Attn Leannae Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | Attn Leanne Warren and Jennifer Howard | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602-0000 | |
| Kentucky Department of Revenue | Attn Leanne Warren and Jennifer Howard | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602-0000 | |
| KERR, STEVEN L | | 101 FOREST CT | | | SPRINGFIELD | TN | 37172 | |
| Kerri E Pritchard | | 5713 Park Ave | | | Richmond | VA | 23226 | |
| Kerry V Barksadale | | 3116 Sweet Creek Way | | | Richmond | VA | 23233 | |
| KESSINGER, SHARON P | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| KESSINGER, STEVEN B | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Service | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| Khabbaz, Sayed Elie | | 3530 Mystic Pt Dr Apt 403 | | | Aventura | FL | 305-962-0262 | |
| KHAN, JEREMY NAZIR | | 4938 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | | REDONDO BEACH | CA | 90278-6256 | |
| Khan, Sohail | | 2610 Carnegie Ln Apt O | | | Redondo Beach | CA | 90278-3872 | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | |
| Kim, Be Ho | | 411 Lincoln Ave No 28 | | | Glendale | CA | 91205 | |
| Kimble, John | | 11249 Paseo Montanoso No 149 | | | San Diego | CA | 92127 | |
| KIND, JOHN W | | 2318 CAVALRY LANE | | | MECHANICSVILLE | VA | 23111 | |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | WILSON | OK | 73463 | |
| KING, BRAD C | | 22628 US HWY 70 | | | WILSON | OK | 73463 | |
| King, James G | Vinnell Corp Unit 61322 | Box 871 | | | Apo | AE | 09803 | |
| King, Todd Richard | | 402 W 27th St | | | Richmond | VA | 23225 | |
| Kirk S Carter | | 5205 W Piute Ave | | | Glendale | AZ | 85308 | |
| KIRKWOOD, GREG S | | 7785 SW SORRENTO RD | | | BEAVERTON | OR | 97008 | |
| KIRSCHNER, CHRISTOPHER | | 44 WHITNEY CIRCLE | | | WINDSOR | CT | 06095 | |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | | Murfreesboro | TN | 37127 | |
| Kisker, Ryan | | 299 Berkshire Ave | | | Buffalo | NY | 14215 | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | 98366 | |
| KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | | GLEN ALLEN | VA | 23059 | |
| Kizhakkekara, Sijo | | 9 Adna Rd | | | Bristol | CT | 06010 | |
| KMAX TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | |
| KNIELING, DAVID AARON | | 10613 LEEDS ST | | | NORWALK | CA | 90650 | |
| Knighten, Jerry L | | 226 Barrington Br Apt 226 | | | Bossier City | LA | 71112 | |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KOBER JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | |
| KOENEMAN, DEBORAH J | | 9321 TOTOPOTOMOY TRAIL | | | ASHLAND | VA | 23005 | |
| KOENIG, ROBERT A | | PO BOX 10834 | | | BEDFORD | NH | 03110 | |
| KOENIG, ROBERT A | | PO BOX 10834 | | | BEDFORD | NH | 03110 | |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | | ORLANDO | FL | 32821 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 | |
| KONG, FRED H | | 6026 PRIMROSE AVE | | | TEMPLE CITY | CA | 91780 | |
| KOONJBEHARRY, JERRY PAVINDRA | | 1030 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| KOPECKY, JASON ALAN | | 1330 HILL DR | | | CONYERS | GA | 30094 | |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | |
| Kotwicki, Bryan | | 3231 Coppermill Trce C | | | Richmond | VA | 23294 | |
| KPIX TV | Helen D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | |
| KPLR Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326-0000 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | FAIRFIELD | CT | 06825 | |
| KRAWCZYK, KIRSTIN ALISHA | | 8924 DARNEL RD | | | EDEN PRIARIE | MN | 55347 | |
| KREDATUS, BRIAN EDWARD | | 16 STAPLETON CT | | | BRIDGEWATER | NJ | 08807 | |
| KREDATUS, MEGAN JEAN | | 16 STAPLETON CT | | | BRIDGEWATER | NJ | 08807 | |
| Krisher, Paul | | 2010 Tetlow Pl No 10 | | | Sarasota | FL | 34239 | |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| Kronos Incorporated | David Cunningham VP and Corporate Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | |
| KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| Krzeneski, Gary L | | 3062 231St Ln SE Apt B201 | | | Sammamish | WA | 98075 | |
| KTVT TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | GRAFTON | MA | 15190 | |
| Kyle Gordon Tracey | Joyce E Tracey | 246 Circuit St | | | Norwell | MA | 02061 | |
| KYW TV | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| LACH, KEVIN ANDREW | | 4667 WEBSTER WAY | | | ACWORTH | GA | 30101 | |
| Lackenbach, Cara | | 73 Harold Dr | | | Newington | CT | 06111 | |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 | |
| LACY, MICHAEL | | 7801 ROOSEVELT BLVD APT 12 | | | PHILADELPHIA | PA | 19152 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| LAFRAMBOISE, DONALD JOSEPH | | 614 A GEORGETOWN DR | | | CASSELBERRY | FL | 32707 | |
| Lagacy, Joseph R | | 11 Berkshire Cir | | | Ware | MA | 01082 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | |
| Lake, Casandra A | | 3318 50th St E | | | Tuscaloosa | AL | 35405 | |
| Lake, Casandra H | | 3315 50th St E | | | Tuscaloosa | AL | 35405 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| Lambert, Gregory | | 8602 Lonepine Rd | | | Richmond | VA | 23294 | |
| Landers, Ashley | | 25 Oak Dr | | | Union Springs | NY | 13160 | |
| Landry, Janice R | | 401 Gretchen St | | | New Roads | LA | 70760 | |
| Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Lane, Darick | | 3413 Andover Hills Pl | | | Richmond | VA | 23294 | |
| LANGLOIS, ANDREW | | 207 MAPLE DR | | | LAFAYETTE | LA | 70506-7004 | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | |
| LANGWORTHY, BEN BRIAN | | 3784 38TH AVE N | | | ST PETERSBURG | FL | 33713-1333 | |
| Larry K Heitman | | 300 Lila Ln | | | Athens | TX | 75751 | |
| Larson, Cody M | | 26 Spruce Rd | | | Pompton Lakes | NJ | 07442 | |
| Las Vegas Land and Development Co Inc | c o Darren Rogow | 980 La Cienega | | | Los Angeles | CA | 90069 | |
| LAU, JOSEPH | | 1921 REGENCY COVE CT | | | ATLANTA | GA | 30341 | |
| LAUGHLIN, NICHOLAS GARRETT | | 520 JOSEPH ST | | | SLIDELL | LA | 70458 | |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | |
| Lavin, Charmaine Marie | | PO Box 970985 | | | Boca Raton | FL | 33497 | |
| LAWRENCE, ORANMIYAN A | | 13425 NW 31 AVE | | | OPA LOCKA | FL | 33054 | |
| LAWSON, RUSSELL DOUGLAS | | 1024 SOMERSET SPRINGS DR | | | SPRING HILL | TN | 37174 | |
| LAXSON, SUZANNE | | P O BOX 621 | | | FRANKTOWN | CO | 80116 | |
| LAY, BARBARA | DAVID R HEIL PA | 2324 LEE RD | | | WINTER PARTK | FL | 32789 | |
| Lay, Michael | David R Heil PA | 2324 Lee Rd | | | Winter Park | FL | 32789-0000 | |
| Ledlie, David Patrick | | 13903 Shadow Ridge Rd | | | Midlothian | VA | 23112 | |
| LEE, CARRIE A | | 5408 MACALPINE CIRCLE | APT NO 1435 | | GLEN ALLEN | VA | 23059 | |
| LEE, SAMUEL F | | 2040 COUNTRY BROOK AVE | | | CLERMONT | FL | 34711 | |
| LEMPKA, SANDRA IRENE | | 7138 KLINE CT | | | ARVADA | CO | 80004 | |
| LENKOWSKY, PAUL LOUIS | | 8627 W DAVIS | | | PEORIA | AZ | 85382 | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | HOUSTON | TX | 77084 | |
| Leone, Mark | | 1821 English Oak Dr | | | O Fallon | MO | 63367 | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | BEAUMONT | TX | 77701 | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | CLITON | MD | 20735 | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | SAN DIEGO | CA | 92116-0000 | |
| LEWIS, SHEILA R | | 128 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 | |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | |
| LINKSMAN, LEEZA | | 5031 FILLMORE AVE | APT 203 | | ALEXANDRIA | VA | 22311 | |
| Linton, Meghan | | 8 Oak St | | | Smithfield | RI | 02917 | |
| Little, Heywood | | 209 Patricia Ave | | | Clearwater | FL | 33765 | |
| Lockett, Maurice | | 505 Benton Dr No 9102 | | | Allen | TX | 75013 | |
| Logan, Michael | | 23 Thornell Ave | | | Walpole | MA | 02032 | |
| Logic Information Systems Inc | William Szlaius | 5814 Blackshire Path | | | Inner Grove Heights | MN | 55076 | |
| LONG, JESSE COLIN | | 1992 CHERRY RD | | | RIO RANCHO | NM | 87144 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ, JESUS | | 15 HAMILTON AVE | 4D | | YONKERS | NY | 10705 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Jose | Jose A Lopez Jr | 1911 Rexford Dr | | | San Diego | CA | 92105 | |
| LOPEZ, RICARDO JESUS | | PO BOX 2003 | | | BURLESON | TX | 76097 | |
| Lopez, Sadiana Maria | | 14614 SW 122nd Pl | | | Miami | FL | 33186 | |
| Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | | Richmond | VA | 23235 | |
| Lovelace Wiener, Sara | | 3390 Forest Grove Rd | | | Goochland | VA | 23153 | |
| LOWE, GARY R | | 321 LAKECREST DRIVE | | | KINGSPORT | TN | 37663 | |
| Lubary, James | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | |
| Lucia Perez Caraballo | | Urb Mont Blanc | Calle E G6 | | Yauco | | 00698 | Puerto Rico |
| LUCK, KEVIN L | | 2006 GALLERIA LN | | | SMYRNA | GA | 30080 | |
| LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | |
| LYNCH, KEYUN MALTON | | 4523 SILVER ARROW DR NW | | | ALBUQUERQUE | NM | 87114 | |
| M & M Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | |
| MACSUGA, JAMES T | | 1705 S MAMER RD | | | SPOKANE | WA | 99216 | |
| Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 | |
| Madison Waldorf LLC | C O Mitchell B Weitzman Esq | Bean Kinney & Korman | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| MAGENTI, VINCENT JAMES | | 21451 IRONTON AVE | | | PORT CHARLOTTE | FL | 33952 | |
| MAGERSUPP, DAVID LEE | | 1410 MAGNOLIA PARK CIRCLE | | | CUMMING | GA | 30040 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| Mahnke, Edward M | | 6757 99th Pl No AA | | | Pleasant Prairie | WI | 53158 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | |
| MALETTA, CHARLES | | 2449 BLOXOM ST | | | GROVE CITY | OH | 43123 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mancinelli, Jonathan R | | 17 Meadow Ln | | | Clifton | NJ | 07012 | |
| MANSON, BRYAN MARTIN | | 16212 WILLOWSTONE ST | | | PARKER | CO | 80134 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | |
| Mantilla, Jorge Eliser | | 481 East 32nd St Apt 2 | | | Paterson | NJ | 07504 | |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 | |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Marco Portland General Partnership | Randall S Leff and Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90210 | |
| Maria Quiroga | | 121 09 Linden Blvd | | | South Ozone Park | NY | 11420 | |
| Maria Teresa RP Turner | | 18479 Cattail Spring Dr | | | Leesburg | VA | 20176 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | |
| Marino, Richard M | | 2 James Ct | | | Salisbury | MA | 01952 | |
| Mark H Turner | | 18479 Cattail Spring Dr | | | Leesburg | VA | 20176 | |
| MARKIN, DANIEL ERIC | | 8261 THAMES BLVD UNIT A | | | BOCA RATON | FL | 33433 | |
| Marques, Susana | | 39 Merry St | | | Pawtucket | RI | 02860 | |
| Marquis, Nicholas A | | 711 Pinnacle Rd | | | Pittsford | NY | 14534 | |
| Marshall, Franklin | | 461 Gladewood Dr | | | Plano | TX | 75075 | |
| MARTIN, JAMES HARVEY | | 8478 N CREEK WAY | | | CITRUS SPRINGS | FL | 34434 | |
| Martinez, Edgar | | 6623 Selena Dr | | | Edinburg | TX | 78542 | |
| Martinez, Juan Alejandro | Juan Martinez | 65 Parsonage St | | | Rocky Hill | CT | 06067 | |
| MARTINEZ, JUAN C | | 17325 E ADRIATIC DR L203 | | | AURORA | CO | 80013 | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | PARK FOREST | IL | 60466 | |
| MARTON, MATTHEW R | | 605 OLD DUNSTABLE RD | | | GROTON | MA | 01450 | |
| Mary Anne Hudspeth | | PO Box 11684 | | | Reno | NV | 89510 | |
| Mary H Stienemann | | 1037 Maiden Choice Ln No B | | | Baltimore | MD | 21229-5339 | |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | | Danville | CA | 94506 | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | |
| Massey, Donald L | | 1741 Davies Rd | | | Port Byron | NY | 13140 | |
| Matar, Dina | | 7883 SW Barnard Dr | | | Beaverton | OR | 97007 | |
| MATCHETT, JEFFREY WADE | | 3390 SPINNAKER WAY | | | ACWORTH | GA | 30102 | |
| MATIC, BOJAN | | 528 HOLT VALLEY RD | | | NASHVILLE | TN | 37221 | |
| Matthew Kupferberg | | 69 Stony Hill Dr | | | Morganville | NJ | 07751 | |
| MATTHEWS, ROD ANTHONY | | 1115 REGIMENT DR | | | ACWORTH | GA | 30101 | |
| MATTILA, DEREK A | | 16730 KIPPER TURN | | | MOSELEY | VA | 23120 | |
| MAURICE, JOHNSON | | PO BOX 3016 | | | VICTORVILLE | CA | 92393-3016 | |
| Mayhew, Renee J | | 3316 Venter Rd | | | Aylett | VA | 23009 | |
| Mays, Zakia | | 138 Melrose Ave 2nd Fl | | | E Lansdowne | PA | 19050 | |
| MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| McCabe, Michael | | PO Box B | | | Villa Grande | CA | 95486 | |
| McCall, Linda G | | PO Box 868 | | | Lone Grove | OK | 73443 | |
| McClure, Sara Lynne | | 115 Sweetwater Ln | | | Powder Springs | GA | 30127 | |
| McCollum, John P | John McCollum | 2117 Lake Surrey Dr | | | Richmond | VA | 23235 | |
| MCDANIEL, RICHARD S | | P O BOX 227 | | | JENNERSTOWN | PA | 15547 | |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102 | |
| McFee, Bret A | | 6869 Pimlico Dr | | | Mechanicsville | VA | 23111 | |
| MCGINNIS, HOLLY C | | 11712 COOLWIND LANE | | | RICHMOND | VA | 23233 | |
| MCGINNIS, ROBERT C | | 11712 COOL WIND LN | | | RICHMOND | VA | 23233 | |
| MCKEON, KATHERINE B | | 7607 TAFT PLACE | | | INDIAN TRAIL | NC | 28079 | |
| McKinzie, Jonathan T | | 140 W Park St | | | Carlisle | PA | 17013 | |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | | RICHMOND | VA | 23236 | |
| MCLEMORE, STEPHEN BRIGGS | | 2606 BLUEBIRD CIRCLE | | | DULUTH | GA | 30096 | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626 | |
| MCRAE, TAMESHA DAMIKA | | 2406 ALLENCE BLVD | | | RICHMOND | VA | 23223 | |
| MCREAKEN, JEFFRY W | | 4755 ANDREW RD | | | MARION | IL | 62959 | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14226 | |
| MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | |
| Medrano, Peter Joe | | 14241 SW 48th St | | | Miami | FL | 33175 | |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | |
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Melendez, Julian Cruz | | 4111 NW 37th Ave Lot | | | Miami | FL | 33142 | |
| Melsheimer, Evan Joseph | | 3056 Salmon St | | | Philadelphia | PA | 19134-0000 | |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015 | |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015 | |
| MERKURY INNOVATIONS LLC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | |
| Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | Mill Valley | CA | 94941 | |
| Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | Mill Valley | CA | 94941 | |
| Metrovista | Nancy Frank | 2000 Tree Farm Ln Ste 106 | | | Longwood | FL | 32750 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | |
| Michael J Cloukey | | 22 Maple St | | | Turners Falls | MA | 01376 | |
| Michael Kaess | | 635 New Rd | | | Churchville | PA | 18966 | |
| Michael Lezcano | | 10910 Carrollwood Dr | | | Tampa | FL | 33618 | |
| Michael S Applebaum | | 505 Kings Rd | | | Yardley | PA | 19067 | |
| Michael Sasoni & Anna Sasoni | | 3201 NE 183rd St Apt No 306 | | | Aventura | FL | 33160 | |
| Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Mike E Santos | | 3377 S Chester Ct | | | Denver | CO | 80231 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | |
| MILLER, STEPHANIE | | 2 IVY DRIVE | | | SHAVERTOWN | PA | 18708-0000 | |
| MILLER, STEVE M | | 4269 TAMARACK RD | | | MEDFORD | OR | 97504 | |
| Mills, Katy | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Mills, Katy | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| MIMS, SATCHI | | PO  BOX 19304 | | | OAKLAND | CA | 94619 | |
| MIMS, SATCHI | | P O  BOX 19304 | | | OAKLAND | CA | 94619 | |
| Minick, Bruce Camille | | 45 E Spruce St | | | Norristown | PA | 19401 | |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | |
| MITCHELL, COLIN | | 3222 BROOKVIEW WAY | | | COLUMBUS | OH | 43221 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| MOHLER, DIANA MARIE | | 9247 CHADBURN PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MOHLER, DIANA MARIE | | 9247 CHADBURN PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MOHLER, DIANA MARIE | | 9247 CHADBURN PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MOLLAH, MOHAMMAD M | | 807 FITCH DR | | | WEST PALM BCH | FL | 33415 | |
| MOLNAR, RICHARD | | 362 MOUNT PROSPECT AVE | APT C3 | | NEWARK | NJ | 07104 | |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | TUSCON | AZ | 85710 | |
| Mondragon, Marlon | c o Kantrowitz Goldhamer & Graifman | 747 Chestnut Ridge Rd Ste 200 | | | Chestnut Ridge | NY | 10977 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| MONOJ, DAS R | | 19 COUNTRY LANE | | | ROLLING HILLS | CA | 90274 | |
| Monster Cable International Limited | | Ballymaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| Monster Technology International Limited | | BallyMaley Business Park Gort Rd | | | Ennis Co | Clare | | Ireland |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | CORONA | CA | 92880 | |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | CORONA | CA | 92880 | |
| MONTEREY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 891 | SALINAS | CA | | |
| Montevideo Investments LLC | c o Anthony J Meier | Gammage & Burnham | 2 N Central Ave 18th Fl | | Phoenix | AZ | 85004 | |
| Moore, Brian | | 50 Hazelhurst Ave | | | Auburn | NY | 13021 | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DRIVE | | | RICHMOND | VA | 23231 | |
| MORA, CHRISTOPHER RENE | | 560 WEST GONZALES RD NO 23 | | | OXNARD | CA | 93036 | |
| Morales Perez, Jose J | | Urb San Pedro Calle 2 E11 | | | Toa Baja | PR | 00949 | |
| Morales, Yansi | | 88 Suffolk St | | | Malden | MA | 02148 | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776-1047 | |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776-1047 | |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 | |
| MORAN, MAYDA E | | 4369 BLUEWATER AVE | | | SPRING HIL | FL | 34606 | |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 | |
| MORRISON II, JOHN L | | 9 SPRINGER COURT | | | ORMOND BEACH | FL | 32174 | |
| Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | |
| MORTON, JAMES H | | P O BOX 9566 | | | MARINA DEL REY | CA | 90295 | |
| MOSCATELL, BRENDA LYNN | | 727 BRASS CASTLE RD | | | BELVIDERE | NJ | 07823 | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | CINCINNATI | OH | 45231 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | |
| Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 | |
| MULLAN, JOHN C | | 6910 MADISONVILLE RD NO 4 | | | CINCINNATI | OH | 45227 | |
| Munoz, Jose L | | 82 Alexander St | | | Dorchester | MA | 02125 | |
| MURPHY, DAVID MICHAEL | | 230 MARCELL DR  NE APT 11 | | | ROCKFORD | MI | 49341 | |
| MURRAY, CURT | | 135 CALIFORNIA ST | | | RIPON | CA | 95366 | |
| MURRAY, MATTHEW JACOB | | PO BOX 355 | | | NEW TAZEWELL | TN | 37824 | |
| Mustian, Joan Roller | Joan R Mustian | 3257 Cooley Rd | | | Gum Spring | VA | 23065 | |
| MWALILINO, OFWA K | | 13023 WOODBEND LN | | | DALLAS | TX | 75243 | |
| MYERS JR, EDGAR L | | 596 HAWLEY RD | | | BLOUNTVILLE | TN | 37617 | |
| MYRTLE BEACH FARMS COMPANY INC | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| Naif Joamil Hernandez | | 105 E Main St | | | Paterson | NJ | 07522 | |
| Naik, Renukaben S | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | | Chicago | IL | 60602 | |
| Nance, Chad | | 4006 Midway Rd | | | Wilson | OK | 73463 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAQVI, SYED | | 3720 WESTWOOD BL NO 7 | | | LOS ANGELES | CA | 90034 | |
| NASSIF, WILLIAM JOHN | | 2603 NORTH VAN DORN ST NO 11 | | | ALEXANDRIA | VA | 22302 | |
| Nathanial, Martin Alex | | 801 Spring Loop Apt No 1604 | | | College Station | TX | 77840 | |
| NAVAS, ANDRES | | 100 ILLINOIS AVE | | | PATERSON | NJ | 07503-0000 | |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Nayarith Iveth Hernandez | | 393 E 38th St No 1 | | | Paterson | NJ | 973-341-9299 | |
| NCR Corporation | | 1700 S Patterson Blvd | | | Dayton | OH | 45479 | |
| NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | | TUCSON | AZ | 85706 | |
| NEICE, JESSE ALEXANDER | | 2220 SEWARD CIR | | | SARASOTA | FL | 34234-4983 | |
| NELSON, KYLE CHARLES | | 5840 SW 111 TERRACE | | | MIAMI | FL | 33156 | |
| NESBITH, NATASHA | | 625 PEAK ST | | | HOLLY HILL | SC | 29059 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| New River Properties | Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Nguyen, Nghe Van | | 825 N Magnolia Ave | | | Anaheim | CA | 92801-3112 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | |
| Nielsen | Attn Ryan Ramdass | 770 Broadway | | | New York | NY | 10003 | |
| Nino, Luz Mary | | 15529 SW 138th Pl | | | Miami | FL | 33177 | |
| Nino, Maria | | 9048 Nw 119 Terr | | | Hialeah | FL | 33018 | |
| NIX, TOM J | | 260 WOLF RIDGE CV | | | COLLIERVILLE | TN | 38017 | |
| NOBLE, CHRIS | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Noble, Janice | | 1514 Glenside Dr | | | Richmond | VA | 23226 | |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | |
| North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | |
| North American Battery Company | | 2155 Paseo de las Americas No 31 | | | San Diego | CA | 92154 | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Norton, Alice H | | 5308 Antelope Ln | | | Stone Mountain | GA | 30087 | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | |
| NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | |
| NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Nyko Technologies Inc | Alan F Broidy PC | Law Offices of Alan F Broidy | A Professional Corporation | 1925 Century Park E 7th Fl | Los Angeles | CA | 90067-2701 | |
| OAKEY, JOHN | | 11 ROSLYN RD | | | RICHMOND | VA | 23226 | |
| OBERMEYER, MATTHEW J | | 6648 FLORENCE DR | | | LITHIA SPRINGS | GA | 30122 | |
| OCHOA, JOSE | | 12 ROYAL COVE DR | | | NAPLES | FL | 34110 | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | |
| OG&E Electric Services | Attn Abbey Campbell MC M223 | PO Box 321 | | | Oklahoma City | OK | 73101-0321 | |
| Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | | RICHMOND | VA | 23224 | |
| Oldenburg, James | | 407 Water St | | | Sauk City | WI | 53583 | |
| Olenoski, Neal David | | 75 Federal Cir | | | New Britain | CT | 06053 | |
| OLGUIN, EDMOND C | | 9745 SW 138 AVE | | | MIAMI | FL | 33186 | |
| Olguin, Edmond C | | 9745 Sw 138 Ave | | | Miami | FL | 33186 | |
| OLINGER, KYLE DANIEL | | 3057 BROOKVIEW DR | | | CINCINNATI | OH | 45238 | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DRIVE | | | ARLINGTON | TX | 76002 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Oliveira, Arnaldo Santana | | 812 Plumeria Dr | | | Arlington | TX | 76002 | |
| Olivia Geller | | 5750 W Centinela Ave No 424 | | | Los Angeles | CA | 90045 | |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| Olson, Ervin C | | 478 Summer Hill Dr | | | Hoschton | GA | 30548-3059 | |
| ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | |
| ONeal, Joseph | | 3503 La Mirada Dr | | | San Marcos | CA | 92078 | |
| Optoma | | 715 Sycamore Dr | | | Milpitas | CA | 95035 | |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | Santa Ana | CA | 92701 | |
| Oregon Employment Department | Employment Department | 875 Union St NE Rm 107 | | | Salem | OR | 97311 | |
| OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | | | MECHANICSVILLE | VA | 23116 | |
| ORTIZ ORTEGA, JUAN GABRIEL | | CALLE 3 EST E | C 18 VANSCOY | | BAYAMON | PR | 00956 | |
| Ortiz, Isaac A | | 6052 Westgate Dr Apt 101 | | | Orlando | FL | 32835 | |
| Ortiz, Raymond | | 2208 Hopkins Dr W | | | Bradenton | FL | 34207 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| Ottey, Jeffery William | Jeffery W Ottey | 351 E 9th Ave | | | Conshohocken | PA | 19428-1507 | |
| Outland, Cary S | | 11050 Winfrey Rd | | | Glen Alen | VA | 23059 | |
| Outland, Cary S | | 11050 Winfrey Rd | | | Glen Alen | VA | 23059 | |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | LUBBOCK | TX | 79490 | |
| Owen, Linda M | | 2003 Windbluff Ct | | | Richmond | VA | 23238 | |
| OWENS, PRISCILLA M | | 830 NEWKIRK DR | | | RICHMOND | VA | 23224 | |
| OWENS, PRISCILLA M | | 830 NEWKIRK DRIVE | | | RICHMOND | VA | 23224 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| PAEK, NAM C | | 1717 BATH RD APT P 11 | | | BRISTOL | PA | 19007 | |
| Pagliavo, Nick | | 2717 Tarbert Ct | | | Wilmington | NC | 28411 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | | EWA BEACH | HI | 96706 | |
| PALMER, DAVID HOWARD | | 91 976 PAPAPUHI PL | | | EWA BEACH | HI | 96706 | |
| PALMER, LARRY | | 80 WEST BOARDWAY APT B | 96 PIERMONT AVE | | NYACK | NY | 10960 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Parada, Celia | | 10213 Wood Dr | | | Rowlett | TX | 75089 | |
| PARENTI, CHRIS | | 5740 BRESIKIN DR | | | ORLANDO | FL | 32839 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| Parks At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| PARKS, JARROD COLE | | 5230 WINDSOR LN | | | LUMBERTON | TX | 77657 | |
| PASSEHL, TODD | | 10820 PEPPERBUSH CT | | | GLEN ALLEN | VA | 23060 | |
| PASTOREK, PRESTON R | | 806 COLUMBIA AVE | | | NORTH BERGEN | NJ | 07047 | |
| PASTRANA, MARK | | 2764 NORTH H ST | | | SAN BERNARDINO | CA | 92405 | |
| PATEL, KEVAL VIJAY | | 111 07 66TH AVE | 1A | | FOREST HILLS | NY | 11375 | |
| Patrick Nee | | 5313 Stonington | | | Fairfax | VA | 22032 | |
| PAUL, BRIAN | | 1535 BLANDING BLVD | 912 | | MIDDLEBURG | FL | 32068 | |
| Paul, Marie Line | | 10080 NW 7th Ct Apt 4 | | | Miami | FL | 33127 | |
| Paulsen, Dan | | 1430 Claiborne Ln | | | Aledo | TX | 76008 | |
| PAYNE, MARLON J | | 8135 WHITE ARBOR CT | | | HUMBLE | TX | 77338 | |
| PAYNTER, SALAINA LEE | | 2239 OGDEN AVE | | | BENSALEM | PA | 19020 | |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | GLEN ALLEN | VA | 23059 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| Pedro, Jessica | | 150 NE 79th St Apt 406 | | | Miami | FL | 33138 | |
| Peggy Brannon Bay Co Tax Collector | Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | |
| Pena, Jose | | 12442 SW 123rd St | | | Miami | FL | 33186 | |
| PENDLETON, KARA | | 11 BAER LANE | | | BERNVILLE | PA | 19506-0000 | |
| PENICK, SHAWN M | | 22346 SOUTHSHORE DR | | | LAND O LAKES | FL | 34639 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pereira, Claudia L | | 820 NW 87th Ave Apt No 413 | | | Miami | FL | 33172 | |
| PEREZ, ALDO | | 1334 EMERIC AVE | | | SAN PABLO | CA | 94806 | |
| PEREZ, GILBERT A | | 700 E WASHINGTON STSP 128 | | | COLTON | CA | 92324 | |
| Perez, Rolando E | | 1812 Fairfield Dr | | | Plano | TX | 75074 | |
| PERSON, COURTNEY LEO | | 233 MACON ST PVT | | | BROOKLYN | NY | 11216 | |
| PERUSSE, JOSEPH | | 32 ROCKWELL DR | | | TORRINGTON | CT | 06790 | |
| Pesic, Ana | | 3709 Kennedy Blvd | | | Union City | NJ | 07087 | |
| Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | |
| PETERMAN, MATTHEW DONALD | | 301 BRITTLAND DR | | | BONAIRE | GA | 31005 | |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| Peterson, Joseph M | | 77 Greenlawn Ave | | | Clifton | NJ | 551-206-07087 | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | PADUCAH | KY | 42002-0997 | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | | ARLINGTON | TX | 76006-2938 | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | RICHMOND | VA | 23226-3702 | |
| Phillips, David W | | 1815 Hanover Ave | | | Richmond | VA | 23220 | |
| PHILLIPS, TAYLOR B | | 211 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | |
| PHOMMATHEP, PHILAPHONH | | 3812 BRAZILNUT AVE | | | SARASOTA | FL | 34234 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| PIERCE, KATHY S | | 1503 BRONWYN RD NO 202 | | | RICHMOND | VA | 23238 | |
| Piercey, Arthur James | | 10736 Olson St | | | New Port Richey | FL | 34654 | |
| Pineyro, Jose | | 280 N 9th St | | | Prospect Park | NJ | 07508 | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | | RICHMOND | VA | 23238 | |
| PITTS, WILLIAM | | 2801 E JOLLY RD | 202 | | LANSING | MI | 48910-0000 | |
| PIWOWAR, FELICIA CARMEN | | 9341 106 ST | | | OZONE PARK | NY | 11416 | |
| Platform A Inc | Malcolm M Mitchell Jr | c o Seymour and Pease LLP | 277 S washington St Ste 310 | | Alexandria | VA | 22314 | |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| PLOUGH, MARK E | | 7334 ECCLES DR | | | DALLAS | TX | 75227 | |
| PLUMCHOICE INC | GREGORY KAPLAN PLC | TROY SAVENKO | LESLIE A SKIBA | PO BOX 2470 | RICHMOND | VA | 23218-2470 | |
| PNY Technologies Inc | Attn Clement J Farley | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | Newark | NJ | 07102-4096 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| Polk County Florida Tax Collector | Paul S Bliley Jr | Williams Mullen | 2 James Ctr 17th Flr | 1021 East Cary St PO Box 1320 | Richmond | VA | 23218-1320 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pops Cosmic Counters Inc | | PO Box 1138 | | | Greenville | TX | 75403-1138 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| Portal, Rolando E | | 1549 Providence Knoll Dr | | | Richmond | VA | 23236 | |
| Porter, Kenneth Robert | | 3608 Crosswicks Ct | | | Fort Worth | TX | 76137 | |
| PORTER, KENNETH ROBERT | | 3608 CROSSWICKS CT | | | FORT WORTH | TX | 76137 | |
| PORTER, MEGAN I | | 235 EMERSON DR N W | | | PALM BAY | FL | 32907 | |
| Powers Huebner, Carolyn | | 8532 Waxford Rd | | | Richmond | VA | 23235 | |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| PRIEST, CLYDE JUSTIN | | 938 WEST AVE | | | DALLAS | GA | 30157 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | | HIGHLAND MILLS | NY | 10930 | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | ROCHESTER | NY | 14623 | |
| Profit, Aimee Noel | | 318 Villas Ridge Dr | | | Lithia Spring | GA | 30122 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| Prosite Business Solutions LLC | Robert H Cappell II Jennifer J West | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | |
| Puchalski, Conal | | 4301 Abbey Rd | | | Syracuse | NY | 13215 | |
| Puentes, Wilson | | 2302 Taylor St Apt 3 | | | Hollywood | FL | 33020 | |
| Puerto Rico Electric Power Authority a k a Autoridad de Energia Electrica de Puerto Rico | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | |
| PULASKI COUNTY TREASURER | | PO BOX 430 | | | LITTLE ROCK | AR | | |
| PUNIO, JOSEPH | | 2207 HERRING CREEK DRIVE | | | ACCOKEEK | MD | 20607-0000 | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | SAN JUAN | PR | 00906-6636 | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | | GLEN ALLEN | VA | 23059 | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DR | | | GLEN ALLEN | VA | 23059 | |
| Quarles Jane B | | 9021 Weldon Dr | | | Richmond | VA | 23229 | |
| QUARLES, JANE B | | 9021 WELDON DR | | | RICHMOND | VA | 23229 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Quezada, Venecia | | 37 York Rd | | | N Arlington | NJ | 07031 | |
| QUILLEN, ALEXANDER OBRIAN | | 11111 W MONTGOMERY RD APT 1100 | | | HOUSTON | TX | 77088 | |
| Quintana, Marisela | | 5542 SW 6th Ct | | | Margate | FL | 33068 | |
| Rabhan, Brenda B | | 12401 Morgans Glen Cir | | | Glen Allen | VA | 23059 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL, COREY J | | P O BOX 875 | | | ZEPHYRHILLS | FL | 33539 | |
| RACINES, MAYDA K | | 28 PAYNE RD | | | BETHEL | CT | 06801 | |
| RADIO SHACK | | PO BOX 848551 | | | DALLAS | TX | 75284 | |
| Rafael Diaz | | 154 SW 78th Pl | | | Miami | FL | 33144 | |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | | HAMDEN | CT | 06517-0000 | |
| Ragsdale, Shirley Ann | | 4718 B Cardinal Ct W | | | Richmond | VA | 23228 | |
| RALEIGH, JOHN P | | 3621 MEADOW POND COURT | | | GLEN ALLEN | VA | 23060 | |
| RAMIG, CRAIG | | 3519 RIDGE RD | | | SPRING GROVE | IL | 60081-0000 | |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | | MILWUALIE | OR | 97267-0000 | |
| RAMIREZ, MARCOS ISIDRO | | 15919 SE MCLOUGHLIN BLVD | 9 | | MILWUALIE | OR | 97267 | |
| RAMOS, YESENIA | | 1408 SPRING LAKE COVE LN APT 102 | | | FRUITLAND PK | FL | 34731-5552 | |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| RAMSEY, DANIEL W | | 7405 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| RAMSEY, DEBORAH MARIE | | 99 CARRIER ST | | | ASHEVILLE | NC | 28806 | |
| RAMSEY, WESTLEY | | 50 BRITTANY CT | | | CHATSWORTH | GA | 30705 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | | FREDERICK | MD | 21701 | |
| Rash, Jacob | | 2405 Versailles Dr | | | Austin | TX | 78613 | |
| Rash, Jacob | | 2405 Versailles Dr | | | Austin | TX | 78613 | |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |
| REAKA, THOMAS GERALD | | 18419 W PURDUE | | | WADDELL | AZ | 85355 | |
| Real, Cesar Luis | | 1538 Golden Poppy Ct | | | Orlando | FL | 32824 | |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Reddick, Tatelynn James | | 2150 Wilson Rd Apt C5 | | | Knoxville | TN | 37912 | |
| REEVES, ALETHIA MARIE | | 1617 LAKE POINTE DR | | | STONE MOUNTAIN | GA | 30088 | |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| REHMAN, TARIQ | | 1810 E TERRACE | | | GRAND PRAIRIE | TX | 75050 | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | Livermore | CA | 94551 | |
| Reid, Kelvin F | | 3105 Main St Apt 3 | | | Caledonia | NY | 14423 | |
| Reigal, Lynn Denise | | 625 New Britain Ave | | | Hartford | CT | 06106 | |
| REMENTER, JAMES | | 850 MANTUA BLVD | | | SEWELL | NJ | 08080 | |
| Renker, Jodi | | 16040 Kemper Dr | | | Hudson | FL | 34667 | |
| Renn, Rusty L | Rusty Renn | 12190 Jennings Rd | | | Lawtons | NY | 14091-9710 | |
| REYES, JEANETTE | | 4744 ESPADA GRANDE AVE | | | BROWNSVILLE | TX | 78526 | |
| REYNOLDS, SHARON L | | 1401 CREEKFALL WAY APT F | | | MIDLOTHIAN | VA | 23114 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Stevens | | 221 W 82nd St Apt No 4F | | | New York | NY | 10024 | |
| RICHARD, MAUREEN L | | 924 TUSTIN ST | | | PHILADELPHIA | PA | 19111 | |
| RICHARDSON, ANGELA D | | 13324 LITTLE HORN RIDGE | | | MIDLOTHIAN | VA | 23112 | |
| Richardson, Art | | 29708 Tierra Shores Ln | | | Menifee | CA | 92584 | |
| Richardson, Susan | | 4720 Sadler Green Pl | | | Glen Allen | VA | 23060 | |
| Richardson, Susan | | 4720 Sadler Green Pl | | | Glen Allen | VA | 23060 | |
| Richardson, Susan | | 4720 Sadler Green Pl | | | Glen Allen | VA | 23060 | |
| RICKMAN, EMILY S | | 14260 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| RIDDLE, JUSTIN BRIAN | | 1760 CLAY ST | | | SANTA CLARA | CA | 95050 | |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | | RICHMOND | VA | 23238 | |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | | RICHMOND | VA | 23238 | |
| RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | | LOS ANGELES | CA | 90005-4826 | |
| Rios, Edwin | | 7922 Blackburn Ave | | | Los Angeles | CA | 90048 | |
| RISIOTT, DEBORAH G | | 421 ARROWHEAD DR | | | ALLEN | TX | 75002 | |
| RIVAS, BRYAN ANTONIO | | 860 RIDGE POINT DR | | | GRAND PRAIRIE | TX | 75052 | |
| RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | | VEGA BAJA | PR | 00693 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| Robert M Taylor | | 5516 Holstead Ave | | | Louisville | KY | 40213 | |
| Robinson, Aaron A | | 2820 Mack | | | Detroit | MI | 48207 | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220-3508 | |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| ROCKWELL, DARYL | | 600 EAGLE LN | | | CAMILLUS | NY | 00001-3031 | |
| Rodak, Joe | | 1512 Clark St Rd | | | Auburn | NY | 13021 | |
| RODNEY, LINDA L | | 2816 BYWATER DR NO 234 | | | RICHMOND | VA | 23233 | |
| RODRIGUEZ, FRANCISCO JAVIER | | 2978 STILLWATER DR | | | KISSIMMEE | FL | 34743 | |
| Rodriguez, Jean | | 6768 Cavacade Dr Apt A | | | Tampa | FL | 33614 | |
| Rodriguez, Jonathan | | 1220 Courtney Chase Cir | | | Orlando | FL | 32837 | |
| RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | | MIAMI | FL | 33186 | |
| Rodriguez, Sandor | | 12821 SW 25 Ter | | | Miami | FL | 33175 | |
| RODRIGUEZ, STEPHEN ANTHONY | | 150 SABINE ST APT 310 | | | HOUSTON | TX | 77007-8359 | |
| Rodriguez, Victor Vega | | 1222 Bermuda Lakes Ln Apt 102 | | | Kissimmee | FL | 34741 | |
| Roehrig, Bradley E | Bradley Roehrig | 2004 Norton St | | | Rochester | NY | 14609 | |
| ROGERS, ANDREW LEWIS | | 3138 S PAGOSA ST | | | AURORA | CO | 80013 | |
| Roldan, Alexander | | 3810 Sw 124 Ct | | | Miami | FL | 33175 | |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | | SAINT LEONARD | MD | 20685 | |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Rose Timbrook | | 2847 Mt Olive Rd | | | Beaverdam | VA | 23015 | |
| Rose, Paula Maree | | 9859 Littlerock Ct | | | Mechanicsville | VA | 23116 | |
| ROSENFELD, AARON | | 7 NORTH TRAIL | | | WILMINGTON | DE | 19810 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| ROSS, ANGELA P | | 4413 WYTHE AVE | | | RICHMOND | VA | 23221 | |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | | | YUMA | AZ | 85367 | |
| Route 146 Millburg LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | ENERGY | IL | 62933 | |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | CHICAGO | IL | 60606 | |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | CHICAGO | IL | 60606 | |
| RUSSELL, ALEX | | 3198 VERMONT RTE 100 | | | WATERBURY | VT | 05676 | |
| RUSSELL, BRANDON J | | 1902 BURTON ST SE | | | GRAND RAPIDS | MI | 49506 | |
| Russell, Janet Myra | | 11620 Wild Cat Ln | | | New Port Richey | FL | 34654 | |
| Russell, Janet Myra | | 11620 Wild Cat Ln | | | New Port Richey | FL | 34654 | |
| S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 | |
| SABINO, MARIO VINCENT | | 674 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031-1301 | |
| SAFAR, HOSSAI | | 300 WEST 2ND ST | 457 | | SANTA ANA | CA | 92701 | |
| Sager, Larissa | | 9201 Patterson Ave Apt 31 | | | Richmond | VA | 23229 | |
| Sager, Larissa | | 9201 Patterson Ave Apt 31 | | | Richmond | VA | 23229 | |
| SAINT LOUIS, FREDLY SEM | | 559 NW TWYLITE TERRACE | | | PORT SAINT LUCIE | FL | 34983 | |
| SALGADO, HANSEL | | 12302 NW 11TH ST | | | MIAMI | FL | 33182-0000 | |
| Salovaara, Mikael | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 | |
| Saltzgiver, John | | 324 Paddy St | | | Mesquite | TX | 75149 | |
| SAMITT, JEFFREY M | | 105 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| Samuel Frank Lombardi | | 376 Highland Ave | | | Newark | NJ | 07104-1430 | |
| San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | |
| San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | |
| Sanchez, Ernesto | | 524 Peach Way | | | San Marcos | CA | 92069 | |
| SANCHEZ, RICHARD | | 53880 AVE VILLA | | | LA QUINTA | CA | 92253 | |
| SANDERS, KEITH | | 4811 N WINERY CIR APT 118 | | | FRESNO | CA | 93726 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Santa Romana Jr, Carlos Jon | | 2733 Via Cipriani No 820 B | | | Clearwater | FL | 33764 | |
| Santangelo, Rusty | | PO Box 536423 | | | Orlando | FL | 32853-6423 | |
| SANTOS, ANDREW LOUIS | | 4143 SUNRISE CREEK DR | | | SAN ANTONIO | TX | 78244 | |
| Sardar, Ijlal | | 715 146th St SW | | | Lynnwood | WA | 98087 | |
| Sargent, Jeremy M | | 539 S 900 W | | | Pleasant Grove | UT | 84062 | |
| Sarrafzadeh, Darius | | 12454 Wood Manor | | | Farmers Branch | TX | 72534 | |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Saul Holdings Limited Partnership | Matthew M Moore & Stephen A Metz | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093-2242 | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093-2242 | |
| Savannah Bayle | | 8966 Holton Duck Lake Rd | | | Holton | MI | 49425 | |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | | DOVER | FL | 33527-0000 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SAVARY, SHARON | c o JOSEPH D CAIN | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233 | |
| SAW, JANICE H | | 2604 GLEN EAGLES DR | | | RICHMOND | VA | 23233 | |
| SAYEN, ROBERT M | | 6536 KINDRED ST | | | PHILADELPHIA | PA | 19149 | |
| Scala, Benjamin | | 10 Rockingham Rd | | | Auburn | NY | 13021 | |
| Scannell, Laura | | 6055 Knights Ridge Way | | | Alexandria | VA | 22310 | |
| SCARNATI, MISS GLORIA E | | 3567 MOUNTAIN VIEW DR NO 119 | | | PITTSBURGH | PA | 15122-2447 | |
| SCHAAPMAN, PAUL | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | |
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | RICHMOND | VA | 23223 | |
| SCHAUER, JUSTIN C | | 2602 E FRANKLIN ST | APT 2 | | RICHMOND | VA | 23223 | |
| Schlaepfer, Chris D | | 1306 David Dr | | | Choctaw | OK | 73020 | |
| Schlegel Jr, John | | 8832 South St | | | Weedsport | NY | 13166 | |
| SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | | CINCINNATI | OH | 45238 | |
| SCHMIDT, D GREGORY | | 4213 COPPERFIELD LANE | | | CINCINNATI | OH | 45238 | |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | |
| Schurz, Richard L | | 12117 Jamieson Pl | | | Glen Allen | VA | 23059 | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | |
| SCOTT, KOREY | | 405 LOOP 265 N | P O BOX 342 | | ROSEBUD | TX | 76570 | |
| SCOTT, PAULETTE S | | 11906 TAPLOW RD | | | MIDLOTHIAN | VA | 23112 | |
| SCRANTON, SHAUN FRANCIS | | 430 OLD RANCH RD | | | SEAL BEACH | CA | 90740 | |
| Se Truong and Ly Truong | | 5640 Greenview Dr | | | Oklahoma City | OK | 73135 | |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| Sean Bucher | | 9 MacDonald Dr | | | Wayne | NJ | 07470 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| Seifert Jr, Joseph W | | 312 E Orange St | | | Shippensburg | PA | 17257 | |
| SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | |
| SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | |
| Senko, Richard L | | 2563 NW 57th Ter | | | Margate | FL | 33063 | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | |
| Sennheiser Electronic Corp | Augustus C Epps Jr Michael D Mueller Jennifer M McLemore Noelle M James Christian & Barton LLP | 909 E Main St | Ste 1200 | | Richmond | VA | 23219 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| SESSOMS, JOHN D | | 9629 ROCKSTONE CT | | | RICHMOND | VA | 23238 | |
| Seymour, Bryan Thomas | | 40 Wellington Walk | | | Douglasville | GA | 30134 | |
| SEZANAYEV, ARIEL | | 12097 E COLORADO PL | | | AURORA | CO | 80012 | |
| SHA RHONDA, YVETTE ALEXANDER | | 4856 OAKSIDE DR | | | STONE MOUNTAIN | GA | 30088 | |
| Shapiro, Patricia | | 3662 Mountclef Blvd | | | Thousand Oaks | CA | 91360 | |
| SHARIF, IBRAHIM A | | 4921 SEMINARY RD NO 701 | | | ALEXANDRIA | VA | 22311 | |
| SHARON, PAUL | | 781 FLINT RIVER ESTATES R | | | ROBERTA | GA | 31078 | |
| Sharp, Rick | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | | Torrance | CA | 90503 | |
| Shaun P Stover | Shaun Stover | 521 C Vine St | | | Harrisonburg | VA | 22802 | |
| SHAW, TIMOTHY JORDAN | | 2431 GALAXY LANE | | | INDIANAPOLIS | IN | 46229 | |
| Sheila Taylor | | 12365 Charwood Ave | | | Gulfport | MS | 39503 | |
| Sheronovich, Jenna | | 9320 M Brass Hill Wy | | | Richmond | VA | 23294 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SHEVCHENKO, DMITRIY | | 26197 CHESTERFIELD RD | | | PUNTA GORDA | FL | 33983 | |
| Shin, Stephen Jay | | 15 Bridle Ct | | | Etters | PA | 17319 | |
| SHOOK, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| SHOPPES OF BEAVERCREEK LTD | ATTN LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| SIFFORD, TIMOTHY | | 2917 NORTHLAKE RD | | | RICHMOND | VA | 23233 | |
| Silva, Kelly E | | 12328 Gayton Station Blvd | | | Richmond | VA | 23233 | |
| Silva, Kelly E | | 12328 Gayton Station Blvd | | | Richmond | VA | 23233 | |
| SIMERS, ADAM | | 9619 VINCA CIRCLE | | | CHARLOTTE | NC | 28213-0000 | |
| SIMMONS, TIFFANY LAVETTE | | 4510 MENDHAM DR APT 4 | | | CHARLOTTE | NC | 28215 | |
| SIMON, GREGORY MICHAEL | | 4813 CLINTON DR | | | ERIE | PA | 16509 | |
| SIMPLETECH A FABRIK COMPANY | ALAN DOCHERTY DIRECTOR OF SALES FINANCE | 1830 E WARNER AVE | | | SANTA ANA | CA | 92705 | |
| SINGLETON, BRIAN O | | 123 PARK FAIRFAX DR APT C | 17 | | CHARLOTTE | NC | 28208-4485 | |
| Singleton, Greg | | 163 Wright Rd | | | Temple | GA | 30179 | |
| SINGLETON, STEVEN PAUL | | 44 ARLINGTON DR | | | OSCEOLA | IN | 46561 | |
| Sir Barton LLC | Troy N Nichols | Wyatt Tarrant & Combs LLP | 250 W Main St Ste 1600 | | Lexington | KY | 40507 | |
| Sirico, Russell | | 529 Jersey Ave | | | Greenwood Lk | NY | 10925 | |
| SKINNER, JON | | 410 N JOLES ST | | | SANDWICH | IL | 60548 | |
| Slipow, Jonah M & Bernie W Slipow JTWROS | Jonah M & Bernie Slipow | 521 Tuckahoe Club Ct | | | Richmond | VA | 23229-0000 | |
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Smith, Amy | | 16 Milhaven Sq | | | Richmond | VA | 23238 | |
| Smith, Ashley P | | 6729 Carrie Ct | | | Auburn | NY | 13021 | |
| SMITH, CHRISTOPHER JOHN WADE | | 307 KNODISHALL DR | | | WARNER ROBINS | GA | 31093 | |
| Smith, Heather J | | PO Box 207 | | | Powhatan | VA | 23139 | |
| SMITH, JAMES A | | 5323 WOODSTONE CT | | | LOUISA | VA | 23093 | |
| Smith, James B | | 2406 Yosemite Way | | | Discovery Bay | CA | 94505 | |
| SMITH, STACEY L | | 2706 SCHOONER COURT | | | RICHMOND | VA | 23233 | |
| SMITH, STEPHEN L | | 11900 OAKMOOR PKWY APT 622 | | | HOUSTON | TX | 77051 | |
| Snagajob com | | 4880 Cox Rd Ste 200 | | | Glen Allen | VA | 23060-0000 | |
| SNELGROVE, JULIE ANN | | 1582 N 1930 W | | | PROVO | UT | 84604 | |
| Snell Acoustics Inc | John Henderson | 100 Corporate Drive | | | Mahwah | NJ | 07430 | |
| SNOW, CLARISSA ELIZABETH | | 200 CRANE DR | 15 | | BOGART | GA | 30622 | |
| SNOWDEN, ROSA | | 215 4TH AVE NO 1 | | | BRUNSWICK | MD | 21716 | |
| SOLOMON, TAMMIE | | 3602 CROMWELL DR | | | HEPHZIBAH | GA | 30815 | |
| Soltan, Melissa | | 305 River Fern Ave Apt No 1339 | | | Garland | TX | 75040 | |
| Soltan, Melissa | | 305 River Fern Ave Apt No 1339 | | | Garland | TX | 75040 | |
| Somerfeldt, Mary L | | 392 Central Park W 4N | | | New York | NY | 10025 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVE  28TH FLOOR | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVE  28TH FLOOR | | NEW YORK | NY | 10019 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Sony Pictures Home Entertainment Inc | | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| SOSA, LUIS ANTONIO | | 3615 JOSEFINA DR | | | LAREDO | TX | 78041 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHEARD, ZACH TAYLOR | | 2105 ALSTON COURT | | | THOMPSON STATION | TN | 37179 | |
| SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| SouthPeak Interactive LLC fka SouthPeak Games | William H Schwartzschild III | Williams Mullen | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| SouthPeak Interactive LLC ta SouthPeak Games | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR STE 430 | | MISSION | KS | 66205 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR STE 430 | | MISSION | KS | 66205 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR STE 430 | | MISSION | KS | 66205 | |
| Southroads LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | |
| SPALDING, AUGUST | | 1041 ARLINGTON WAY | | | WARRENTON | MO | 63383 | |
| SPANGLER, BAILEY ELIZA | | 504 PARK ST | | | LATHROP | MO | 64465 | |
| SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Sprinkle, Leslie T | | 3806 Mill Meadow Dr | | | Midlothian | VA | 23112 | |
| St Cloud Associates | c o Adam M Spence Esq | The Law Offices of Spence and Buckler PC | PO Box 20369 | | Baltimore | MD | 21204 | |
| St Indian Ridge LLC | Mr Dale Smith | Thompson Hine LLP | 3900 Key Ctr | 127 Public Sq | Cleveland | OH | 44114 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 317-685-7325 | |
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 317-685-7325 | |
| STAGER, PAUL ANTHONY | | 140 REESER RD | | | CAMP HILL | PA | 17011 | |
| STANCIL, STEPHEN E | | 3604 BUCHANAN COURT | | | RICHMOND | VA | 23233 | |
| STANLEY, SHEILA S | | 18037 BEAVER DAM RD | | | BEAVERDAM | VA | 23015 | |
| STEARNS, JENNIFER DENISE | | 728 PERSIMMON | | | WILSON | OK | 73463 | |
| Steglitz, Stephen | | 485 Harding Dr | | | South Orange | NJ | 07079 | |
| Stephanie Watson | | 4718 Nairn Ln | | | Chester | VA | 23831 | |
| Stephanie Watson | | 4718 Nairn Ln | | | Chester | VA | 23831 | |
| STEPHEN, HANEMANN | | 6551 WEST END BLVD | | | NEW ORLEANS | LA | 70124-2249 | |
| Stephens, Kevin | | 4452 Collins Cir | | | Acworth | GA | 30101 | |
| STEPHENSON, AARON MICHAEL | | 725 BRANDEIS AVE | | | PANAMA CITY | FL | 32405 | |
| Stevenson, Nicole L | | 15 Elm St | | | Auburn | NY | 13021 | |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | |
| STOCKETT, LES K | | 40 JADE LANE | | | LOPATCONG | NJ | 08865 | |
| STRADTNER, EMILY RENEE | | 7387 PARK DR | | | MECHANICSVILLE | VA | 23111 | |
| STREMCHA, JESSICA M | | 1423 N MARINE AVE | | | WILMINGTON | CA | 90744 | |
| STRIDER, JUDITH A | | 16006 HOPEFUL CHURCH RD | | | BUMPASS | VA | 23024 | |
| STROH, JOSEPH M | | 48 BETHNAL WAY | | | DOUGLASVILLE | GA | 30134 | |
| STRONG JR , LARRY | | 3510 KNOX RD | | | COLLIERVILLE | TN | 38017 | |
| STUTZMAN, CHRIS G | | 10190 W PLUM TREE CIRCLE NO 203 | | | HALES CORNERS | WI | 53130 | |
| Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | Perrysburg | OH | 43551 | |
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | Coram | NY | 11727-3085 | |
| Sulekha Anand | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | |
| SULER, KRISTY MARIE | | 208 JUNIPER DR | | | NORTH AURORA | IL | 60542 | |
| SUNSERI, COURTNEY AMANDA | | 6745 80TH TERR N | | | PINELLAS PARK | FL | 33781 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Friedberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90025 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Friedberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90025 | |
| SUTTON, LAURA ANN | | 631 106TH AVE NO | | | NAPLES | FL | 34108 | |
| SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Avenue Ste 2800 | | Dallas | TX | 75201-2784 | |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | |
| SWIHART, ERIC S | | 1650 DEERHAVEN | | | CRYSTAL LAKE | IL | 60014 | |
| Swinford, Joshua | | 4633 S Tabor Wy | | | Morrison | CO | 80465 | |
| Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | |
| Talbot, Laurie A | | 16801 SW 277 St | | | Homestead | FL | 33031 | |
| Taliaferro, Ty | | 8062 Brock Rd | | | Ardmore | OK | 73401 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | Minneapolis | MN | 55402 | |
| Tamayo, Sahel Rafael | Sahel Tamayo | 3920 NW 170 St | | | Miami | FL | 33064 | |
| Tamburri, Christian | | 2401 Singletree Ave No B | | | Austin | TX | 78727 | |
| Tamburri, Christian | | 2401 Singletree Ave No B | | | Austin | TX | 78727 | |
| TANIR, SAHAP | | 430 BOTTESFORD DRIVE NW | | | KENNESAW | GA | 30144 | |
| Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | |
| TAPERNOUX, MARC PIERRE | | 16212 S 28TH ST | | | PHOENIX | AZ | 85048-9308 | |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Tasler Pallet | | HC 73 | Box 11 | | Marietta | OK | 73448 | |
| TATARU, MARIUS SORIN | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 | |
| Tate, Denita L | | 909 Maplegrove Dr | | | Richmond | VA | 23223 | |
| Taubman Auburn Hills Associates Limited Partnership a Delaware limited partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| Tax Appraisal District of Bell County City Kileen et al | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| Tax Collector Pinellas County | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | |
| Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | |
| TAYLOR, RAMONC | | 876 WEST ALONDRA | | | COMPTON | CA | 90220-0000 | |
| Teachers Insurance and Annuity Association of America | Munsch Hardt Kopf & Harr P C | Davor Rukavina & Jonathan Howell | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Team Retail Westbank Ltd | Davon Rukavina & Jonathan L Howell | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Tec Com Services Inc dba Micro Tech | c o Thomas L Schulman Attorney at Law | 600 W Santa Ana Blvd Ste 955 | | | Santa Ana | CA | 92701-4509 | |
| TELEGADAS, FRANCIS E | | 8204 YOLANDA RD | | | RICHMOND | VA | 23229 | |
| Teodoro Romero | | 308 Reneau Way | | | Herndon | VA | 20170 | |
| Teresa Lynn Passen | | 7138 Tilghman Dr | | | Parsonsburg | MD | 21849 | |
| TERHORST, DOROTHY R | | 6831 GREENVALE DR | | | RICHMOND | VA | 23225 | |
| TERHORST, DOROTHY R | | 6831 GREENVALE DRIVE | | | RICHMOND | VA | 23225 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG  PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE  N E  SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRY, JAMES J | | 4413 JACOBS BEND TERRACE | | | RICHMOND | VA | 23236 | |
| Terry, Matthew Austin | | 2987 Marlow Ln | | | Richardson | TX | 75082 | |
| TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | |
| Thang, Vuong Q | | 2613 Centennial Dr | | | Garland | TX | 75042 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq & Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| The Shoppes at Schereville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Therrien, Kara | | 177 Hampton Ave | | | West Hartford | CT | 06110 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| Thomas George Associates Ltd TGA | Insurance Recovery Division | PO Box 30 | | | E Northport | NY | 11731-0030 | |
| Thomas P Bellina Regina M Bellina JT Ten | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | |
| THOMAS, DENNIS J | | 600 HOWELL DR | | | LOCUST GROVE | GA | 30248 | |
| THOMAS, SAJI | | 32 ALPINE DR | | | MORGANVILLE | NJ | 07751 | |
| Thomas, Sean David | | 307 Lenox Ave | | | Pittsburgh | PA | 15221 | |
| THOMAS, WILLIAM E | | 877 N BLAZING STAR DR | | | FAYETTEVILLE | AR | 72704-5109 | |
| Thomasson, Kathy L | | 1410 Blue Jay Ln | | | Richmond | VA | 23229 | |
| THOMPSON, PHILLIP MICHAEL | | 585 EAST PARKWAY APT 26 | | | MEMPHIS | TN | 38104 | |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | |
| THORP, MATTHEU | | 416 S 4TH ST | | | WYLIE | TX | 75098-3619 | |
| THORSON, ALEX | | 8829 JUANITA DR NE | | | KIRKLAND | WA | 98034 | |
| THRASHER, KATHRYN MICHELLE | | 1159 BENNETT RD | | | POWDER SPRINGS | GA | 30127 | |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| THROCKMORTON, CAROLYN J | | 230 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| THURLKILL, CHRIS A | | 120 CERMENO CV | | | KYLE | TX | 78640 | |
| TIETZ, DENNIS R | | P O BOX 3164 | | | LAKE ARROWHEAD | CA | 92352 | |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | |
| Tim Devivo | | 137 Grandview Ave | | | Kensington | CT | 06037 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Tuan and Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Y Tuan and Eugene K Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TOMASELLI, STACEY | | 2141 JILL WAY | | | UPLAND | CA | 91784 | |
| Torres, Fidel C | | 66 Lakeview Cir Apt 8 | | | Wahiawa | HI | 96786 | |
| Torres, Humberto | | 5435 W 21Ct | | | Hialeah | FL | 33016 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Tramer, Joan Ann | | 17 Walkabout Ct | | | Whiting | NJ | 08759 | |
| TRAN, KIEN X | | 3404 S 92ND DRIVE | | | TOLLESON | AZ | 85353 | |
| TRAN, KIEN X | | 9568 W Frank Ave | | | Peoria | AZ | 85382 | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | Littleton | CO | 80166 | |
| Tremor Media Inc | Dennis T Lewandowski Esq | Kaufman & Canoles A Professional Corporation | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| TREMOR MEDIA INC | DENNIS T LEWANDOWSKI ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| TREXLER, PETER L | | 16906 BLAKEWAY PL | | | MOSELEY | VA | 23120 | |
| Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | New York | NY | 10017 | |
| Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | New York | NY | 10017 | |
| TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | FORT WORTH | TX | 76117 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | |
| TRONCO, NICOLAS ANGELO | | 4728 SHALIMAR DR | | | COLUMBIA | SC | 29206 | |
| TRUEFFECT INC | | 590 BURBANK ST NO 255 | | | BROOMFIELD | CO | 80020 | |
| TRUEHEART, LAQUISHA M | | 5024 BURNT OAK CIRCLE APT 103 | | | RICHMOND | VA | 23234 | |
| Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | | GLENDALE | MD | 20769 | |
| Turnage, Elton J | | PO Box 301 | | | Youngstown | OH | 44501-0000 | |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | |
| Turonis, Stanley | | 12300 Black Maple Dr | | | Keller | TX | 76248 | |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| Tyler, James S | | 157 Corona Ave | | | Long Beach | CA | 90803 | |
| Tynes, Jimmy D | | 276 Timber Rd | | | Andmore | OK | 73401 | |
| Tyre, Wesley | c o J Griffin Morgan Attorney for Wesley Tyre | Elliot Pishko Morgan PA | 426 Old Salem Rd | | Winston Salem | NC | 27101 | |
| Tysons 3 LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| ULLAH, WASEEM | | 13308 CATHARPIN VALLEY DR | | | GAINESVILLE | VA | 20155 | |
| Umiker, Dustin | | 4910 Hwy 574 W | | | Plant City | FL | 33567 | |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNICAL ENTERPRISES | THOMAS J  WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST  SUITE 2140 | | LOS ANGELES | CA | 90067 | |
| United States Commerce Department National Telecommunications and Information Admin | Kathy Smith Chief Counsel | National Telecommunications and Information Administration | US Department of Commerce | 1401 Constitution Ave Rm 4713 | Washington | DC | 20230 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Southeast LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Southeast LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner t a Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners ta Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Urbancial Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | |
| Urbina, Pedro | | 931 W Main St Apt 101 | | | New Britain | CT | 06053 | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | |
| VALENTE, JOSEPH RAYMOND | | 8540 CAMELOT DR NE | | | ROCKFORD | MI | 49341 | |
| Valinsky, Nathan | | 1125 NE 121st St | | | N Miami | FL | 33161 | |
| Valladares, Carolota | | 10401 SW 108 Ave | | | Miami | FL | 33176 | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tyron St | Charlotte | NC | 28202 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tyron St | Charlotte | NC | 28202 | |
| Vanderstel, Courtney | | 6450 Ardmore Ave | | | Jenison | MI | 49428 | |
| VARATHARAJAH, AMALAN | | 10111 CROSIER LN | | | CINCINNATI | OH | 45242 | |
| VARATHARAJAH, AMALAN | | 10111 CROSIER LANE | | | CINCINNATI | OH | 45242 | |
| Vaughn, Kenneth | | 2445 Whisper Winds | | | Beaumont | TX | 77713-0000 | |
| VELEZ, NICK ANTHONY | | 4217 FELLOWS ST | | | SOUTH BEND | IN | 46614 | |
| VERSCHAGE, JANINE RENEE | | 3941 ESPINITA AVE | | | LAS VEGAS | NV | 89121 | |
| VERTICELLI, NICHOLAS JAMES | | 2055 WHARTON AVE | | | BOOTHWYN | PA | 19061-4014 | |
| Vertis Inc | Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112-0000 | |
| Victor Nello | | 343 Hiram Ave | | | Newbury Park | CA | 91320 | |
| Victoria Moore | | 1306 Elmshadow Dr | | | Richmond | VA | 23231 | |
| Vilchez, Eduardo Francisco | | 14001 SW 84th St | | | Miami | FL | 33183 | |
| VILLA, ANDRE | | 151 11 17TH RD | | | WHITESTONE | NY | 11357 | |
| Villarreal, Gabriel | | PO Box 311 | | | Sundown | TX | 79372 | |
| Villasante, Jorge | | 5403 SW 145th Ave | | | Miami | FL | 33175 | |
| Vingelli, Elvira Tara | | 807 Winter Garden Dr | | | Sarasota | FL | 34243 | |
| Virginia Pest Control Service | | PO Box 34243 | | | Richmond | VA | 23234 | |
| VOISINE, JEFF NORMAND | | 1 SUMMIT DR | | | HOOKSETT | NH | 03106-1515 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | |
| WAHBY, SAMER A | | 151F MARINA DR | | | EDISON | NJ | 08817 | |
| Walker, Fred | | 42 Laurel St | | | Lone Grove | OK | 73443 | |
| Walker, John W | | 465 McCracken Rd | | | Lake Helen | FL | 32744 | |
| Walker, Joseph | | PO Box 704 | | | Taunton | MA | 02780 | |
| Walter E Hartman and Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | Ventura | CA | 93006 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WALTON, NATALIA G | | 601 OAK HALL TERRACE | | | SANDSTON | VA | 23150 | |
| WANSLEY, SHEMEKIA DENISE | | 3307 MCINTOSH LN | | | SNELLVILLE | GA | 30039-4837 | |
| Ward, Barbara K | | 11512 Davelayne Rd | | | Midlothian | VA | 23112 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, TONI M | | 3973 BELMONT RIDGE DR | | | LITHONIA | GA | 30038 | |
| WARNE, MATTHEW J | | 391 PROSPECT BLVD | | | FREDERICK | MD | 21701 | |
| WARREN, DONNA J | | 847 E 52ND ST | | | TACOMA | WA | 98404 | |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| WARREN, ELIZABETH R | | 1824 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| WARREN, LEE C | | 8263 MIMICO N | | | MILLERSVILLE | MD | 21108 | |
| WARREN, RITA | | 4805 MASON HOLLOW DR | | | RICHMOND | VA | 23234 | |
| Washington Green TIC | c o Jeremy S Friedberg & Gordon S Young | Leitess Leitess Freidberg & Fedder PC | 1 Corporate Center | 10451 Mill Run Circle Ste 1000 | Owings Mills | MD | 21117 | |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 | |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 | |
| WASHINGTON, BRAXTON D | | 7 PLANTATION ACRES DR | | | LITTLE ROCK | AR | 72210 | |
| WASHINGTON, DIOMINQUE | | 2751 MONUMENT BLVD | APT 22 | | CONCORD | CA | 94520 | |
| Waste Management | c o Jacqulyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002-0000 | |
| Waste Management | c o Jacqulyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002-0000 | |
| Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145-0000 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | |
| WATFORD, ELOUIS J | | 4516 DAVIDS MILL DR | | | CHESAPEAKE | VA | 23321 | |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | |
| WATSON, SETH | | 5900 CARRINGTON GREEN CT | | | GLEN ALLEN | VA | 23060 | |
| WATTS III, THOMAS RANDOLPH | | 2508 COTTONWOOD DR | | | MESQUITE | TX | 75150 | |
| WATURUOCHA, CHIDI OBINNA | | 1450 N STATE HIGHWAY 360 | APT 370 | | GRAND PRAIRIE | TX | 75050-4108 | |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 | |
| Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | | Mclean | VA | 22102 | |
| WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | San Diego | CA | 92101 | |
| WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| WEBB, TERESA M | | 9007 WILDTREE DR | | | GLEN ALLEN | VA | 23060 | |
| WEBER, SARAH K | | 12213 BENNING OAKS CT | | | GLEN ALLEN | VA | 23059 | |
| WEBSTER, KIMBERLY S | | 1609 WILLIAMSON DR | | | COLUMBIA | TN | 38401 | |
| WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEEKS, NICKS | | 4512 STATEN ISLAND COURT | | | PLANO | TX | 75024-0000 | |
| WELKE, KATRINA MARIE | | 203 STIRLING BRIDGE DR | | | WARNER ROBINS | GA | 31088 | |
| WELLINGTON, PATRICK LAVALLE | | 7420 W 111TH ST APT 501 | | | WORTH | IL | 60482-1070 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wells Fargo Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| WELLS, DAVID L | | 1128 BRIDGEVIEW LN | | | TUTTLE | OK | 73089 | |
| Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys PC | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | |
| WESTLUND, ERIK | | 1858 S CODY ST | | | LAKEWOOD | CO | 80232 | |
| WEYANT, WAYNE | | 34 LONGBOW TER | | | HOCKESSIN | DE | 19707 | |
| WGN TV | | 2501 W Bradley Pl | | | Chicago | IL | 60618 | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| WHISENANT, DEREK M | | 2599 LAKEVIEW BLVD | | | PORT CHARLOTTE | FL | 33948 | |
| WHITAKER, JASON MICHAEL | | 11315 W 64TH TER APT 811 | | | SHAWNEE | KS | 66203-3384 | |
| WHITE, LENFORD L | | 260 NE 116TH ST | | | MIAMI | FL | 33161 | |
| WHITE, STEVEN L | | 14075 ITHACA WAY | | | ORLANDO | FL | 32826 | |
| White, Susan Ann | | 593 Friendship Church Rd | | | Buchanan | GA | 30113 | |
| WILLIAMS SR, CHARLES RANDALL | | 24015 WILLIAMS LANE | | | BUSH | LA | 70431 | |
| WILLIAMS, CHET M | | 2513 CAPROCK DR | | | MCKINNEY | TX | 75071 | |
| WILLIAMS, JESSE JOSHUA | | 83251 ISABEL SWAMP RD | | | BUSH | LA | 70431 | |
| WILLIS, DEIESHA | | 332 FIRST ST APT 301 | | | ROCHESTER | MI | 48307 | |
| WILMES, THOMAS R | | 13108 LONG PINE TRAIL | | | CLERMONT | FL | 34711 | |
| WILMOT, DONALD | | 14219 CAMACK TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| WILSON, BOBBY | | 6509 N 63RD AVE | | | GLENDALE | AZ | 85301 | |
| Wilson, Lenorah | | 2833 Victoria St | | | Philadelphia | PA | 19107 | |
| Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | Tucson | AZ | 85701 | |
| WINFIELD, VICKIE L | | 25005 GILMAR COURT | | | PETERSBURG | VA | 23803 | |
| WINGET, SHAUGHN KENNEDY | | 8955 CHERRY AVE | | | ORANGEVALE | CA | 95662 | |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916-0000 | |
| WINSTON, REGINALD | | 4325 44TH AVE N | | | BIRMINGHAM | AL | 35217 | |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE  REPRESENTATIVE  MI DEPT  OF CIVIL RIGHTS | 350 OTTAWA NW  3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | |
| WJZ TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | |
| WKBD TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | |
| Wlodarczyk, Stanislaw | | 4418 E Hiddenview Dr | | | Phoenix | AZ | 85048 | |
| WOLFE MARCEA | | 49 ROWLAND ST | | | WILKES BARRE | PA | 18702 | |
| WOLFE, MARCEA | | 49 ROWLAND ST | | | WILKES BARRE | PA | 18702 | |
| Womble, Linda | | 6641 Lake Emma Rd | | | Groveland | FL | 34736 | |
| WONG, CARMEN | | 769 BROOKLYN AVE | | | OAKLAND | CA | 94606 | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | |
| WOOD, ETHAN ISAIAH | | 200 ROCK MEADOW TRL | | | MANSFIELD | TX | 76063 | |
| Woodlawn Trustees Incorporated | Michael P Falzone & Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Woodruff 3rd, Byron A | | 910 Lourve Ct | | | Kissimme | FL | 34759 | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | |

Circuit City Stores, Inc.
Claims Subject to be Disallowed Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| WOODS, TERRELL ALTON | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127 | |
| Woodson, Joyce C | | 2752 Rudwick Rd | | | Glen Allen | VA | 23060 | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005-3392 | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005-3392 | |
| WOOTEN, VERLINDA A | | 15015 PARTHENIA ST NO 21 | | | NORTH HILLS | CA | 91343 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | |
| WPBF Television No 6663 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WPSG TV | Helen E D Antona | CBS Law Department | 51 West 52 St | | New York | NY | 10019 | |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| WRIGHT, CAROLYN O | | 1312 HAMMERSTONE COURT | | | RICHMOND | VA | 23223 | |
| WRIGHT, LESLIE | | 13422 ROBSON ST | | | DETROIT | MI | 48227-5501 | |
| WWJ TV | Helen  D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | |
| WXCW TV | | Sun Broadcasting | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander &  Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander &  Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | |
| WYATT, MICHAEL A | | 11415 ABBOTS CROSS LN | | | GLEN ALLEN | VA | 23059 | |
| Xiao, Jin | | 197 W Wilson Blvd | | | Hagerstown | MD | 21740 | |
| Xiaoping, Weng | | 716 Stannage Ave No 2 | | | Albany | CA | 94706 | |
| Yates, Aubina | | 24355 Bay Ave | | | Moreno Valley | CA | 92553 | |
| YORK, CAROLYN | | 2204 FOXBOROUGH DR | | | RICHMOND | VA | 23238 | |
| YOUNG, BRIAN WOODWARD | | 430 HERITAGE WAY | | | ATLANTA | GA | 30328 | |
| YOUNG, KEN J | | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | |
| Young, Ken J | | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | |
| ZANGARA, JOHN | | 260 HAMPTON DR | | | LANGHORNE | PA | 19047 | |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 | |
| Zayed M Hararah | | 29058 Hillview St | | | Hayward | CA | 94544 | |
| ZEVGOLIS, MICHELLE L | | 7200 RICHMOND RD | | | AMELIA | VA | 23002 | |
| Zimmerman, Todd H | | 310 James St | | | Sinking Spring | PA | 19608 | |
| Zuniga, Arcadio | | 8601 Broadway St No 2032 | | | Houston | TX | 77061 | |

# EXHIBIT M

Circuit City Stores, Inc.
Core Group List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 | | Debtor |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | Government Agency |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | Government Agency |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | Financial Advisors |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | Counsel to Debtors |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 | | Claims Agent |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | Counsel for DIP Agents |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | Debtor's Local Counsel |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | Government Agency |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | | US Trustee |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | Counsel for The Official Committee of Unsecured Creditors |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | Counsel for The Official Committee of Unsecured Creditors |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | | Government Agency |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | Debtor's Counsel |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | Counsel to Debtors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. CHRIS L. DICKERSON, ESQ. | 155 N WHACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 | | Counsel to Debtors |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | Counsel for The Official Committee of Unsecured Creditors |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | Counsel for Acxiom Corporation |
| Akerman Senterfitt | William C Crenshaw | 801 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | | Counsel for Prince George's Station Retail, LLC |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | Counsel for Filtrh St., Inc. |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for Golfsmith International, L.P.; CIM/Birch St., Inc. |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 | | Counsel for Golfsmith International, L.P. |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Alvarez & Marsal Canada ULC |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | Counsel for F.R.O., L.L.C. IX |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | Counsel for Verizon Communications Inc. |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | | Counsel for Washington Green TIC |
| Attorney General of Indiana | Gregory F Zoeller LeGrand L Clark | 302 W Washington St | Indiana Government Ctr S 5th Fl | Indianapolis | IN | 46204-2770 | | Counsel for Indiana Department of Revenue |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | Counsel for the State of New Jersey, Division of Taxation and Department of Labor |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | Counsel for the United States of America |
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | Counsel for the United States of America |
| Attorney General of the US | Richard F Stein Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | Counsel for the United States of America |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | Counsel for Andrews Electronics |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | Counsel for Klipsch LLC |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management, Inc. |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Counsel for Loren Blocker, dba Vanity International |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC; Simon Property Group, Inc. |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | | Counsel for Brownsville Independent School District |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | 666 Walnut St Ste 2000 | The Financial Center | Des Moines | IA | 50309-3989 | | Counsel for Grubb & Ellis Mid America PAC |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | Counsel for Duquesne Light Company |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | Counsel for The Irvine Company LLC |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Envision Peripherals, Inc.; Daly City Partners I, L.P. |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless; VIWY, L.P. |
| Blankingship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | Counsel for ACCO Brands Corporation |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | Counsel for Sharp Electronics Corporation |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Counsel for Panattoni Construction, Inc.; Raymond & Main Retail, LLC; Chino South Retail PG, LLC; and Panattoni Development Company, Inc.; as Agent for VVI Texas Holdings, LLC; TI PI Texas, LLC; Dudley Mitchell Properties TX, LLC; Shelby Properties TX, LLC; Pinstar Investment Properties TX, LLC; Charles L. Kessigner; Jacque L. Kessinger; Northglenn Retail, LLC |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | | Counsel for Palm Beach County (Florida) Tax Collector |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | Counsel for Expesite LLC |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | Counsel for Greater Orlando Aviation Authority |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | Counsel for 13630 Victory Boulevard LLC |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | | Counsel for Broward County |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | Counsel for SAP Retail, Inc. and Business Objects |
| Bryan Cave LLP | William C Crenshaw | 901 New York Ave NW | 3rd Fl | Washington | DC | 20001 | | Counsel for Prince George's Station Retail, LLC; Gould Investors, L.P.; Georgia Pension Associates Realty Corp.; OLP CCAntioch, LLC; OLP CCFairview Heights, LLC; OLP CCFerguson, LLC; OLP CCFlorence, LLC; OLP CCSt.Louis, LLC; and OLP 6609 Grand, LLC |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq Shawn M Christianson Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | Counsel for Premier Retail Networks, Inc.; Oracle USA, Inc.; Oracle Credit Corporation |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 | | Counsel for Signal Hill Gateway, LLC |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | Canon U.S.A., Inc. |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | Counsel for Dentici Family Limited Partnership |
| Caparra Center Associates SE | Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 | | Counsel for Caparra Center Associates, S.E. |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | | Counsel for Caparra Center Associates, S.E. |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | Counsel for Amore Construction Company |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | Counsel for Thirty & 141, L.P. |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | Counsel for Alliance-Rocky Mount, LLC |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | Counsel for Reliance Figueroa Associates, L.P. |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Chatham County Tax Commissioner |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | Counsel for Donovan Dunwell |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | Counsel for Lexmark International, Inc.; Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; CC-Investors 1995-6; M.I.A Brookhaven, LLC; The West Campus Square Company, LLC; Amargosa Palmdale Investments, LLC; Bella Terra Associates, LLC; RD Bloomfield Associates Limited Partnership; P/A Acadia Pelham Manor, LLC; Acadia Realty Limited Partnership, T& T Enterprises; Manufacturers and Traders Trust Company |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | Counsel for Little Britain Holding, LLC |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 | | Counsel for City and County of Denver |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | Counsel for City of Fort Worth |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | | Newport | VA | 23607 | | Counsel for the City of Newport News, Virginia |
| Clement & Wheatley | Darren W Bentley Esq | 549 Main St | PO Box 8200 | Danville | VA | 24543-8200 | | Counsel for SEA Properties I, LLC |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | Counsel for Faber Bros, Inc. |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 110 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | Counsel for Rio Associates Limited Partnership |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | Counsel for Shopping.com, Inc. |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | Counsel for Alliance-Rocky Mount, LLC |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | Counsel for County of Henrico |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | Counsel for RJ Ventures, LLC and K&G Dearborn LLC |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | Counsel for Plaza Las Palmas LLC |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | Corporate Counsel |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | Counsel for Developers Diversified Realty Corporation |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | Counsel for 553 Retail LLC |
| DLA Piper LLP | Mark J Friedman | 6225 Smith Ave | | Baltimore | MD | 21209-3600 | | Counsel for West Marine Products, Inc. |
| DLA Piper LLP | Timothy W Brink Esq Forrest Lammiman Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | Counsel for InnerWorkings, Inc.; Manufacturers and Traders Trust Company; InnerWorkings, Inc.; West Marine Products, Inc. |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | Counsel for InnerWorkings, Inc.; Manufacturers and Traders Trust Company; West Marine Products, Inc. |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | Counsel for Eastman Kodak Company |
| Douglas A Scott PLC | Douglas Scott | 1805 Monument Ave Ste 311 | | Richmond | VA | 23220 | | Counsel for Treasurer of Pulaski County, Arkansas |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | | Counsel for Brick-70, LLC, Bond-Circuit IX Delaware Business Trust |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | | Counsel for Brick-70, LLC, Bond-Circuit IX Delaware Business Trust |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | Counsel for Principal Life Insurance Company |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | Counsel for Principal Life Insurance Company |
| Duane Morris LLP | Junghye June Yeum Esq John Dellaportas Esq William C Heuer Esq | 1540 Broadway | | New York | NY | 10036 | | Counsel for Korea Export Insurance Corporation |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | Counsel for Audiovox Corporation; Principal Life Insurance Company |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | Counsel for Hewlett Packard Company |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | | Counsel for Eaton Corporation |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | Counsel for Symantec Corporation |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | Empire HealthChoice Assurance, Inc., d/b/a Empire Blue Cross Blue Shield |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Counsel for South Shields #1, Ltd. |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|----------------|
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | Envision Peripherals, Inc. |
| Ervin Cohen & Jessup LLP | Michael S Kogan Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | Counsel for Ditan Distribution LLC; KB Columbus 1-CC, LLC |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | Counsel for McClatchy Company; Biloxi Sun Heald; Columbus Ledger-Enquirer; Charlotte Observer; Fort Worth Star-Telegram; Island Packet; Macon Telegraph; Raleigh News & Observer; Myrtle Beach Sun News; Columbia State; Belleville News-Democrat; Bellingham Herald; Idaho Statesman; Kansas City Star; Tri-City Herald; Tacoma News Inc; Olympian; Centre Daily Times (State College); Wichita Eagle; Fresno Bee; Lexington Herald-Leader; Modesto Bee; Miami Herald; Merced Sun Star; Sacramento Bee; Bradenton Herald; San Luis Obispo Tribune |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | Counsel for Bell'O International Corp. |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | Counsel for Columbia Plaza Joint Venture |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | Counsel for 507 Northgate, LLC |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | Counsel for Four Star International Trade |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | Counsel for PriceGrabber.com Inc. |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | Counsel for Faber Bros., Inc. |
| Freeborn & Peters LLP | Aaron L Hammer Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | Counsel for ServicePlan, Inc. and all Affiliates |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for Gateway Woodside, Inc. |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | Counsel for Hewlett-Packard Company |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | | Counsel for Convergys Customer Management Group Inc. |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | Counsel for US Signs, Inc. |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | Counsel for Caribbean Display & Construction, Inc. |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 | | Counsel for G & W Service Co., L.P. |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | Counsel for D-Link Systems, Inc. |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for The Frisco ISD Tax Assessor/Collector; Garland ISD Tax Assessor/Collector; Collin County Tax Assessor/Collector; City of Garland Tax Assessor/Collector |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | Counsel for Bond-Circuit IV Delaware Business Trust, Chelmsford Realty Associates |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | Counsel for Homero Mata |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | Counsel for Savitri Cohen |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | Counsel for 601 Plaza, LLC; Pat Minnite, Jr.; Judith Rae Minnite; PM Construction, Inc.; The PM Company |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; SR Weiner & Associates Inc; Ray Mucci's Inc.; NPP Development LLC |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | Counsel for Southwinds Ltd |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | Counsel for CC-Investors 1995-6 |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | Counsel for Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; RD Bloomfield Associates Limited Partnership; P/A Acadia Pelham Manor, LLC; Acadia Realty Limited Partnership |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | | Counsel for American National Insurance Company |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | | Counsel for PlumChoice, Inc.; Slam Brands, Inc. |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | | Secured Creditor |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | | Counsel for Equitable Gas Bankruptcy Department |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | Counsel for Madeleine C. Wanslee |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | Counsel for The West Campus Square Company, LLC; Amargosa Palmdale Investments, LLC; Bella Terra Associates, LLC |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | Credit Manager for Hamilton Beach Brands, Inc. |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | | Creditor, represented by Munger Tolles & Olson LLP |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | Counsel for The City of Philadelphia |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | | Counsel for Cottonwood Corners - Phase V, LLC |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | Counsel for Phoenix Property Company; BB Fonds International 1 USA, L.P. |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 | | Counsel for M & M Berman Enterprises |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | Counsel for Canon U.S.A., Inc. |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | Counsel for Targus Inc |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | Counsel for DeMatteo Management, Inc. |

Page 3 of 10

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|----------------|
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann Thomas J Dillon III Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | Counsel for Altamonte Springs Real Estate Associates; 502-12 86th Street LLC; Woodlawn Trustees, Incorporated; Basile Limited Liability Company; Spring Hill Development Partners, GP; Cottonwood Corners - Phase V, LLC; RTS Marketing, Inc.; Remount Road Associates Limited Partnership; Cameron Group Associates, LLP; Vertis, Inc.; Howland Commons Partnership; Huntington Mall Company; The Cafaro Northwest Partnership, dba South Hill Mall; Kentucky Oaks Mall Company; M & M Berman Enterprises; National A-1, Inc. |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Counsel for Manufacturers & Traders Trust Company |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | CapTech Ventures, Inc. |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | Counsel for Plaza Las Americas, Inc. |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | | | | | | | Creditor |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | Counsel for McKinley, Inc.; Ritz Motel Company; The Marketplace of Rochester Hills Parcel B, LLC; DIRECTV, Inc. |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | Counsel for Eel McKee LLC |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | Counsel for Taubman Auburn Hills Associates Limited Partnership |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III Thomas N Jamerson Jason W Harbour | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 | | Counsel for Panasonic Corporation of North America; Taubman Auburn Hills Associates Limited Partnership; Alvarez & Marsal Canada ULC; American Bankers Insurance Company of Florida; Federal Warranty Service Corporation; Sureway, Inc.; United Service Protection, Inc.; Assurant, Inc.; Parker Centra Plaza Ltd; Lowe's HIW, Inc. |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | Counsel for Harvest HPE LP; Cypress CC Marion I LP; COMSYS Information Technology Services, Inc. and COMSYS Services, LLC; Galleria Plaza, Ltd. |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 | | Counsel for Vertis, Inc. |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Counsel for IBM Corporation; InfoPrint Solutions Company |
| Internal Revenue Service | Attn L Lorello Attn Robin Rinkewich | 400 N 8th Street Box 76 | | Richmond | VA | 23219 | | Government Agency |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | Counsel for J Scott Douglass |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | Counsel for Port Arthur Holdings, III, Ltd. |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 | | Counsel for Prosite Business Solutions LLC |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | Counsel for AVR CPC Associates LLC |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | Counsel for Dick's Sporting Goods, Inc.; Golf Galaxy, Inc. |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for THQ, Inc. |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | Counsel for Daly City Partners I, L.P. |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | Counsel for Ventura In Manhattan Inc. |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | Counsel for Ventura In Manhattan Inc. |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | | Counsel for American Bankers Insurance Company of Florida; Federal Warranty Service Corporation; Sureway, Inc.; United Service Protection, Inc.; Assurant, Inc. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | Counsel for Microsoft Corporation |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | Counsel for DIM Vastgoed, N.V.; Cobb Corners II, Limited Partnership; PrattCenter, LLC; UTC I, LLC; Valley Corners Shopping Center, LLC and Encinitas PFA, LLC |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | Counsel for 502-12 LLC; 502-12 86th St LLC |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of America; and Prudential Insurance Company of America |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|----------------|
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Muskegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC; Lea Company, the assignee from Newport News Shopping Center, LLC; Crossways Financial Associates, LLC, f/k/a Cannon Ridge Gardens Associates, L.P., the Assignee from Tidevest Limited Partnership Associates; Google, Inc. |
| Kaufman & Canoles | Ann K Crenshaw Esq Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 | | Counsel for Site A, LLC, successor in interest to JP Thornton LLC; CC Grand Junction Investors 1998, LLC; C-470 Limited Liability Company |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA Marketplace LLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | Counsel for Kamin Realty Company, Jurupa Bolingbrook LLC; Paramount Home Entertainment Inc. |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 | | Counsel for Kern County Treasurer and Tax Collector Office |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | Counsel for Sherwood America, Inc. |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | | Counsel for Triangle Equities Junction LLC |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin David M Stern Esq | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | Counsel for Paramount Home Entertainment Inc. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | Counsel for The Goldenberg Group |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | Counsel for Loop West LLC, by its Managing Agent The Wilder Companies, Ltd. |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Musegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | Counsel for Sony Electronics Inc.; Schottenstein Property Group, Inc.; Magna Trust Company Trustee |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | Counsel for Eagleridge Associates, LLC; Torrance Town Center Associates, LLC; NMC Stratford, LLC and FJL-MVP, LLC |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | | Counsel for Fox Cable Network Service, LLC; Fox Broadcasting Company |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 | | Counsel for Mark Petrovich |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Lewisville Independent School District |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | Counsel for Pacific Castle Groves, LLC |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | 737 Bishop St No 2060 | | Honolulu | HI | 96813 | | Counsel for Hawaiian Electric Company Inc |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | Counsel for CC Colonial Trust; CC Joliet Trust; CC Merrilville Trust; Bond Circuit VIII Delaware Trust |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | Counsel for Children's Discovery Centers of America, Inc. |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Counsel for Bank of America, N.A., as Agent |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | 1800 Wachovia Tower Drawer 120 | | Roanoke | VA | 24006 | | Counsel for Eastern Security Corp. |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | Counsel for 3725 Airport Blvd LP |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc.; Washington Green TIC |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | Counsel for Audiovox Corporation |
| Lieber & Lieber LLP | Barbie D Lieber | 60 E 42nd St Ste 2102 | | New York | NY | 10165 | | Counsel for Excel Best Industries |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | Counsel for Averatec/Trigem USA |
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 | | Counsel for William Gower; King Thompson |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | | Counsel for The Millman 2000 Charitable Trust |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County and Tarrant County |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | Counsel for City of Round Rock; Mclennan County; South Texas ISD; South Texas College; City of McAllen; McAllen ISD; Cameron County; Nueces County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, et al.; Fort Bend County; Cypress-Fairbanks Independent School District; Montgomery County |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for the City of El Paso |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | Counsel for Sun Belt General Contractors, Inc. |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | Counsel for Parago, Inc.; Home Depot USA, Inc. |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | Counsel for Home Depot USA, Inc. |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Counsel for Loudoun County |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for AT&T |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | Counsel for Basile Limited Liability Company |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | Counsel for Tax Collector of Madison County, Alabama |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charbonneau | PO Box 404 | | Roanoke | VA | 24003 | | Counsel for Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1; King Thompson; Los Angeles, Monterey, and San Bernardino, California and Placer, California |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | Counsel for Washington Real Estate Investment Trust |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | Counsel for PNY Technologies, Inc. |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Attorney for Williamson County, Texas, et al. |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | Counsel for Altamonte Springs Real Estate Associates |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | Counsel for Altamonte Springs Real Estate Associates |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | Counsel for Colorado Structures, Inc., dba CSI Construction Company |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | | Counsel for Flintlock Northridge LLC |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | | Counsel for Parker Bullseye, LLC; Ammon Properties, LC |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds Esq | 1900 K St NW | | Washington | DC | 20006 | | Counsel for Bethesda Softwords, LLC; SimpleTech by Hitachi Global Storage Technologies |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | Counsel for 120 Orchard LLC; 427 Orchard LLC; FT Orchard LLC; Marc Realty |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | | Counsel for Holyoke Crossing Limited Partnership II |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | Counsel for Carousel Center Company, L.P.; Sangertown Square, L.L.C.; EcklecCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; and Fingerlakes Crossing, LLC; NBT Bank, N.A. |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | 2222 M Street | | Merced | CA | 95340 | | Counsel for The County of Merced, California |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | Counsel for JWC/Loftus, LLC |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tucson | AZ | 85701 | | Counsel for Windsail Properties, LLC |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | Counsel for Miami-Dade County Tax Collector |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | | Counsel for Miami-Dade County Tax Collector |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 123 | | New York | NY | 10007 | | Counsel for The City of New York |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 | | Counsel for Micro Center Sales Corporation |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | | Counsel for Cleveland Towne Center LLC |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | Counsel for Evergreen Plaza Associates Limited Partnership; Evergreen Plaza Associates I, LP; and TPG Management Inc. |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | | Counsel for The Millman 2000 Charitable Trust |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 | | Counsel for Missouri Attorney General's Office |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|----------------|
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | Counsel for The City Portfolio TIC, LLC; KJF/Faris TIC, LLC; Descanso TIC, LLC; Centre at 38th St TIC, LLC and RMRG Portfolio TIC, LLC; KB Columbus I-CC, LLC |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Monarch Alternative Capital LLP |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | Counsel for South Carolina Electric & Gas Co.; Public Service of North Carolina |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | Counsel for Kimco Realty Corporation; Mall Properties; U.S. 41 & I-285 Company, Anna Schwartz; Zoltan Schwartz; Deborah Landman; Eli Landman |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | | Counsel for Industriaplex, Inc. |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | Counsel for Empire HealthChoice Assurance, Inc., d/b/a Empire Blue Cross Blue Shield |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq Martin A Brown Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | | Counsel for Express Services, Inc. d/b/a Express Personnel Services |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | | Counsel for Myrtle Beach Farms Co., Inc. |
| Munger Tolles & Olsen LLP | Seth Goldman | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | | Counsel for Hamilton Chase - Santa Maria LLC |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | Counsel for Texas Instruments Incorporated |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | | |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | | Counsel for Manufacturers and Traders Trust Company |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 | | Counsel for Connexion Technologies |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | Counsel for Circuit City Indianapolis 98, LLC; Circuit City Jackson 98 LLC; Circuit City Harper Woods 98, LLC, Circuit City Green Bay 98, LLC; Circuit City East Lansing 98, LLC |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | Counsel for Glenmoor Limited Partnership |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | Counsel for TomTom, Inc. |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario Louis E Dolan | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 | | Counsel for California Self-Insurers' Security Fund |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | | Counsel for T&T Enterprises |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | Counsel for Pan Am Equities, Inc. |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for State Tax Collector for Polk County, Florida |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | | Counsel for State of Connecticut; Department of Revenue Services; and State of Connecticut, Department of Labor |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | Office of Unemployment Compensation Tax Services |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | | Counsel for the Oklahoma County Treasurer |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | Counsel for Bush Industries, Inc.; ON Corp US Inc.; ON Corp |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Counsel for The Miner Corporation |
| Orange Grove Properties | Linda Taylor | | | | | | | Counsel for Orange Grove Apartments LLC dba camelback Center, as successor in interest to Orix Alliant Phoenix Camelback Venture |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | | Counsel for The United Independent School District |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | Counsel for MiTAC USA Inc. |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | | | | | | | |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | | Counsel for Dennis Morgan |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | Counsel for Panattoni Construction, Inc.; Raymond & Main Retail, LLC; Chino South Retail PG, LLC; and Panattoni Development Company, Inc.; as Agent for VVI Texas Holdings, LLC; TI PI Texas, LLC; Dudley Mitchell Properties TX, LLC; Shelby Properties TX, LLC; Pinstar Investment Properties TX, LLC; Charles L. Kessigner; Jacque L. Kessinger; Northglenn Retail, LLC |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | | Counsel for Akamai Technologies, Inc. |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | | Counsel for the Pasadena Independent School District |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | | Counsel for Pennsylvania Department of Revenue |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | Counsel for Pension Benefit Guaranty Corporation |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | | Counsel for City of Taylor, Michigan |
| Pepper Hamilton LLP | K Stewart Evans Jr Matthew D Foster | 600 14th St NW | Ste 600 | Washington | DC | 20005 | | Counsel for Longacre Opportunity Fund, L.P. |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurst; Mansfield ISD; Carroll ISD; City of Lake Worth; Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Dicker-Warmington Properties |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for PIMA County |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | Counsel for MD-GSI Associates |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | Counsel for MD-GSI Associates |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | Counsel for Salem Rockingham LLC |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 | | Counsel for Compass Group U.S.A., Inc. |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | Counsel for PriceGrabber.com Inc. |
| Primeshares | Attn Rayaan Hashmi | 261 Fifth Ave 22nd Fl | | New York | NY | 10016 | | Counsel for Primeshares World Markets, LLC |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | Counsel for Plaza Las Palmas LLC |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | Counsel for DFS Services LLC |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | Counsel for LumiSource, Inc. |
| Quintrall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 | | Counsel for Wayne-Dalton Corp. |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | Counsel for Tamarack Village Shopping Center LP |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for Cohesion Products Inc |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | Counsel for GE Money Bank (Sam's Club BRC) |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IKON Office Solutions, Inc. |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | Counsel for IKON Office Solutions, Inc. |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | Associate Corporate Counsel for Regency Centers |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Counsel for Bank of America, N.A., as Agent |
| Righetti Law Firm PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | | Counsel for Robert Gentry; Jonathan Card; Jack Hernandez; Joseph Skaf |
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | Counsel for Shimenti Construction Company, LLC |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | Counsel for F&M Properties |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | Counsel for Watercress Associates LP, LLP, dba Pearlridge Center |
| Romero Law Firm | Martha E Romero | MNR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | Counsel for County of Riverside, CA; Los Angeles, Monterey, and San Bernadino, California and Placer, California |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | Counsel for Simon Property Group Inc |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | Counsel for AmREIT |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | | Counsel for Citrus Park CC, L.L.C |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | Counsel for Counsel for Monument Consulting, LLC; Reverend Dwayne Funches, individually, and as Independent Executor of the Estates of Trafis Funches, Dione Funches, Dwayne Funches, Jr., Emily Funches, Lovera S Funches, Shatira Funches, individually; UTC I, LLC; PrattCenter, LLC; Valley Corners Shopping Center, LLC; CSI Construction Company; Vornado Gun Hill Road, LLC; Amherst VF LLC; East Brunswick VF LLC; North Plainfield VF LLC; Alexander's Rego Park Center, Inc.; Towson VF LLC; Green Acres Mall LLC; Wayne VF LLC; VNO Mundy Street LLC; VNO TRU Dale Mabry LLC; Christopher Borglin; Rebecca Hylton DeCamps; Kelly Breitenbecher; Phyllis M Pearson; DEV Limited Partnership; Hilton Ellis Epps, Sr.; Chatham County, Georgia Tax Commissioner; Paul Schaapman |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|------|-------------|-----------|----------|------|-------|-----|---------|----------------|
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | Counsel for International Business Machines Corporation |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | Counsel for FR E2 Property Holding, L.P. |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | Counsel for FR E2 Property Holding, L.P. |
| Schenk Annes Tepper & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | Counsel for CP Management Corp. as management agent for Orland Towne Center, LLC |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 | | Counsel for Commerce Technologies, Inc. |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | Counsel for Turner Broadcasting System, Inc. |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | Counsel for Panasonic Corporation of North America |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | Counsel for Arboretum of South Barrington, LLC; Eatontown Commons Shopping Center; AmCap NorthPoint LLC; AmCap Arborland LLC; and Engineered Structures, Inc. |
| Seyfarth Shaw LLP | William J Factor Esq David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | Counsel for Arboretum of South Barrington, LLC; Eatontown Commons Shopping Center; AmCap NorthPoint LLC; AmCap Arborland LLC; and Engineered Structures, Inc. |
| Seyfarth Shaw LLP | Jessica Hughes Esq Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | | Counsel for Eatontown Commons Shipping Center; AmCap NorthPoint LLC; AmCap Arborland LLC; Arboretum of South Barrington Shopping Center; Engineered Structures, Inc. |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | | Counsel for D-Link Systems, Inc. |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq Courtney R Sydnor Esq | 12505 Park Potomac Ave 6th Fl | | Potomac | MD | 20854 | | Counsel for 99 Cent Only Stores |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | Counsel for Saul Holdings Limited Partnership |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | Counsel for Cameron Group Associates LLP |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | Counsel for Cameron Group Associates LLP |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | | Counsel for John Rohrer Contracting Company, Inc.; Hillson Electric Incorporated d/b/a Hillson Electric, Inc.; Lang Construction, Inc. |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | Counsel for Condan Enterprises, LLC |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | Counsel for Lexington Lion Weston I LP |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | Counsel for CAP Brunswick LLC |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | Counsel for Sony Pictures Entertainment Inc. |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | Counsel for Sony Electronics Inc. |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | Southwinds Ltd |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 | | Counsel for Sony Pictures Home Entertainment Inc. |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | Counsel for Wells Fargo Bank N.A., as successor in interest to claims of Photoco, Inc. |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | Counsel for TKG Coffee Tree, L.P. |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | Counsel for Green 521 5th Avenue LLC |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | Counsel for Lexmark International, Inc. |
| Stinson Morrison Hecker LLP | Jaime S Dibble Katherine M Sutcliffe Becker Darrell W Clark Esq Tracey M Ohm Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | Garmin International, Inc.; Waste Management, Inc. |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | Counsel for T.D. Farrell Construction Inc. |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | Consel for CDB Falcon Sunland Plaza LP |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | Counsel for Greenwood Point, LP and Washington Corner, LP |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | Counsel for Commonwealth of Virginia, Dept of Taxation |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | Tennessee Department of Revenue |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | Counsel for The Araphoe County Treasurer |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | Counsel for Howland Commons Partnership; Huntington Mall Company; Kentucky Oaks Mall Company; and The Cafaro Northwest Partnership. |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | Counsel for Pan Am Equities, Inc. |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | Counsel for Ricmac Equities Corporation |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | Counsel for Southland Acquisitions, LLC |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | | Counsel for Greece Ridge LLC |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 | | Counsel for International Business Machines Corporation; North American Roofing Services, Inc. |
| Torys LLP | William F Gray Jr Esq Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | | Counsel for Triangle Equities Junction LLC |
| Trainor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 | | Counsel for Donahue Schriber Realty Group L.P.; The Marvin L. Oates Trust |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | Counsel for Travelers |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | | Counsel for Engineered Structures, Inc. |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | Counsel for Northcliff Residual Parcel 4 LLC; Cosmo-Eastgate, Ltd |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | Counsel for Triangle Equities Junction LLC |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 | | Counsel for Wal-Mart Stores, Inc.; Wal-Mart Stores East, L.P. |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 | | Counsel for Triangle Equities Junction, LLC; Costmo-Eastgate, Ltd.; Northcliff Residual Parcel 4 LLC; Mark A Arensmeyer; David W Cecil; Richard S Birnbaum; Benjamin Cummings; William C Denney; Philip J Dunn; John A Fitzsimmons; Kenneth S Golden; Jerry L Lawson; Richard B Lucas; Gary M Mierenfeld; Peter Douglas; Mario Ramirez; Jeffrey W Wells; Plantation Point Development LLC; Cypress-Cypress Tuscaloosa, LLC; Wal-Mart Stores, Inc.; Southroads LLC |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | | UrbanCal Oakland II LLC |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | US Securities and Exchange Commission |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | | Counsel for Morgan Hill Retail Venture, LP |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | Counsel for Archon Group, L.P. |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | Counsel for Archon Group, L.P. |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | Vonage Marketing Inc. |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | Counsel for Platform-A Inc.; Advertising.com Inc., AOL LLC |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | Counsel for Accent Energy California LLC; Polaris Circuit City, LLC; Advance Real Estate Management, LLC |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | | Counsel for Creditors, Harry Hallaian, Lilly Hallaian, Leon M. Hallaian and Ruby Hallaian |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | | Counsel for JP Morgan Chase & Co |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | Counsel for Western Digital Technologies, Inc.; SimpleTech by Hitachi Global Storage Technologies |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | Corporate Counsel |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | Counsel for City of Homestead; City of Miramar |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | | Counsel for The Plain Dealer |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg Jessica L Hickford | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | | Counsel for Circuit Sports, L.P. |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | 125 S Augusta St Ste 2000 | The American Hotel | Staunton | VA | 24401 | | Counsel for General Electric Company's Consumer & Industrial Division; THF Chesterfield Two Development, LLC; THF Clarksburg Development One, LLC; THF Harrisonburg Crossing, LLC; THF ONC Development LLC; THF St Clairsville Development LP |
| White & Case LLP | Peter J Carney William Sloan Coats Julieta L Lerner | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | | Counsel for Pinnacle Systems, Inc. |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | | Counsel for Alliance Entertainment now known as Source Interlink Distribution, LLC; Source Interlink Media, LLC |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq Valerie P Morrison Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | Counsel for LG Electronics USA, Inc.; Bond C.C. I Delaware Business Trust; First Industrial Realty Trust, Inc.; Greater Orlando Aviation Authority; Lexar Media, Inc. |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | Counsel for Vonage Marketing Inc.; Dollar Tree Stores, Inc.; LumiSource, Inc.; Dick's Sporting Goods, Inc.; Golf Galaxy, Inc.; Symantec Corporation; Evening Post Publishing Company, d/b/a The Post and Courier; SouthPeak Interactive, LLC, t/a SouthPeak Games |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | Counsel for Navarre Corporation; CC Plaza Joint Venture, LLP |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | Counsel for M.I.A. Brookhaven, LLC |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 | | Counsel for Toys "R" Us |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | Counsel for Alexander H Bobinski |
| Womac & Associates | Brian D Womac Stacy Kremling | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for Parkdale Village, LP |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | Counsel for Amcor Sunclipse North America |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | Counsel for Gateway, Inc. and Acer American Holdings Corp.; Amcor Sunclipse North America |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | Counsel for Sacco of Maine LLC |

# EXHIBIT N

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 19th Street Investors Inc | John D Demmy | Stevens & Lee PC | 1105 N Market St 7th Fl | | Wilmington | DE | 19801 | |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068 | |
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | |
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | |
| 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | |
| 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| A&B GOLF CARTS | | 1024 A S COMMERCE | | | ARDMORE | OK | 73401 | |
| AAMP of America | | 13160 56th Ct | | | Clearwater | FL | 33760 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| Abdel K NDiaye | | 18404 Broken Timber Way | | | Boyds | MD | 20841 | |
| Abercorn Common LLLP | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| Accent Energy California LLC | | 6065 Memorial Dr | | | Dublin | OH | 43017 | |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | |
| ACCO Brands LLC | c o Arthur Angeles Controller | Kensington Computer Products | 333 Twin Dolphin Dr 6th Fl | | Redwood Shores | CA | 94065 | |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | |
| Acer America Corporation | Jeffery L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | Washington | DC | 20005 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | Washington | DC | 20005 | |
| Acme Paper and Supply Co Inc | Philip H Jacobs | 8229 Sandy Ct | PO Box 422 | | Savage | MD | 20763 | |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | BALTIMORE | MD | 21202 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | Conway | AR | 72033-2000 | |
| Adam Simers | | 2109 Thornton Rd | | | Austin | TX | 78704 | |
| ADD Holdings LP, a Texas Limited Partnership | William A Gray  C Thomas Ebel & Lisa Taylor Hudson | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| Ads Enterprise Inc | dba Naki World | 20159 Paseo Del Prado | | | Walnut | CA | 91789 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| Advance Real Estate Management LLC | | 1420 Techny Rd | | | Northbrook | IL | 60062 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| Akamai Technologies Inc | Attn Erin E Kessel | Spotts Fain | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 | |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 | |
| Alejandro A Murrieta | | 1241 N East Street Space 82 | | | Anaheim | CA | 92805 | |
| Alex Compton | | 8941 Schoenthal Rd | | | Garden Ridge | TX | 78266 | |
| Alexander H Bobinski as Trustee under Trust No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall II LLC Alexandria Mall Radiant LLC | c o Stephanie Warch | General Growth Properties Inc | 110 North Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Allegheny Power | | PO Box 1392 | | | Fairmont | WV | 26555-1392 | |
| Allegheny Power | Mountaineer Gas Company | 1310 Fairmont Ave | PO Box 1392 | | Fairmont | WV | 26555 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| Alliant Energy | | PO Box 3066 | | | Cedar Rapids | IA | 52406-3066 | |
| AlliedBarton Security Services LLC | David I Buckman | EVP and General Counsel | Eight Tower Bridge | 161 Washington St Ste 600 | Conshohocken | PA | 19428 | |
| Alsobrooks, James Patrick | | 9465 Huron Rapids Dr | | | Whitmore Lake | MI | 48189 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Amanda Compton | | 2649 Coronado Rdg | | | Lexington | KY | 40511 | |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars 1800 | | Los Angeles | CA | 90067 | |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 | |
| Ameren UE | | Bankruptcy Desk Code 310 | PO Box 66881 | | St Louis | MO | 63166-6881 | |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 | |
| American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 | |
| American National Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | |
| American National Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 8th Fl | | | Galveston | TX | 77550 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Amherst VF LLC | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| Ammon Properties LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | Houston | TX | 77056 | |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | Houston | TX | 77056 | |
| AmREIT a Texas Real Estate Investment Trust | Troy Savenko & Leslie A Skiba | Gregory Kaplan PLC | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | |
| Anderson Independent Mail | A Scripps Howard Newspaper | 1000 Williamston Rd | | | Anderson | SC | 29621 | |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | |
| Ann Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 | |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | CHN |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | ALEXANDRIA | VA | 22314 | |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | |
| AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| Archon Group LP | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARHO Limited Partnership | c o Swansons Properties | 3900 Winters Properties | | | Sacramento | CA | 95838 | |
| Arlana Smith | | 629 Windomere Ave | | | Richmond | VA | 23227 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| At & t Capital Services Inc | Quagliano Seeger PC | c o Julie Quagliano Westemeier Esq | 2620 P St NW | | Washington | DC | 20007 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| Audiovox Corporation | Attn Loriann Shelton | 150 Marcus Blvd | | | Hauppauge | NY | 11788 | |
| Austin Energy City of Austin | Don V Ploeger Assistant City Attorney | PO Box 96 | | | Austin | TX | 78767-0096 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Ave Forsyth LLC Cousins 335932 11 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | Yonkers | NY | 10701 | |
| Awe Ocala Ltd | c o Anthony Esernia | 2235 Encinitas Blvd Ste 111 | | | Encinitas | CA | 92024 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | |
| Bainbridge Shopping Center II LLC | Attn Matt McGill | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 | |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave | | | Towson | MD | 21204 | |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | New York | NY | 10036 | |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| Basile Limited Liability Company Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Bay State Gas Company | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | |
| BBD Rosedale LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| Becker Trust LLC | c o Steven H Greenfeld Esq | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | |
| Becker Trust LLC | Steven H Greenfeld | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | |
| Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable MA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103-0000 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Berkshire Management Corp Agent for Berkshire Amherst Crossing Amherst NH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| BFW Pike Associates LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bissell Homecare Inc | | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BIZPORT LTD | Craig Bram | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BL NTV I LLC | R John Clark Esq | Hancock & Estabrook LLP | 1500 AXA Tower I | 100 Madison St | Syracuse | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | |
| Bldg 2007 Retail LLC and Netarc LLC | Terry Marcus | Bldg Management Co | 417 5th Ave Fl 4 | | New York | NY | 10016-2204 | |
| Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | Worcester | MA | 01615-0156 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| Boulevard Associates | c o Stephen Warsh | 110 N Wacker Dr BSC 26 | | | Chicago | IL | 60606 | |
| BPP Conn LLC previously filed as WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | BOSTON | MA | 02110 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | |
| Bradshaw, Catherine W | | 3617 Buchanan Ct | | | Richmond | VA | 23233 | |
| Braintree Water and Sewer | | PO Box 850637 | | | Braintree | MA | 02185-0637 | |
| Brandywine Grande C LP | c o L Minnici | 2711 N Haskell Ave Ste 250 | | | Dallax | TX | 75204 | |
| Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Brandywine Operating Partnership  LP | LeClairRyan A Professional Corporation | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | |
| Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Breitenbecher, Kelly | William A Gray & Peter M Pearl & C Thomas Ebel Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Brevard County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| Broadstone Crossing LLC | Hefner Stark & Marois LLP | Howard S Nevins & Aaron A Avery | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 | |
| Brookfield Global Relocation Services LLC | Kathleen T kneis | 465 South St Ste 202 | | | Morristown | NJ | 07960 | |
| Bruce Davis | | 76 Webwood Cir | | | Rochester | NY | 14626 | |
| BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interest to Colonial Plaza Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| Bureau of Revenue Services | Stanley D Campbell Dir | Compliance Division | PO Box 9101 | | Augusta | ME | 04332-9101 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | David M Poitras PC | Caroline R Djang | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars Seventh Fl | Los Angeles | CA | 90067 | |
| CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | |
| Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | |
| Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | Lake Charles | LA | 70602 | |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell Properties Limited Partnership | c o Donald G Campbell Esq | Thiel Campbell Gunderson and Anderson PLLP | 7300 Metro Blvd No 630 | | Edina | MN | 55439-2365 | |
| CAP Brunswick LLC | c o M Kevin McCarrell | Smith Moore Leatherwood LLP | The Leatherwood Plaza | 300 E McBee Ave Ste 500 | Greenville | SC | 29601 | |
| Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | 7290 Bluebonnet | | Baton Rouge | LA | 70810 | |
| Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 East Byrd St 8th Fl | | Richmond | VA | 23219 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Carolyn J Throckmorton | | 230 Eastman Rd | | | Richmond | VA | 23236 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Carriage Crossing Market Place LLC | Attn Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | PO Box 306 | Birmingham | AL | 35201-4642 | |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | |
| Carter, Kirk S | | 5205 W Piute Ave | | | Glendale | AZ | 85308 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Case Logic Inc | Thule Organization Solutions | 6303 Dry Creek Pkwy | | | Longmont | CO | 80503 | |
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 | |
| Catherine M Gilmour | | 10801 Snowmass Ct | | | Glen Allen | VA | 23060 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBS Interactive Inc | Attn Lawrence M Schwab & Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| CBS Television Network | Helen E D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Grand Junction Investors 1998 LLC | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | CO GIBBONS PC | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 | |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 | |
| CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Investors 1995 2 LP | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Investors 1995 6 | Michael D Mueller Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 12 | Randy J Croswell Esq | Perkins Thompson PA | One Canal Plz | PO Box 426 | Portland | ME | 04112-0426 | |
| CC Joliet Trust | c o Paragon Affiliates Inc | One Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 | |
| CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC La Quinta LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | |
| CC Plaza Joint Venture LLP | Christopher A Camardello | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | |
| CC Plaza Joint Venture LLP | Christopher A Camardello | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | |
| CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | |
| CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | Dallas | TX | 75248 | |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | Dallas | TX | 75240 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| Central Hudson Gas & Electric | | 284 South Ave | | | Poughkeepsie | NY | 12601 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | |
| Central Investments LLC | c o Mark R Ordower | Law Office of Mark R Ordower PC | 333 S Desplaines St Ste 207 | | Chicago | IL | 60661 | |
| Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Central Parking System Inc | Christopher M Kato | 2401 21st Ave S | | | Nashville | TN | 37212 | |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Montebello Plaza Montebello CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 5st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Springbrook Plaza Canton OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Venture Point Duluth GA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Groupt t a Esplande Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Chad Kubica | | 24126 Matthew Pl | | | Santa Clarita | CA | 91321-4690 | |
| Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Charles Strickland | | 654 Airport Rd | | | Canon | GA | 30520 | |
| Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Charlotte Mecklenburg County NC Tax Collector | Neal L Dixon Director of Revenue Collections | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | Charlotte | NC | 28231 | |
| Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | Thorofare | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| Chelsea Yates | | 527 Elm St | | | Mt Carmel | TN | 37645 | |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| Chicago Title Land Trust Company | Robert D Zimelis & Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St Ste 2300 | | Chicago | IL | 60602 | |
| Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 60602-3801 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 73402-2556 | |
| Chico Crossroads LP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| Christine M Johnson | | PO Box  17474 | | | Reno | NV | 89511 | |
| Christopher Means | | 460 Wilder St | | | Aurora | IL | 60506 | |
| CIM Birch St Inc | Robert E Mills | 6922 Hollywood Blvd No 900 | | | Los Angeles | CA | 90028 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| Circuit Investors Fairfield Limited Partnership | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors No 2 LTD | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors Vernon Hills Limited Partnership | c o Cardinal Capital Partners | 8214 Westchester Dr 9th Fl | | | Dallax | TX | 75225-5520 | |
| Circuit Investors Yorktown Limited Partnership | Niclas A Ferland & Ilan Markus | LeClair A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Circuitville LLC | Attn Douglas Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | |
| Citrus Park CC LLC | c o Donald Emerick | 555 Park Estates Sq | | | Venice | FL | 34293 | |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | |
| City of Baton Rouge / Parish of EBR Department of Finance Revenue Division | Department of Finance Attn Paula Harman | Revenue Division | City of Baton Rouge / Parish of EBR | PO Box 2590 | Baton Rouge | LA | 70821 | |
| City of Brighton | Bradford L Mayes | Law Office of Paul E Burns | 133 West Grand River | | Brighton | MI | 48116 | |
| City of Carmel Utilities | City of Carmel | Department of Law | One Civic Sq | | Carmel | Indiana | 46032 | |
| City of Chesapeake Virginia | Treasurers Office | 306 Cedar Rd 1st Fl | | | Chesapeake | VA | 23322 | |
| City of Corpus Christi | Yvette Aguilar Asst City Atty | Legal Dept | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Fort Lauderdale Florida | | 100 N Andrews Ave 7th Fl | | | For Lauderdale | FL | 33301 | |
| City of Franklin | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | |
| City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | |
| City of Frisco | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Hyattsville | Richard T Colaresi Esq | Karpinski Colaresi & Karp PA | Attorneys at Law | 120 E Baltimore St Ste 1850 | Baltimore | MD | 21202-1605 | |
| City of Lake Charles | Karen D Harrell | 326 Pujo St | PO Box 3706 | | Lake Charles | LA | 70602-3706 | |
| City of Lakeland | Palmer C Davis | 228 S Massachusetts Ave | | | Lakeland | FL | 33801-5086 | |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Memphis TN | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Mesa | | PO Box 16350 | | | Mesa | AZ | 85211 | |
| City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | Mesquite | TX | 75149 | |
| City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| City of Portland Oregon | Attn Deputy City Atty Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City St Petersburg | Jon Plumb Collection Officer | PO Box 2842 | | | Saint Petersburg | FL | 33731-2842 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| Cleco Power LLC | Attn Stephen D Wheelis | Wheelis & Rozanski | P O  Box 13199 | | Alexandria | LA | 71315-3199 | |
| Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | |
| Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | |
| Clinton & Clinton | Jill A Pack | 100 Oceangate 14th Fl | | | Long Beach | CA | 90802 | |
| Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 | |
| Cobra Electronics | | 6500 W Cortland | | | Chicago | IL | 60707 | |
| Cobra Electronics Corporation | Attn Denise Burris Rand | 6500 W Cortland St | | | Chicago | IL | 60707 | |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVENUE | | | OGDEN | UT | 84401 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | |
| COFAL Partners LP | Stacy L Lucas | Reed Smith LLP | 435 Sixth Ave | | Pittsburg | PA | 15219-1886 | |
| COHEN, BARBARA N | | 4716 FORT MCHENRY PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| Cohesion Products Inc | | 895 Dove St Ste 310 | | | Newport Beach | CA | 92660 | |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| Cole CC Taunton MA LLC Cole CC Aurora CO LLC Cole CC Groveland FL LLC & Cole CC Mesquite TX LLC | Attn Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | |
| Colonial Heights Holding LLC | William A Gray & Peter M Pearl Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Colonial Heights Holdings LLC | attn Peter M Pearl Esq C Thomas Ebel Esq William A Gray Esq & Lisa Taylor Hudson Esq | co Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Colony Place Plaza LLC | Karen L Turner Esq | Two Liberty Place | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-1909 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| Commerce Technologies Inc dba CommerceHub | Gordon S Woodward | 750 9th St NW Ste 550 | | | Washington | DC | 20001-4534 | |
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | MEMPHIS | TN | 38103 | |
| Commonwealth Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| Compton Commercial Redevelopment Company Store No 422 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Compton Commercial Redevelopment Company Watt 205102 25 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| COMPXP INC | | 16021 INDUSTRIAL DR STE 10 | | | GAITHERSBURG | MD | 20877 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | |
| Convergys Customer Management Group Inc | Attn Legal Department | 8000 Baymeadows Way | | | Jacksonville | FL | 32256 | |
| Convergys Customer Management Group Inc | c o Michael J OGrady | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | |
| CORPORATE EXPRESS | MICHAEL RODRIGUEZ | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| Corporate Express Office Products Inc | John Howell | Sullivan & Worcester LLP | 1666 K St NW | | Washington | DC | 20006 | |
| Corporate Graphics International | | PO Box 8464 | | | North Mankato | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| Cottonwood Corners Phase V LLC | Michael P Falzone & Sheila DeLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Country Aire Retention Pond Owners Association | Kimberly A Reves | 1901 Butterfield Rd Ste 260 | | | Downers Grove | IL | 60515 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 | |
| County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 | |
| County of Williamson | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| Cousins Properties Incorporated | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated | Thomas J leanse Esq | c o Katten muchin Rosenman LLP | 2029 Century Park E 16th Fl | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated Los Altos Store No 3373 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated North Point 204404 123 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert J LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert J LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Covington Lansing Acquisition | Joseph J Trad | 500 N Broadway Ste 2000 | | | St Louis | MO | 63102 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse International | | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse Loan Funding LLC | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse Loan Funding LLC | | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 | |
| Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Culligan | Christie Curtis | Valley Water Group Inc | 819 Kimball Ave | | Grand Junction | CO | 81501 | |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55370 | |
| Cyber Power Systems USA Inc | | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55370 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | |
| D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | | Fountain Valley | CA | 92708 | |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| Dakota M Ricardo | | 19 Ashcroft St | | | Auburn | MA | 01501 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daly City Partners I, LP | Wiley Rein LLP | Attn Valerie P Morrison or Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Daniel M Poole | | 200 E Holly Oak Rd | | | Wilmington | DE | 19809 | |
| Daniel Vezina | | 1170 Wilson Rd No 34 | | | Fall River | MA | 02720 | |
| Dave Bartik | | 8101 Piers Dr No 1804 | | | Woodridge | IL | 60517 | |
| David R Strauss | | 5204 Davenport Pl | | | Roswell | GA | 30075 | |
| David V Larosa Sr Harrison County Mississippi Tax Collector | c o William P Wessler | PO Box 175 | | | Gulfport | MS | 39502 | |
| Davis, Robyn N | | 901 Jamerson Ln | | | Glen Allen | VA | 23059 | |
| Dayton Power & Light Co | | 1065 Woodman Dr | | | Dayton | OH | 45432 | |
| DBL Distributing LLC | Stephen R Taravella Mgr of Recovery Services | Credit Department | 1759 Wehrle Dr | | Williamsville | NY | 14221-7887 | |
| DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Mdt Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR Southeast Cortez LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Rome LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | New York | NY | 10178 | |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Columbiana Station LLC | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Sycamore Commons LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | |
| Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | |
| Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Deerbrook Mall LLC a Debtor in Possession SD NY No 09 11977 a Successor in Interest to Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Deerbrook Mall LLC a Debtor in Possession SD NY No 09 11977 Successor in Interest to Deerbrook Anchor Acquisition LLC | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Deerbrook Mall LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Delaware Division of Revenue | | 820 N French St 8th Fl | | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | | 820 N French St 8th Fl | | | Wilmington | DE | 19801 | |
| DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 | |
| Democrat and Chronicle Newspaper | | 55 Exchange Blvd | | | Rochester | NY | 14614-2001 | |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 | |
| Dental Service Co Inc | c o Charles Nier Jr | 135 Orchard Beach Rd | | | North East | PA | 16428 | |
| Dentici Family Limited Partnership | Neil E McCullagh Esq | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | |
| Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Farifax | VA | 22035 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE SUITE NO 306 | | | SAN DIEGO | CA | 92037 | |
| DeSoto County Mississippi | John A Crawford Jr | Butler Snow OMara Stevens & Cannada PLLC | 17Fl AmSouth Plz | PO Box 22567 | Jackson | MS | 39225-2567 | |
| DEV Limited Partnership | William A Gray & C Thomas Ebel Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Diamond Square LLC and Builder Square LLC | Edward C Tu Esq | Law Offices of Edward C Tu | A Professional Corporation | 750 E Green St Ste 209 | Pasadena | CA | 91101 | |
| Dianne C Mays | | 10901 Live Oak Ct | | | Midlothian | VA | 23113 | |
| Dicks Sporting Goods Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney PC | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DL Peterson Trust as Assignee of PHH Vehicle Management Services LLC | Attn Paul Danielson Esq | 307 International Cir | | | Hunt Vally | MD | 21030-1337 | |
| Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036 | |
| Domster, David J | | 7300 Lookout Dr | | | Richmond | VA | 23225 | |
| Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Donald Quintana | | 1076 Dorset Ave | | | Pomona | CA | 91766 | |
| Dorel Juvenile Group Inc | Barnes & Thornburg LLP | c o Alan K Mills | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Dorel Juvenile Group Inc | c o Doris Lucas | 2525 State St | | | Columbus | IN | 47201-7494 | |
| Dowel Allentown LLC | Lawrence A Katz & Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | |
| DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| Drexel Delaware Trust | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | ST LOUIS | MO | 63141 | |
| DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Eastman Kodak Co | Attn Jan McConnaughey | 343 State St | | | Rochester | NY | 14650-0207 | |
| Eastridge Shopping Center LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC a Debtor in Possession SD NY 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | | Glen Allen | VA | 23059 | |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | | Glen Allen | VA | 23059 | |
| Eastwood, Victoria L | | 3919 Southwinds Pl | | | Glen Allen | VA | 23059 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| EBC Marketing Inc | | 45 Sterling St | | | West Boylston | MA | 01583 | |
| Eel McKee LLC | Gary M Kaplan | Howard Rice Nemerovski Canady Falk & Rabkin | A Professional Corporation | Three Embarcadero Ctr 7th Fl | San Francisco | CA | 94111-4024 | |
| EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Elegant Acquisition LLC | Richard Steben Chief Financial Officer | 5253 W Roosevelt Rd | | | Cicero | IL | 60804-1222 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | |
| Ellen DiSisto Mitchell | | 11101 Park Ridge Rd | | | Fredericksburg | VA | 22408 | |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | BROOKLYN | NY | 11201 | |
| Encinitas PFA LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | |
| Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| Endeca Technologies Inc | Attn Dexter Johnson | 101 Main St | | | Cambridge | MA | 02142 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | |
| Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | |
| Engin, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | |
| Enid Two LLC | c o Nancy Isaacson Esq | 75 Livngston Ave | | | Roseland | NJ | 07068 | |
| Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | | Fremont | CA | 94538 | |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | CORINTH | MS | 38834 | |
| Erica A Jonas Jr | | 2 Annett Ave | | | Edgewater | NJ | 07020 | |
| Escambia County Tax Collector | Janet Holley | 213 Palafox Pl | PO Box 1312 | | Pensacola | FL | 32591 | |
| Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | |
| Estate of Judith Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael peters Pasadena 340991 1 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Eugene O Mitchell | | 808 Lakecrest Ave Apt 103 | | | High Point | NC | 27265-2173 | |
| Eva Czajkowski PhD | | PO Box 1400 | | | New Britain | CT | 06050-1400 | |
| Evan Melsheimer | | 3056 Salmon St | | | Philadelphia | PA | 19134 | |
| Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III W Alexander Burnett Williams Mullen | Two James Center 17th Floor | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| Export Development Canada | Richard I Hutson Esq | c o Fullerton & Knowles PC | 12644 Chapel Rd No 26 | | Clifton | CA | 20124 | |
| Export Development Canada EDC | Attn JoAnn Keech Barker | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada |
| Express Personnel Services Inc | Attn Richard C Ogden and Martin Allen Brown | Mulinix Ogden Hall & Andrews & Ludlam PLLC | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | |
| Faber Bros Inc | G David Dean | Cole Schotz Meisel Forman & Leonard PA | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | |
| Fairway Centre Associates LP | Attn Shari L Heyen | Greenberg Traurig LLP | 1000 Louisiana Ste 1800 | | Houston | TX | 77002 | |
| False Alarm Reduction Unit | | 10425 Audie Ln | PO Box 2150 | | La Plata | MD | 20646 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Farrington, Lawrence R | | 28512 Chianti Terr | | | Bonita Springs | FL | 34135 | |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| Fath, Anne B | | 9608 Gaslight Pl | | | Richmond | VA | 23229 | |
| Fay Lawrence | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | |
| FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 | |
| Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| FedEx Customer Information Services | William B Seligstein | Revenue Recovery | 3965 Airways Blvd | Module G 3rd Fl | Memphis | TN | 38116 | |
| FILTERFRESH | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Finken Water Inc | | 3423 CR 74 | PO Box 7190 | | St Cloud | MN | 56302 | |
| Fire Materials Group LLC | Paul J Leeds Esq | Higgs Fletcher & Mack LLP | 401 West A St Ste 2600 | | San Diego | CA | 92101 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD STE 400 | | | LINTHICUM | MD | 21090 | |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| First Industrial Realty Trust Inc | Stephen Fenning | Operations Manager | 707 Eagleview Blvd Ste 110 | | Exton | PA | 19341 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FJL MVP LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | |
| FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | FORT MYERS | FL | 33901 | |
| FR E2 Property Holding LP | MaryJo Bellew Esq | Saul Ewing LLP | Centre Square West | 1500 Market St 38th Fl | Philadelphia | PA | 19102 | |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | |
| Frank Urso | | 3070 Foulk Rd | | | Garnet Valley | PA | 19061 | |
| Franklin Electronic Publishers Inc | | One Franklin Plz | | | Burlington | NJ | 08016 | |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | Shatin | NT | | Hong Kong |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125-9099 | |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | |
| Galan, Guillermo | | 200 S Valencia Apt 4 | | | La Habra | CA | 90631-5573 | |
| Galan, Guillermo | | 200 S Valencia Apt 4 | | | La Habra | CA | 90631-5573 | |
| Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | VERNON | CA | 90058 | |
| Gannett Center for Credit & Collections | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | McLean | VA | 22107 | |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Gary B Duncan | | 18 Old Fourth Dr | | | Oak Ridge | NJ | 07438-9518 | |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | Washington | DC | 20005 | |
| GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 | |
| GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | New York | NY | 10178 | |
| GE Capital Information Technology Solutions Inc dba IKON Financial Services | Kathleen A Murphy No 5215 | Reed Smith LLP | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | |
| Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | |
| Gelco Corporation dba GE Fleet Services | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | |
| General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Instrument Corporation Doing Business as the Home & Networks Mobility Business of Motorola Inc | Frederick L Peters Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Products | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Giant Eagle Inc | Darlene M Nowak Esq | Marcus & Shapira LLP | One Oxford Ctr 35th Fl | 301 Grant St | Pittsburgh | PA | 15219 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | |
| Glenmoor Limited Partnership | Kevin L Sink | Nicholls & Crampton PA | PO Box 18237 | | Raleigh | NC | 27619 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GMS Golden Valley Ranch LLC | attn Jesse N Silverman Esq & Constantinos G Panagopoulos | co Ballard Spahr Andrews & Ingersoll LLP | 601 13th St NW Ste 1000 South | | Washington | DC | 20005-3807 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Goldenberg Management Inc as Agent for Boulevard North Associates LP | Cohen Baldinger & Greenfeld LLC | c o Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | |
| Goldenberg Management Inc as Agent for Red Rose Commons Associates LP | attn Steven H Greenfeld | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | |
| Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TAIWAN |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Gould Livermore LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 | |
| Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 | |
| Gree Tree Mall Associates Macerich 203270 1462 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | | VORANDO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| Green Bay Packaging Inc | Attn Mr Robert Zingler | 1700 N Webster Ct | | | Green Bay | WI | 54302 | |
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenwich Township | Andre L Kydala Esq | Law Office of Andre L Kydala | 12 Lower Ctr St | PO Box 5537 | Clinton | NJ | 08809 | |
| Greystone Data Systems Inc | Ben Davidson EVP Bus Dev | 40800 Encyclopedia Cir | | | Fremont | CA | 94538 | |
| GRI EQY Sparklberry Square LLC | Arthur L Gallagher Vice President | 1600 NE Miami Gardens Dr | | | North Miami Beach | FL | 33179 | |
| Griffin Marketing & Promotions | Rick Nordvold CFO | 100 N 6th St Ste 300C | | | Minneapolis | MN | 55403 | |
| Griffin Technology | Griffin | 1930 Air Lane Dr | | | Nashville | TN | 37210 | |
| GSII Green Ridge LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | |
| Hagan Properties Inc | Attn Kevin A Lake | Eighth & Main Building | 707 E Main St Ste 1700 | PO Box 1558 | Richmond | VA | 23218-1558 | |
| Hain Capital Holdings LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | Rutherford | NJ | 07070 | |
| Hamby, Jean S | | 8406 Del Ray Dr | | | Mechanicsville | VA | 23111 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | Yakima | WA | 98902 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| Hauppauge Computer Works Inc | Attn Controller | 91 Cabot Ct | | | Hauppauge | NY | 11788 | |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Hearst SOCO Newspapers LLC | Attn Alan E Lewis | Heart Corporation Office of Gen Counsel | 300 W 5th St 40th Fl | | New York | NY | 10019 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 | |
| Hernando County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | |
| Hewitt Associates LLC | | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| Hewlett Packard Canada Co | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| Hewlett Packard Company | Derrick Hansen | Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | |
| Hewlett Packard Financial Services Company | Attn Recovery Manager | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Highlands County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |
| Holland Board of Public Works | Randy Van Vels | Customer Service Manager | 625 Hastings Ave | | Holland | MI | 49423 | |
| Holyoke Crossing Limited Partnership II | David R Ruby Esq | McSweeney Crump Shildress & Temple PC | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | |
| Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| Hoprock Limonite LLC | Attn Lisa Hill Fenning | Dewey & LeBoeuf LLP | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071 | |
| HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| HRB Digital LLC | Rebecca Stroder | Sonnenschein Nath & Rosenthal LLP | 4520 Main St Ste 1100 | | Kansas City | MO | 64111 | |
| HUNTINGTON MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| Iannucci Development Corporation as Successor to Iannucci & Son Construction Company Inc | Stephen P Wright Esq | Harlow Adams & Friedman PC | 300 Bic Dr | | Milford | CT | 06461 | |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| IBM Credit LLC | Vicki Namken | IBM Corp | 13800 Diplomat Dr | | Dallas | TX | 75234-8812 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| Imagitas Inc | Attn Mr Richard Hoey | Senior Vice President & Chief Financial Officer | 48 Woerd Ave Ste 101 | | Waltham | MA | 02453 | |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | Oakdale | MN | 55128 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Imation Enterprises Corp | Monica Clark Esq | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | |
| Imperial Irrigation District | | PO Box 937 | | | Imperial | CA | 92251-0937 | |
| Indianapolis Power & Light Company | | PO Box 110 | | | Indianapolis | IN | 46206-0110 | |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| INFOGAIN CORPORATION | WILEY REIN LLP | VALERIE P MORRISON & DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | MCLEAN | VA | 22102 | |
| Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box  2207 | Wilmington | DE | 19807 | |
| Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 | |
| Inmagic Inc | Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | Woburn | MA | 01801 | |
| InnerWorkings Inc | Joseph M Busky CFO | 600 W Chicago Ave No 850 | | | Chicago | IL | 60654-2822 | |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | MIAMI | FL | 33126 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| Integrated Real Estate Services LLC | Corey Michael Barr | 1015 Thrid Ave Ste 900 | | | Seattle | WA | 98104 | |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interlink Media LLC | | World Headquarters | 27500 | Riverview Ctr BLVd | Bonita Springs | FL | 34134 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irving ISD | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Jack Hernandez and the Alleged Class of Claimaints Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jack Hernandez and the Alleged Class of Claimaints Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jack Hernandez and the Alleged Class of Claimaints Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jack Hernandez and the Alleged Class of Claimaints Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | JACKSON | TN | 38302 | |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | |
| Jantzen Dynamic Corporation | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Jeff McDonald | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jeremy M Bernheisel | | 175 Florence Dr | | | Harrisburg | PA | 17112 | |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112 | |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | |
| Jim Robinson | Mullen & Filippi LLP | 1601 Response Rd Ste 300 | | | Sacramento | CA | 95815 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | |
| John Kelly | | 428 Groundhog College Rd | | | West Chester | PA | 19382 | |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | |
| Johnson, Steven | | 1538 Pemberton Dr | | | Columbus | OH | 43221 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | |
| Joly, Russell | | 5318 Woodstone Ct | | | Louisa | VA | 23093 | |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | |
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Jones Lang LaSalle Americas Inc | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Jones Lang LaSalle Americas Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Judson ISD | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JWC Loftus LLC | Philip C Baxa Esq | 16 S Second St | | | Richmond | VA | 23219 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | Richmond | VA | 23219 | |
| K&G Dearborn LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | |
| Karen L Craig | | 4409 Player Rd | | | Corona | CA | 92883 | |
| Kathryn L Stone | | 1620 E Central St | | | Springfield | MO | 65802 | |
| Kathy Dickinson | | 3124 Fallow Field Dr | | | Diamond Bar | CA | 91765 | |
| KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | |
| Kelly Breitenbecher | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| Kendall 77 Ltd | Patricia A Redmond | Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Museum Tower Building Ste 2200 | 150 W Flagler St | Miami | FL | 33130 | |
| Kenneth R Duda | | 12713 Forest Mill Dr | | | Midlothian | VA | 23112-7023 | |
| Kenneth R Duda | | 12713 Forest Mill Dr | | | Midlothian | VA | 23112-7023 | |
| Kentucky Oaks Mall Company | Hirschler Fleischer PC | Michael P Falzone & Sheila deLa Cruz | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 | |
| Kentucky Utilities Company | Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Kevin Luck | | 2006 Galleria Ln | | | Smyrna | GA | 30080 | |
| Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Kimco North Rivers 692 Inc | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | NY | NY | 10178 | |
| King & Spalding LLP | c o James A Pardo Jr Esq | 1180 Peachtree St | | | Atlanta | GA | 30309 | |
| King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | Seattle | WA | 98104-2387 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Kischnick, Lisa | | 5358 N Fraser Rd | | | Pinconning | MI | 48650 | |
| Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| Kitsap County Treasurer | Barbara Stephenson | Elly Marts | 614 Division St | MS 32 | Port Orchard | WA | 98366-4678 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 | |
| Knoxville News Sentinel Company | | 2332 News Sentinel Dr | | | Knoxville | TN | 37921-9933 | |
| Kopinski, Aaron | | 1870 Wicker Woods Dr | | | Maidens | VA | 23102 | |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | Park Ave Tower | 65 E 55th St | New York | NY | 10022 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | Canada |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Kostas & Birne LLP | Pamela G Kostas | 610 Park Creek Pl | 3625 Hall St | | Dallas | TX | 75219 | |
| KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| La Frontera Village LP | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| Lane County Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | |
| Larimer County Assessor | | 200 West Oak | PO Box 860 | | Fort Collins | CO | 80522 | |
| Larry J Rietz MP LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | |
| LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | WHITE PLAINS | NY | 10601 | |
| Lea Company | attn Ann K Crenshaw Esq & Paul K Campsen Esq | c o Kaufman & Canoles | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| Lee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | |
| Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| LG Electronics USA Inc | c o Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | San Antonio | TX | 78205 | |
| Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | San Antonio | TX | 78205 | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | |
| Linda L Conway | | 3556 Smith Rd | | | Furlong | PA | 18925 | |
| Liquidity Solutions INC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | Salem | IL | 62881 | |
| Longacre Opportunity Fund LP | Attn Vladimir Jelisavcic | 810 7th Ave 33rd fl | | | New York | NY | 10019 | |
| Longview Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Loop West LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | Boston | MA | 02210 | |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | Los Angeles | CA | 90012 | |
| Louis A Luchak | Louis A Luchak and Dolores I Luchak | 4219 Ave J | | | Santa Fe | TX | 77510 | |
| Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| Louisville Gas and Electric Company | Attn Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| Lynn Spindler | | 815 2nd St | | | Pepin | WI | 54759 | |
| M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 | |
| M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 | |
| Macys Retail Holdings Inc | Joseph B Wells and Ronald E Gold | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | |
| Mad Catz Inc | | 7480 Mission Valley Rd Ste 101 | | | San Diego | CA | 92108 | |
| Mad Catz Inc | | 7480 Mission Valley Rd Ste 101 | | | San Diego | CA | 92108 | |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST | KWUN TONG KOWLOON | HONG KONG | | | CHINA |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MAJESCO SALES INC | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall of Louisiana Land LP a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Mallview Plaza Company Ltd | Attn Kathleen J Baginski | c o Carnegie Management and Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145 | |
| Manatee County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14202 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14202 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14202 | |
| Manufacturers and Traders Trust Company as Trustee | Attn Nancy L George VP | One M&T Plaza | | | Buffalo | NY | 14203 | |
| Marblegate Special Opportunities Master Fund LP | | 150 E 52nd St 10th Fl | | | New York | NY | 10022 | |
| Marblegate Special Opportunity Master Fund LP | Marblegate Asset Management | 150 E 52nd Street 10th Fl | | | New York | NY | 10022 | |
| Marc J Sieger | | 6 Joseph Ln | | | Lynnfield | MA | 01940 | |
| Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 | |
| Marion County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Mark A Murdock | | 25590 Noble Dr | | | Chesterfield | MI | 48051 | |
| Mark Custodio | | 15 Popular St | | | Port Jefferson Station | NY | 11776 | |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin  Sabot | VA | 23103 | |
| Mark E Oliver | | 523 Harolds Dr | | | Manakin | VA | 23103 | |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Marple XYZ Associates | Attn Steven H Greenfeld Esq | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 1103 | | Bethesda | MD | 20814 | |
| Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | |
| Matthew John Boylan | | 6111 Wiliam St | | | Omaha | NE | 68106 | |
| Maureen A LaLonde | | 9508 Spring Moss Terr | | | Glen Allen | VA | | |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | CHINA |
| Mayfair CACC Business Trust Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| Mayfair MDCC Business Trust | c o Reid Whitten Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| Mayfair MDCC Business Trust | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | |
| Mayfair ORCC Business Trust | c o Reid Whitten Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | |
| MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | RICHMOND | VA | 23230 | |
| Meacham Business Center LLC | Finch & Barry Realty LLC | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 | |
| Media Solutions Holdings LLC | c o Jamie P Dreher | Downey Brand LLP | 621 Capitol Mall 18th Fl | | Sacramento | CA | 95814 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Megan A Hargroves | | 703 Baldwin Rd | | | Richmond | VA | 23229 | |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | |
| Mena Hanlin | CCC Credit Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER STREET | | | HOLLY HILL | FL | 32117 | |
| Metrovista | Nancy Frank | 2000 Tree Fork Ln Ste 106 | | | Longwood | FL | 32750 | |
| MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 1345 Avenue of the Americas Ste 3100 | | New York | NY | 10105-0143 | |
| MHW Warner Robins LLC | Ann K Crenshaw Esq & Paul K Campsen Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| Mibarev Development I LLC | Thomas R Lynch Esq VSB No 73158 | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12 Fl | | Washington | DC | 20036 | |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 | |
| Michael P Horger PA | | 160 Centre St | | | Orangeburg | SC | 29116 | |
| Michael S Payne | J Robert Cowan | 3306 Clays Mill Rd Ste 104 | | | Lexington | KY | 40504 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| Miguel A Malena | | 5531 69th St No 2 | | | Maspeth | NY | 11378 | |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | | Fremont | CA | 94538 | |
| Mitsubishi Digital Electronics America Inc | Attn Brian Attebery Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | |
| Mitsubishi Digital Electronics America Inc | James A Pardo Jr | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| Monica S Brown | | 405 Adamson St | | | Highland Springs | VA | 23075-2401 | |
| Monique N Sarabia | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| Monoj Das R | | 19 Country Ln | | | Rolling Hills | CA | 90274 | |
| Monster Cable Products Inc | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 94111 | |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | Las Vegas | NV | 89128 | |
| Monster LLC | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 94111 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Monte & Rudolph PA | Stephen J Caccavale | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | |
| Monte & Rudolph PA | Stephen J Caccavale Esq | 800 The Plaza | PO Box 255 | | Sea Girt | NJ | 08750 | |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Montgomery Advertiser | Attn Robin Evans CCC Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Montgomery McCracken Walker & Rhoads LLP | Attn Joseph  ONeil Jr | 123 S Broad St | Ave of the Arts | | Philadelphia | PA | 19109-1029 | |
| Moore, Shannan | Attn Theron T Moore or Annette E Moore | 407 Rosses Pt | | | Acworth | GA | 30102 | |
| Morris Bethlehem Associates LP ta Southmont Shopping Center Bethlehem PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | |
| Moughon, Jason | | 209 Miles St | | | Longview | TX | 75605 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MyPoints com Inc | | 475 Martingale Rd Ste 100 | | | Schaumburg | IL | 60173 | |
| Myrtle Beach Farms Company Inc | Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | 1320 Main St 17th Fl | PO Box 11070 | Columbia | SC | 29211 | |
| Namdjou, Nima | | 2408 2nd Ave No 19 | | | San Diego | CA | 92101 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| National Retail Properties Inc | attn Patrick Potter | co Pillsbury Winthrop Shaw Pittman LLP | 2300 N Street NW | | Washington | DC | 20037 | |
| National Retail Properties Inc | Michael A Tessitore Esq | McClane Tessitore | 215 E Livingston St | | Orlando | FL | 32801 | |
| Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Navarre Online Fulfillment Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | |
| Nevada Investment Holdings Inc | Jeffrey Isaacs | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Nevada Power Company DBA NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Electric and Gas Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | Longhua | Shenzhen | 518109 | China |
| Newspaper Agency Company LLC dba MediaOne of Utah | Ronald A Page Jr | 1111 E Main St 16th Fl | PO Box 561 | | Richmond | VA | 23218-0561 | |
| NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | Hartford | CT | 06150-1594 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | |
| Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | |
| Novogroder Companies Inc | | John Hancock Ctr | 875 N Michigan Ave | | Chicago | IL | 60611 | |
| NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| NPP Development LLC | c o Christine D Lynch Esq Peter D Bilowz Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| NW Natural | | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| Nyko Technologies Inc | Alan F Broidy PC | Law Offices of Alan F Broidy | A Professional Corporation | 1925 Century Park E 7th Fl | Los Angeles | CA | 90067-2701 | |
| Oguzhan Engin | | 3608 Kimberly Ln | | | Dover | PA | 17315 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | Columbus | OH | 43216 | |
| Okaloosa County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 731268826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 74186-1234 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Olivia Geller | | 5750 W Centinela Ave No 424 | | | Los Angeles | CA | 90045 | |
| OLP CCAntioch LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | |
| OLP CCFairview Heights LLC | Attn Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| OLP CCFerguson LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| OLP CCFlorence LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | |
| OLP CCSt Louis LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | |
| Omar Tawil | | 7 Merrill Hill | | | Ladera Ranch | CA | 92883 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | |
| Omniture Inc | c o Benjamin J Kotter | Dorsey & Whitney LLP | 136 S Main St Ste 1000 | | Salt Lake City | UT | 84101 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | Spring Valley | NY | 10977 | |
| Orange County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| Orland Towne Center LLC by their management agent CP Management Corp | c o Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606 | |
| Osceola County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Osceola County Tax Collector State of Florida | c o Paul S Bliley Jr | 1021 East Cary St | Two James Center 17th Fl | PO Box 1320 | Richmond | VA | 23218-1320 | |
| Osprey Audit Specialists LLC | c o Niclas A Ferland & Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| PA Acadia Pelham Manor LLC | Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| Pace Brentwood Partners LLC | c o Adam R Nelson Esq | ThompsonMcMullan PC | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 | |
| Pal Transport Inc | Michael Sudomir Operations Manager | 54834 Pine St | | | New Baltimore | MI | 48047 | |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115 | |
| Pandora Media Inc | | 360 22nd St Ste 440 | | | Oakland | CA | 94612 | |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | |
| Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Parks At Arlington LP | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| Patricia C Giordano | | 760 Durham Rd | | | Pineville | PA | 18946 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Ciesla | Weiner Lesniak LLP | Attorneys at Law | 629 Parsippany Rd | PO Box 0438 | Parsippany | NJ | 07054-0438 | |
| Patrick Seelye | | 7630 W St Andrews Cir | | | Portage | MI | 49024 | |
| Paul J Seiverd | | 82 Woodall Rd | | | Perryville | MD | 21903 | |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | |
| Pension Benefit Guaranty Corporation | Attn Sara B Eagle | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | |
| Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | |
| Peter M Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | |
| PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| Philadelphia Gas Works | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | |
| Philadelphia Newspapers | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103-8477 | |
| Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103 | |
| Philips International Holding Corp | Philips J Eisenberg General Counsel | | 295 Madison Ave | | New York | NY | 10017 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | |
| Piedmont Natural Gas Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| Pietrantoni, Ann | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | |
| Pinellas County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| Pioneer Electronics USA Inc | Attn Gary M Hickman | 2265 E 220th St | | | Long Beach | CA | 90810 | |
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | Bloomfield | MI | 48304 | |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 | |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| PointRoll | Jaime Salindong Assistant Controller | 951 E Hector St | | | Conshohocken | PA | 19428 | |
| Polaris Circuit City LLC | Att Malcolm M Mitchell Jr & Kara D Lehman | c o Vorys Sater Seymour & Pease LLP | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | |
| Polaris Circuit City LLC | Att Malcolm M Mitchell Jr & Kara D Lehman | c o Vorys Sater Seymour & Pease LLP | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | |
| Polk County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | Washington | DC | 20036-3437 | |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Potomac Festival II LLC | Attn Timothy P Schwartz | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | Bethesda | MD | 20814 | |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | OLATHE | KS | 66216 | |
| PPL Electric Utilities Corporation | Michael A Henry Esq | Gross McGinley LLP | 33 S 7th St | PO Box 4060 | Allentown | PA | 18105-4060 | |
| PrattCenter LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN PETER M PEARL ESQ & C THOMAS EBEL ESQ & WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VIRGINIA | 23219 | |
| PREIT Services LLC as Agent for PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Premier Resources Internalional LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | Rockville | MD | 20850 | |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | Rockville | MD | 20850 | |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | Washington DC | | 20004-2166 | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TAIWAN |
| Property Management Support Inc as TTE of Shamrock Land Trust UTA dtd 11 13 1998 | Attn Robert A Heekin Jr | 50 N Laura St Ste 1600 | | | Jacksonville | FL | 32202 | |
| Public Company Accounting Oversight Board | Attn Nina Mojiri Azad or Mary Peters | 1666 K Street NW | | | Baltimore | MD | 20006 | |
| Public Service Company of North Carolina Inc PSNC | | 1426 Main St Mail Code 130 | | | Columbia | SC | 29201 | |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| Puerto Rico Electric Power Authority | Attn Mark Minuti | 222 Delware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CANADA |
| PuntoAparte Communications Inc | Orlando J Salichs President | PO Box 9066636 | | | San Juan | PR | 00906-6636 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| Pyramid Control Systems Inc | | 8075 Reading Rd Ste 201 | | | Cincinnati | OH | 45237 | |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | CHICAGO | IL | 60693-8668 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | |
| Ramco West Oaks I LLC, Ramco JW LLC, RLV Village Plaza LP, & RLV Vista Plaza LP | attn Paul K Campsen Esq | co Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| Record Searchlight | | 1101 Twin View Blvd | | | Redding | CA | 96003 | |
| Redtree Properties LP | | 1362 Pacific Ave | | | Santa Cruz | CA | 95060 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | RENTON | WA | 98057 | |
| Richard Stevens | | 221 W 82nd St | | | New York | NY | 10024 | |
| Richardson, Susan | | 4720 Sadler Green Pl | | | Glen Allen | VA | 23060 | |
| Richland Town Centre LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 | |
| Ricmac Equities Corporation | Attn Janet M Meiburger | The Meiburger Law Firm PC | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | |
| Ridgeway, Gail Carlon | | 9505 Pine Shadow Dr | | | Richmond | VA | 23238 | |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | Sunnyvale | CA | 94085 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Riverside Towne Center No 1 Watt 205102 27 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3102 | |
| Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert Gentry and theAlleged Class of Claimants Similarly Situated | Attn Matt Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert L Kirkner | | 17 Pine Dr | | | Chester Springs | PA | 19425 | |
| Rochester Gas & Electric Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | |
| Rockwall County | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Rockwall Crossings Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Roland L Finch | | 4137 Stony Ln | | | Doylestown | PA | 18902 | |
| Ronald Benderson Trust 1995 | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Ronald D Rossiter and Barbara M Rossiter | | 962 Paloma Dr | | | Arcadia | CA | 91007 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 | |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| RREEF America REIT II Corp MM Crossroads 207459 67 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| RTS Marketing Inc | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | CHICAGO | IL | 60606 | |
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 | |
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | |
| Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | |
| Sadiana M Lopez | | 14614 SW 122 Pl | | | Miami | FL | 33186 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 | |
| SAMSUNG ELECTRONICS AMERICA | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| San Tan Village Phase 2 LLC Macerich 203270 1464 | Attn Dustin P Branch | Katten Muchin Rosenman LLLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| SANDISK CORPORATION | | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053-7932 | |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Santa Cruz County Tax Collector | | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 | |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| SAP Retail Inc | Attn Richard E Hagerty | Troutman Sanders LLP | 1660 International Dr Ste 600 | | McLean | VA | 22101 | |
| Sarah B Harris | | 6386 Wedgewood Rd | | | Mechanicsville | VA | 23111 | |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Saul Holdings Limited Partnership | Matthew M Moore & Stephen A Metz | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | |
| Saul Holdings Limited Partnership | Stephen A Metz Esq | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike 3rd Fl | | Rockville | MD | 20852 | |
| Sawmill Plaza Place Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| SBC Global Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Scannell, Laura L | | The Law Office of Raymond R Pring Jr | 9431 Main St | | Mannassas | VA | 20110 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schottenstein Property Group Inc | Peter J Barrett and Loc Pfeiffer | Kutak Rock LLP | Bank of America Center | 1111 E Main St Ste 800 | Richmond | VA | 23219-3500 | |
| Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 | |
| Screenlife LLC | Attn Carrie Bratlie | 111 S Jackson St 2nd Fl | | | Seattle | WA | 98104 | |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | |
| SDI TECHNOLOGIES INC | | 1299 MAIN ST | | | RAHWAY | NJ | 07065 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| Sean Allen Stevens | | 1537 Zircon Ct | | | Santa Maria | CA | 93455 | |
| Sebring Retail Associates LLC | Attn Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| Seligson Properties Stanley M | | 605 W Ave 2nd Fl | | | Norwalk | CT | 06850 | |
| Sennheiser Electronic Corp | Augustus C Epps Jr Michael D Mueller Jennifer M McLemore Noelle M James Christian & Barton LLP | 909 E Main St | Ste 1200 | | Richmond | VA | 23219 | |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| Severn M DeMott | | 7702 Sunderland Rd | | | Richmond | VA | 23229 | |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | |
| Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | |
| Shelbyville Road Plaza LLC | Kevin A Lake Esq | PO Box 1558 | | | Richmond | VA | 23218 | |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| Sherwood Properties LLC | c o Walter W Kelley Esq | PO Box 70879 | | | Albany | GA | 31708 | |
| Sherwood Properties LLC | c o Walter W Kelley Esq | PO Box 70879 | | | Albany | GA | 31708 | |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| ShopLocal LLC | Attn Stephen Smith | 225 N Michigan Ave Ste 1600 | | | Chicago | IL | 60601 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| Sierra Liquidity Fund LLC | Assignee & Attorney In Fact For BE Equipment Assignor | 2699 White Rd No 255 | | | Irvine | CA | 92614 | |
| Sierra Pacific Power Co dba NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| Signature Home Furnishings Co Inc | | 14104 Arbor Pl | | | Cerritos | CA | 90703 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | |
| Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | |
| Sima Products Corporation | | 120 Pennsylvania Ave | | | Oakmont | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | OAKMONT | PA | 15139 | |
| Sirius XM Radio Inc | Eric D Goldberg & Gregory K Jones | Stutman Treister & Glatt | Professional Corporation | 1901 Ave of the Stars 12th Fl | Los Angeles | CA | 90067-6001 | |
| Site A LLC Successor in Interest to JP Thornton LLC | Kaufman & Canoles | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| Site A LLC Successor in Interest to JP Thornton LLC | Kaufman & Canoles | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | |
| Sitoa Corporation | Linda Leung | 2450 Embarcadero Way | | | Palo Alto | CA | 94303 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Slam Brands Inc | | 2260 152nd Ave NE | | | Redmond | WA | 98052 | |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR STE 103 | | | CARROLLTON | TX | 75006 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| Smith, Joyce L | | 6818 Orchid Ln | | | Fredericksburg | VA | 22407 | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |
| SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 1630 | | | HOLLYWOOD | FL | 33022 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | |
| Sony Pictures Home Entertainment Inc | Paul M Black | Spilman Thomas & Battle Pllc | 310 First St Ste 1100 | PO Box 90 | Roanoke | VA | 24002 | |
| Sony Pictures Home Entertainment Inc | Spilman Thomas & Battle Pllc | c o Paul M Black | 310 First St Ste 1100 | PO Box 90 | Roanoke | VA | 24002 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 477410001 | |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 | |
| Southland Center Investors LLC | Attorney Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115 | |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | |
| SouthPeak Interactive LLC ta SouthPeak Games | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| Southpeak Interactive, LLC | C O William H Schwarzschild III | Williams Mullen | Two James Center 17th Fl | 1021 East Cary St | Richmond | VA | 23218-1320 | |
| Southroads LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | |
| SOUTHWESTERN VA GAS CO | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| Stack, Jaime | | 3107 Old Brookewood Wy | | | Richmond | VA | 23233 | |
| Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Div Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106 | |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Div Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106 | |
| State of Delaware Dept of Labor | Division of Unemployment Insurance | Training Tax Fund | PO Box 9953 | | Wilmington | DE | 19809 | |
| Steele, Phillip Lee | | 1208 Dawkins St  B | | | Durham | NC | 27707 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| STERLING REPORTING SERVICES LP | | 4560 EXPLORER DR | | | FRISCO | TX | 75034 | |
| Steve Saunders | | 2931 Royal Virginia Ct | | | Louisa | VA | 23093 | |
| Steven Nebel | | 444 Taylor Ln | | | O Fallon | MO | 63368 | |
| Stillwater Designs and Audio Inc | c o Paul S Bliley Jr Attorney | PO Box 1320 | | | Richmond | VA | 23218 | |
| StoneHouse Marketing Services | Russ McReynolds | 2039 Industrial Blvd | | | Norman | OK | 73069 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Subetto, Robert Glen | | 621 Primrose Ln | | | Allentown | PA | 18104 | |
| SUBURBAN NATURAL GAS | | PO BOX 130 | | | CYGNET | OH | 43413 | |
| SUBURBAN PROPANE | | PO BOX 206 | | | WHIPPANY | NJ | 07981-0206 | |
| Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | Toledo | OH | 43604 | |
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | Coram | NY | 11727-3085 | |
| Suler Kristy Marie | | 208 Juniper Dr | | | N Aurora | IL | 60542 | |
| SunGard AvantGard LLC | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | |
| Sunpreet Singh | | 5385 Brae Burn Pl | | | Buena Park | CA | 90621 | |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | |
| Svlucas | | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| Svlucas | | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| SW Albuquerque LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | |
| Symantec Corporation | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| T & T Enterprises LP a California Limited Partnership | Attn Anne Secker and Lisa Omori | Noland Hamerly Etienne & Hoss | 333 Salinas St | | Salinas | CA | 93901 | |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908 | |
| Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | Burlington | VT | 05402-0369 | |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| Tammy C Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 828-446-8572 | |
| Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as Tenants in Common | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | |
| Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | ON | M5H 3V5 | Canada |
| Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway | 200 East Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| Teachers Insurance and Annuity Association of America TIAA CREF | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Team Retail Westbank Ltd | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Tech For Less | Attn Jason R Lockwood | 1610 Garden of Gods Rd | | | Colorado Springs | CO | 80907 | |
| Techcraft Manufacturing Inc | Attn Stephen K Gallagher & Kristen E Burgers | Counsel for TechCraft Manufacturing Inc | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Teledynamics | Wendy Wagner Controller | 2200 Wheless Ln | | | Austin | TX | 78723 | |
| TEMPLEINLAND | | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FLOOR | | AUSTIN | TX | 78746-6933 | |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | TAIWAN |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TAIWAN |
| Tennessee Department of Revenue | c o Attorney General | Wilbur E Hooks Director | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Terracon Consultants Inc | | 18001 W 106th St Ste 300 | | | Olathe | KS | 66061 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave Ste 1800 | | Seattle | WA | 98101 | |
| The City of Alexandria Louisiana | Attn Stephen D Wheelis Esq | PO Box 13199 | | | Alexandria | LA | 71315-3199 | |
| The City of Alexandria Louisiana | Attn Stephen D Wheelis Esq | PO Box 13199 | | | Alexandria | LA | 71315-3199 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | c o Carl A Eason Esq & Richard E Biemiller | 301 Bendix Rd Ste 500 | Convergence Ctr IV | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | Carl A Eason | Convergence Center IV | 301 Bendrix Rd Ste 500 | | Virginia Beach | VA | 23452 | |
| The Detroit Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | |
| The Fourels Investment Co | c o Loyal C Hulme and Robert S Prince | Kirton & McConkie | Eagle Gate Tower Ste 1800 | 60 E S Temple St | Salt Lake City | UT | 84111-1004 | |
| The Honolulu Advertiser | Irene E Segura | 605 Kapiolani Blvd PO Box 3350 | | | Honolulu | HI | 96801 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Landings Management Association Inc | Kelly A Martinson Esq | Hankin Persson Davis McClenathen & Darnell | 1820 Ringling Blvd | | Sarasota | FL | 34236 | |
| The Modesto Bee | Hai Nguyen Controller | The McClatchy Company | 2100 Q St | | Sacramento | CA | 95816 | |
| The Nielson Company LLC dba Nielson Media Research | Tom Kavanagh | 150 N Martingale Rd | | | Schaumburg | IL | 60173 | |
| The Orangefair marketplace LLC A California Limited Liability Company | Attn Kevin A Lake Esq | Vandeventer Black LLP | 707 E Main St Ste 1700 8th & Main Bldg | PO Box 1558 | Richmond | VA | 23218-1558 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| The Sacramento Municipal Utility District | Ken Whittall Scherfee | Whittall Scherfee Law Office | 3301 Watt Ave Ste 600 | | Sacramento | CA | 95821 | |
| The Shoppes at Shererville LLC | Michael S Held Esq | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | |
| The Starledger | | One StarLedger Plaza | | | Newark | NJ | 07102 | |
| The Trenton Times | The StarLedger | One StarLedger Plaza | | | Newark | NJ | 07102 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | Stephan W Milo | Wharton Aldhizer and Weaver PLC | 125 S Augusta St Ste 2000 | | Staunton | VA | 24401 | |
| Thomas W Tedders Jr | Macon Bibb County Tax Commissioner | Bibb County Courthouse | PO Box 4724 | | Macon | GA | 31213 | |
| THOMSON INC | JIM DEERY | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| Thoroughbred Village | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| THQ Inc | Attn Caroline R Djang | c o Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| THQ Inc | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| Thumann, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| Thumann, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| TI PI Texas LLC Dudley Mitchell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TiVo Inc | Pavel Kovar Corporate Controller | 2160 Gold St | | | Alviso | CA | 95002 | |
| TJ Maxx of CA LLC | Attn Steve Hoort | Ropes & Gray LLP | One International Pl | | Boston | MA | 02110 | |
| TKG Coffee Tree LP | Attn Eugene K Chang & Leon T Tuan | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Tuan and Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| Tocad America Inc | Teresa Da Costa | 53 Green Pond Rd Ste 5 | | | Rockaway | NJ | 07866 | |
| Todd Zimmerman | | 4172 Antelope Ct No 112 | | | Mechanicsburg | PA | 17050 | |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 | |
| Tom Sajda | | 4609 15th Pl | | | Hobart | IN | 46342-5613 | |
| TOMTOM INC | ATTN QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| Tony, Davis | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | |
| Torrance Town Center Associates LLC | c o Ian S Landsberg Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | |
| Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 | |
| Towson VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| TracFone Wireless Inc | c o Cynthia A Jacobs Esq | Senior Vice President Legal | 9700 NW 112 Ave | | Miami | FL | 33178 | |
| TRAVIS COUNTY | David Escamilla Travis County Attorney | P O BOX 1748 | | | AUSTIN | TX | 78767 | |
| Treasurer County of Loudoun Virginia | Attn Collections Bankruptcy Div | PO Box 347 | MSC No 31 | | Leesburg | VA | 20178-0347 | |
| Treasurer of Allen County Indiana | Roy F Kiplinger | 927 S Harrison St | | | Fort Wayne | IN | 46802 | |
| Tribune Comp dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Comp dba News Day | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Star Publishing Inc | | PO Box 149 | | | Terre Haute | IN | 47808 | |
| TRITRONICS INC | | 1306 CONTINENTAL DR | | | ABINGDON | MD | 21009 | |
| Tritronics Inc | | 1306 Continental Dr | | | Abingdon | MD | 21009 | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | |
| Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 | |
| TSA Stores Inc | Peter Cal Esq and John F Poor Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | Los Angeles | CA | 90067 | |
| Twentieth Century Fox Home Entertainment LLC | Marilou Kahawai Director Credit & Collections | PO Box 900 | | | Beverly Hills | CA | 90213-0900 | |
| Ty D Paul | | 721 W A Allen | | | Wylie | TX | 75098 | |
| Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Wietzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI PENN NATURAL GAS | | ONE UGI CTR | | | WILKES BARRE | PA | 18711 | |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 BSC 26 | c o Stephen Warsh | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | PO Box 5241 | | | Incline Village | NV | 89450 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| Untitl Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| Universal Display & Fixtures Company | | 726 E Hwy 121 | | | Lewisville | TX | 75057 | |
| Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg, VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | | Philadelphia | PA | 19106-2515 | |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | |
| UTC I LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | |
| UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tyron St | Charlotte | NC | 28202 | |
| Valley View SC LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Van Ness Post Center LLC | | 720 Market St Ste 500 | | | San Francisco | CA | 94102 | |
| Vance Baldwin Inc | | 7060 State Rd 84 No 12 | | | Fort Lauderdale | FL | 33317 | |
| Vance Baldwin Inc | | 7060 State Rd 84 No 12 | | | Fort Lauderdale | FL | 33317 | |
| Veasey, William | | 12541 Valley Pine Dr | | | Louisville | KY | 40299 | |
| VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| Veronica Simmons | | 2101 San Diego Dr | | | Corona | CA | 92882 | |
| Village of Mt Pleasant | Treasurer | 6126 Durand Ave | | | Rancine | WI | 53406 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| Vonage Marketing Inc | Attn Angelique Electra Esq | 23 Main St | | | Holmdel | NJ | 07733 | |
| VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Vornado Mundy Street LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| VTECH COMMUNICATIONS INC | | PO BOX 1450 NW 7858 | | | MINNEAPOLIS | MN | 55485-7858 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| Wairfield, Jarrett | | 2750 Holly Hall | 1801 | | Houston | TX | 77054-0000 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602-0550 | |
| Walter E Hartman and Sally Hartman | as Trustees of Hartman 1995 Ohio Property | PO Box 3416 | | | Ventura | CA | 93006 | |
| Walter Lee Swain Jr | | 5216 Fort Concho Dr | | | Ft Worth | TX | 76137 | |
| Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Warner Home Video a Division of Warner Bros Home Entertainment Inc | Attn Jon LR Dalberg | Andrews Kurth LLP | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | |
| Warner Home Video a Division of Warner Home Entertainment Inc | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 | |
| Waste Management RMC | | 2625 W Grandview Ste 150 | | | Phoenix | AZ | 85023 | |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | |
| Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | San Diego | CA | 92101 | |
| WEA Gateway LLC | c o Niclas A Ferland Esq Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96 D Springfield 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 | |
| WEC 99A 1 LLC | c o Reid Whitten Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| WEC 99A 2 LLC | Reid Whitten and Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| WEC 99A 3 LLC Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Weingarten Realty Investors | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | |
| Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | |
| William Bryan Hall | | 2001 W Princeton Circle No 2721 | | | Broken Arrow | OK | 74012 | |

Circuit City Stores, Inc.
Administrative Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| William P Cimino | | 15 Albemarle Ave | | | Richmond | VA | 23226 | |
| Williams, Beatrice P | | 920 Twin Bridges Rd No 97 | | | Alexandria | LA | 71303 | |
| Williamson County Clerk | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 | |
| WILSON, LASHAUNDA K | | 2009 A GA HWY 256 | | | SYLVESTER | GA | 31791 | |
| Wimmer Jr, James H | 12928 Church Rd | | | | Richmond | VA | 23233 | |
| Wimmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 543079004 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| WRI Camp Creek Marketplace II LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WRI Overton Plaza LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WTM Glimcher LLC | Sharisse Cumberbach Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21th Fl | | Columbus | OH | 43215 | |
| WTM Glimcher LLC | Sharisse Cumberbach Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| WTM Glimcher LLC | Sharisse Cumberbach Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21th Fl | | Columbus | OH | 43215 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | |
| XM Satellite Radio Inc | Eric D Goldberg and Gregory K Jones | Stutman Treister & Glatt | Professional Corporation | | | | | |
| XTRA Lease LLC | Attn Susan K Ehlers | Armstrong Teasdale LLP | One Metropolitan Sq Ste 2600 | | St Louis | MO | 63102-2740 | |
| Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | |
| Young Ken J | Ken J Young | 2836 Bayhill Wood Cove | | | Collierville | TN | 38017 | |
| Young Ken J | Ken J Young | 2836 Bayhill Wood Cove | | | Collierville | TN | 38017 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| ZT Group Intl Inc | Peter Chang Accounting Manager | 350 Meadowlands Pkwy | | | Secaucus | NJ | 07094 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN  CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10023 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | LONG ISLAND CITY | NY | 11104 | |
| 502 12 86th Street LLC | Attn Steve H Newman Esq | Katsky Korins LLP | 605 3rd Ave 16th Fl | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 | |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | Fairfax | VA | 22031 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | GULFPORT | MS | 39506 | |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | KELLER | TX | 76248 | |
| Abbas, Khawar | | 35 San Clemente Dr No 308 | | | Corte Madera | CA | 415-497-3500 | |
| Abbas, Patrick | | 4629 Manor Lake Dr | | | Mason | OH | 45040 | |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | OCEAN | NJ | 07712-2648 | |
| ABC Disposal Service Inc | | 1245 Shawmut Ave | | | New Bedford | MA | 02745-0000 | |
| Abhijit Ajmera | | 13326 NE 69th Way | | | Redmond | WA | 98052 | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | SAN LEANDRO | CA | 94579-0000 | |
| ABRAHAM, INDELIA A | | 5718 SIMMONDS AVE | | | BALTIMORE | MD | 21215 | |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | Rancho Cucamonga | CA | 91730 | |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | |
| Accurate Recycling Corp | | 508 E Baltimore Ave | | | Lansdowne | PA | 19050 | |
| ACEVEDO, MICHAEL MARCELINO | | 1220 APPIAN WAY | | | MORGAN HILL | CA | 95037-0000 | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | LOS ANGELES | CA | 90032 | |
| Actiontec Electronics Inc | | 760 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | |
| Adams, Carol F | | 11703 Clara Way | | | Fairfax Station | VA | 22039 | |
| Adams, Jonathon | | 1305 Harrison Glen Ln | | | Knoxville | TN | 37922 | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | |
| Adams, Stephan | | 223 Point Wylie Ln | | | Fort Mill | SC | 29708 | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128 | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | CLOVIS | CA | 93612 | |
| Adcox, Ronnie F | | 7711 Spring Creek | | | Baytown | TX | 77523 | |
| Adcox, Ronnie F & Susan K | | 7711 Spring Creek | | | Baytown | TX | 77523 | |
| Adcox, Susan K | | 7711 Spring Creek | | | Baytown | TX | 77523 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | RICHMOND | VA | 23230 | |
| AG & G Realty LLC | Matt Giarrusso | 21 Mill St | | | Johnston | RI | 02919 | |
| Agne, Delores J | | 3539 George Rd | | | Wisconsin Rapids | WI | 54495 | |
| AGUILAR, ANGEL | | 8823 BARTON AVE | | | FRESNO | CA | 93720 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | MESQUITE | TX | 75181-2614 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | |
| AGV Construction Inc | Armando Guerrero | 132 Carrington Dr | | | Rockwall | TX | 75032 | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | ELMONT | NY | 11003-0000 | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | ELMONT | NY | 11003-0000 | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | c o Thomas George Associates | PO Box 30 | | | E Northport | NY | 11731 | |
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | N RICHLAND HILLS | TX | 76180 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | GLEN ALLEN | VA | 23060-4573 | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | PALM HARBOR | FL | 34684 | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | SAN FRANCISCO | CA | 94124-0000 | |
| Alex, Mathai P | | 233 Hillandale Dr | | | Bloomingdale | IL | 60108 | |
| Alex, Mathai P | | 233 Hillandale Dr | | | Bloomingdale | IL | 60108 | |
| ALEXA, DENNIS P | | 62 RT6N | | | MAHOPAC | NY | 10541 | |
| Alexa, Dennis P | | 62 RT6N | | | Mahopac | NY | 10541 | |
| ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | |
| Allen, Ronald J | | 2317 South 10 1/2 St | | | Terre Haute | IN | 47802-3127 | |
| Allen, Sherry | | 2 Beavertail Ct | | | Florissant | MO | 63033 | |
| Allstate Insurance | Morse Bolinger & Associates | 2300 Contra Costa Blvd Ste 285 | | | Pleasant Hill | CA | 94523 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | HALF MOON BAY | CA | 94019 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | LONG BEACH | CA | 90806 | |
| ALSTON, HENRY | | 2221 MADISON AVE | | | NEWPORT NEWS | VA | 23607-0000 | |
| Alva, David James | | 22 Wolf Trapp | | | Pittsford | NY | 14534-0000 | |
| ALVAREZ, ALEEZA | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | 264 SUDAN LOOP | | | PACHECO | CA | 94553 | |
| ALVAREZ, KRISTINE NICHOLE | | 15222 55TH DR SE | | | EVERETT | WA | 98208 | |
| ALVES, JOSEPH & REBEKAH | | 3106 RAWLE ST | | | PHILADELPHIA | PA | 19142 | |
| Alvis Sherrod Ashford | | 2039 Bethany Trace Ln | | | Winston Salem | NC | 27127 | |
| AMALFITANO, HOLLY | | 50 COLONIAL AVE | | | CRANSTON | RI | 02910 | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | CANTON | OH | 44706 | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | CANTON | OH | 44706 | |
| American Express Travel Related Services Company Inc | Eugene J Chikowski Esq | Flaster/Greenberg PC | Eight Penn Center | 1628 JFK Blvd 15th Fl | Philadelphia | PA | 19103 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| American Express Travel Related Services Company Inc | Eugene J Chikowski Esq | Flaster/Greenberg PC | Eight Penn Center | 1628 JFK Blvd 15th Fl | Philadelphia | PA | 19103 | |
| American Management Corporation | Attn Heather McMorrough | PO Box 2020 | | | Conway | AR | 72033 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | |
| Amit Patel | | 2056 Mission St | | | San Francisco | CA | 94110 | |
| Amit Patel | | 2056 Mission St | | | San Francisco | CA | 94110 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Anderson, David | | 1415 26th St W | | | Bradenton | FL | 34205 | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | |
| ANDERSON, GARRETT | | 10200 PARK MEADOWS DR UNIT 2933 | | | LONE TREE | CO | 80124 | |
| Anderson, Jon | | 12350 NW Sunningdale Dr | | | Portland | OR | 97229-4748 | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | DALLAS | TX | 75241 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | |
| ANGEL, MIKE | | 8450 E YARROW | | | ROSEMEAD | CA | 91770 | |
| Angela M Hopkins | | 1419 Maplewood Dr | | | Durham | NC | 27704 | |
| Angela Watson | | PO Box 36189 | | | Houston | TX | 77236 | |
| Angeles, Julio Cesar | | 16032 Blackwood St | | | La Puente | CA | 91744 | |
| Angelo, Rochelle L | | Po Box 492 | | | Minersville | PA | 17954 | |
| Angers, Monique M | | 180 Valley View Dr | | | Meriden | CT | 06450 | |
| Angue, Nilo Glean | | 3805 Tundra Swan St | | | Las Vegas | NV | 89122 | |
| Anh N Hoang Rollover IRA TD Ameritra Inc Custodian | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | |
| Anil Kothari cf Shawn Kothari | Anil Kothari | 622 Killarney Dr | | | Dyer | IN | 46311-1298 | |
| Anil Kothari cf Sorabh Kothari | Anil Kothari | 622 Killarney Dr | | | Dyer | IN | 46311-1298 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| ANOURACK, THANOUSINH | | 3935 NORTHERN OAK DR | | | CERES | CA | 95307 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | RICHMOND | VA | 23236 | |
| ANTWI III, MICHAEL K | | 216 MAPLE AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | |
| Appalis D Murray | | 1117 Essex Dr | | | Cedar Hill | TX | 75104 | |
| APPLEBY, ROBERT J | | 14320 WINTER RIDGE LANE | | | MIDLOTHIAN | VA | 23113 | |
| Applied Predictive Technologies Inc | H Slayton Dabney Jr Esq | King & Spalding LLP | 1185 Avenue of the Americas | | New York | NY | 10036 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Arabia, Carole Ex Est Thomas J Arabia | | 30 Vautrin Ave | | | Holtsville | NY | 11742 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | CERRITOS | CA | 90703 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARENSMEYER, MARK A | | 2004 W CAVENDISH CT | | | ALPHARETTA | GA | 30022 | |
| ARIBA INC | STEVEN DVOA | 210 6TH AVE | | | PITTSBURGH | PA | 15222 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007-0000 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007-0000 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNI, WILLIAM E | | 4576 S SAVILLE CT | | | INDEPENDENCE | MO | 64055 | |
| Arredondo, Arnulfo | | 2012 Loop 20 | | | Laredo | TX | 78043 | |
| Arrington, Toccoro | | 3017 Barton Ave | | | Richmond | VA | 23222-0000 | |
| Arroyo, Walter | | 1350 Quinnipiac Ave | | | New Haven | CT | 06513 | |
| Arthur, Erich A | | 2020 Normandstone Dr | | | Midlothian | VA | 23113 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | | 1 ATT Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Atkins, Shirley | | 155 La Solis Dr | | | Rochester | NY | 14626 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | ATLANTA | GA | 30303 | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | MESA | AZ | 85205 | |
| Audi, Victor | | 17350 Northwoods Pl | | | Hamilton | VA | 20158-9480 | |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | STOW | OH | 44224 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| Audiovox Corporation | Attn Loriann Shelton | 150 Marcus Blvd | | | Hauppauge | NY | 11788 | |
| Audrey H Smith | | 2693 Goose Creek Rd | | | Marion | NC | 28752 | |
| Augusta Treasurer of State | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 | |
| Augusta, Stephanie | | 36 Alhambra St | | | Ponte Vedra Beach | FL | 32082 | |
| Augustin, Anika | | 472 E Evanston Cir | | | Ft Lauderdale | FL | 33312 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | | DISPUTANTA | VA | 23842 | |
| Austin, Charles L | | 3136 SW 6th St | | | Des Moines | IA | 50315-0000 | |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVENT, BADR | | 1316 N 58TH ST | | | PHILADELPHIA | PA | 19131-0000 | |
| Avis, Linda | | 5900 W Anthony Rd | | | Ocala | FL | 34479 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AYON, JOSE | | 434 MARK AVE | | | WATSONVILLE | CA | 95076 | |
| Ayoubi, Uzair Ahmed | | 9716 White Barn Way | | | Riverview | FL | 33569-0000 | |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | Richmond | VA | 23233-1111 | |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | GLEN ALLEN | VA | 23059 | |
| BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | | MESA | AZ | 85205 | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071 | |
| Bagby & Russell Electric Company Inc | T Julian Motes | Sirote & Permutt PC | 1 St Louis Ctr Ste 1000 | | Mobile | AL | 36652 | |
| Bagner Donis | | 2253 E Sandalwood Pl | | | Anaheim | CA | 92806 | |
| Bagner Donis | | 2253 E Sandalwood Pl | | | Anaheim | CA | 92806 | |
| Bagwell, Brandon R | | 9 Bonita Dr | | | Hampton | VA | 23664-0000 | |
| Bailey, Bruce R & Selma Robbin Bailey JT | | 2220 Compton | | | Plano | TX | 75025-2466 | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | CROWN POINT | IN | 46307-2684 | |
| Balasubramanian, Ram | | 125 Oakmont Dr | | | Thorndale | PA | 19372 | |
| Baldwin, Roy | | 121 St Louis Dr | | | Elkton | MD | 21921 | |
| Baldwin, Roy | | 121 St Louis Dr | | | Elkton | MD | 21921 | |
| BALES, CHARLES L | | 7406 MAURER LANE | | | LOUISVILLE | KY | 40258 | |
| BALL, ANDREW BRIAN | | 463 BURNT BARK RD | | | BRICK | NJ | 08723 | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | ROCHESTER | NY | 14626 | |
| BALLARD, JANE C | | 2406 BOYLE AVE | | | RICHMOND | VA | 23230 | |
| Baptiste, Jovany | | 16 Yuill Cir | | | Boston | MA | 02136-0000 | |
| BAPTISTE, WINSTON J | | 2709 DOREEN LANE | | | MARRERO | LA | 70072 | |
| Barbara Wilson & Sandra Woo | | 1389 Via Acta | | | Santa Maria | CA | 93455 | |
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | SANDSTON | VA | 23150 | |
| Barkley Court Reporters Inc | | 1875 Century Park East Ste 1300 | | | Los Angeles | CA | 90067 | |
| Barletta, Michael | | 307 Devon Dr | | | Johnstown | PA | 15904-0000 | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | SARASOTA | FL | 34235-3545 | |
| BARROSO, GEORGE | | 13 LORRI RD | | | DERRY | NH | 03038-0000 | |
| BARROSO, GEORGE M | | 13 LORRI RD | | | DERRY | NH | 03038-0000 | |
| Basten, William | | 11133 Bridge House Rd | | | Windermere | FL | 34786 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304-0000 | |
| BAW PLASTICS INC | | 2148 CENTURY DR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| Bay State Gas | | PO Box 2025 | | | Springfield | MA | 01102-2025 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Baybrook Municipal Utility District No 1 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| Baytown Equity Traders | | 7711 Spring Creek | | | Baytown | TX | 77523 | |
| Bazikyan, Gayk | | 1001 Glenwood Rd | | | Glendale | CA | 91202 | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | Mountain View | CA | 94043-0000 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | |
| BECK, CHARLES WILLIAM | | 902 72ND ST 2F | | | BROOKLYN | NY | 11228 | |
| BECKER TRUST LLC | BECKER ENTERPRISES | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| Beekil, Irving B | | 145 N Milwaukee Apt 425 | | | Vernon Hills | IL | 60061 | |
| BEGLEY, PATRICIA S | | 2422 GREY FORGE PLACE | | | RICHMOND | VA | 23233 | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | ARLINGTON | VA | 22202 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | TARPON SPRINGS | FL | 34689 | |
| BELCARO GROUP INC DBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | TAMPA | FL | 33613 | |
| Belkin Intl Inc | Attn Credit Mgr | 501 W Walnut St | | | Compton | CA | 90220 | |
| Bell, Jentonda | | 337 Holiness Ch Rd | | | Tateville | KY | 42558 | |
| Bender, Ryan | | 2266 Thomsen Wy | | | Lincoln | CA | 95648 | |
| BENEVIDES, KERRIE A | | 285 EAST MAIN ST NO 25 | | | NORTON | MA | 02766-0000 | |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | Henrico | VA | 23238 | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| Bergeron, Kristen | | 52 Harbor Ave | | | Nashua | NH | 03060 | |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | | GLEN ALLEN | VA | 23059 | |
| Bertram, Lincoln | | 1000 Newlins Rd E | | | Easton | PA | 18040 | |
| BESANKO, BRUCE H | | 191 FARMINGTON RD | | | LONGMEADOW | MA | 01106 | |
| BETHESDA SOFTWORKS LLC | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bhimbhai, Jasvant | | 9601 4th View St | | | Norfolk | VA | 23503 | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | SILVER SPRINGS | MD | 20902 | |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | Richmond | VA | 23235 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bisarya, Pradeep | | 413 Riggsbee Farm Dr | | | Cary | NC | 27519-7378 | |
| Bissell Homecare Inc | | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | |
| Bjorkman, Reuben | | 8057 McFadden Ave | | | Salem | MI | 48175 | |
| Black, Henry Clay And Moira Black | | 3412 McKinley St NW | | | Washington | DC | 20015-2512 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | SHOHOLA | PA | 18458 | |
| Blackburn, Terrie L | | 929 Bremer Rd | | | Dover | PA | 17315 | |
| Blais, Paul | | 195 Kearsarge St | | | Manchester | NH | 03102-0000 | |
| Blais, Paul & Linda JTTEN | Paul and Linda Blais | 195 Kearsarge St | | | Manchester | NH | 03102 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | ACWORTH | GA | 30101 | |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | MIAMI | FL | 33015 | |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | DICKSON | TN | 37055-3546 | |
| BLATCHFORD, TONY J | | 60 LAKE ST NO 5 | | | NASHUA | NH | 03060 | |
| BLEACH, PATRICIA | | 336 PARKER AVE S | | | MERIDEN | CT | 06450 | |
| BLOMSTER, RICHARD E | | 118 CARTER PL | | | WINCHESTER | VA | 22602 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | GILBERT | AZ | 85233-0000 | |
| BOEHM, ANDREW | | 141 CAMBRIDGE AVE | | | HOLLAND | MI | 49423 | |
| BOHANNON, REBECCA GLADNEY | | 137 ASBILL AVE | | | HIGH POINT | NC | 27265 | |
| BohnenKamp, Joshua Louis | Josh BohnenKamp | 1750 Hyde St | | | San Francisco | CA | 94109 | |
| Bokhari, Syed A and Rana | | 12604 Timonium Ter | | | North Potomac | MD | 20878 | |
| Boland, Joseph Wesley | | 4212 60th St Ct W | | | Bradenton | FL | 34204 | |
| BOLINE, BRENT YOUNGDAHL | | 7543 EILEEN ST | | | EDEN PRAIRIE | MN | 55346 | |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| BOMBARDIER, JEANPAUL | | 102 FERGUSON RD | | | FAIRFAX | VT | 05454 | |
| Bonitto, Rebecca | | 2410 NW 47th Ave | | | Lauderhill | FL | 33313-0000 | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | CINCINNATI | OH | 45237 | |
| Books a Million Com | Pete Bessiere | 402 Industrial Ln | | | Birmingham | AL | 35211 | |
| Books A Million Dot Com | Pete Bessiere | 402 Industrial Ln | | | Birmingham | AL | 35211 | |
| Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | GOODLETTSVLLE | TN | 370723181 | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | VAN NUYS | CA | 91411 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | | FOREST PARK | GA | 30297 | |
| BOUCHARD, LAUREN ANN | | 19 LUTY DR | | | SOUTHINGTON | CT | 06489 | |
| Boucher, Brian | Brian R Boucher | 6 Cobblestone Ct | | | Glen Mills | PA | 19342 | |
| Boukema, Roland and Buter, Corry | | Rietbergstraat 177 | | | Zutphen | | 7201 gg | The Netherlands |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| Bowens, Brian D Lee | | 42 Cinnamon Ridge Cir | | | Middleboro | MA | 02346 | |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | MONTGOMERY | AL | 36117 | |
| Boyce Eric Thompson Jr | | 7601 Beckwood Dr | | | Fort Worth | TX | 76112 | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | LANDRUM | SC | 29356 | |
| BOYNES, TELEASEA L | | 1530 HONOR DR | | | RICHMOND | VA | 23228 | |
| BRACKER, LORRAINE | | 10060 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | CHUCKEY | TN | 37641 | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | BRADENTON | FL | 34206-0921 | |
| BRANTON, TERRY | | 163 BIG HAMMOCK PT RD | | | SNEADS FERRY | NC | 28460-0000 | |
| Braymiller, Ken | | 8 Heritage Wood Ct | | | Rochester | NY | 14615-0000 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | BREA | CA | 92821-5732 | |
| BRECHLER, BERT C | | 628 AVE I | | | BOULDER CITY | NV | 89005 | |
| BREEN, KEVIN F | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | APTOS | CA | 95003 | |
| Brennan, Donald | | 18 Green Leaf Ter | | | Stafford | VA | 22556 | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | BROOKLYN | MI | 49230 | |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | LOUISVILLE | KY | 40216 | |
| Bresliska, Aneta | | 320 E 42nd St Apt 907 | | | NY | NY | 10017 | |
| BREWER, KATHERINE ERIN | | 1637 Casarin Ave | | | Simi Valley | CA | 93065 | |
| Brian J McQueeny | | 432 Golf Blvd | | | Daytona Beach | FL | 32118-3649 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | SAN MARCOS | TX | 78666-0000 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | BRIDGEWATER | NJ | | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | |
| Brito, Alexander | | 8415 SW 107 Ave Apt 334W | | | Miami | FL | 33173-0000 | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | |
| Broadway Neon Sign Corp dba Broadway National Sign & Lighting | Carl Paparella VP & General Counsel | 2150 5th Ave | | | Ronkonkoma | NY | 11779 | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | LAKEWOOD | CA | 90713 | |
| Brooks, Martha H | | 6725 Corntassel Ln | | | Roanoke | VA | 24018 | |
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | FREDRICKSBURG | VA | 22407 | |
| Brown, Brian | c o Charles D Whelan III | 114 Bayard St | | | New Brunswick | NJ | 08901 | |
| Brown, Charles V | | 12392 Eastline Rd | | | Trenton | TX | 75490 | |
| Brown, Devon | | 5771 Vancourt | | | Detroit | MI | 48210 | |
| BROWN, ERIC JOHN | | 6920 MORGAN PL DR | | | CLEMMONS | NC | 27012-0000 | |
| BROWN, GERMECHIA NAKAY | | 1304 HANGER ST | | | LITTLEROCK | AR | 72202 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Brown, Gregory Stephen | | 10373 Power Dr | | | Carmel | IN | 46033 | |
| BROWN, JULIE A | | 126 LA FAYETTE DR | | | RIVERDALE | GA | 30296-0000 | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | 1508 N GARFIELD ST APT 202 | | | MARION | IL | 62959 | |
| Brownsberger, Dorothy J | c o Walter L Brownsberger | 15015 Melrose | | | Overland Park | KS | 66221 | |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | |
| Bruce, David D | | 1002 Greystone Dr Apt 3B | | | Frederick | MD | 21701 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | PHOENIX | OR | 97535 | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | |
| Bryant, Paul M | Paul Bryant | 1306 7th Ave Apt E | | | Tuscaloosa | AL | 35401-0000 | |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | |
| BUGLIONE, MICHELLE A | | 9302 S W 157TH LN | | | DUNNELLON | FL | 34432-0000 | |
| Buncombe County Tax Collector | Buncombe County Tax Department | 60 Court Plz Rm 320 | | | Asheville | NC | 28801 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| Burch, Shawn M | | 35570 N Wilson Rd | | | Ingleside | IL | 60041 | |
| BURCHINAL, JAMES MICHAEL | | 3305 BLACKHAWK TRL | | | ST CHARLES | IL | 60174 | |
| Burciu, Viorel | | 2213 Millcreek Dr | | | Modesto | CA | 95351-0000 | |
| BURGER, DENNIS | | 611 44TH ST W | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | 611 44TH ST W | | | BRADENTON | FL | 34209 | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | GLEN ALLEN | VA | 23059 | |
| Burlew, Jon Paul | | 5701 S Cedarwood Rd | | | Greenwood Village | CO | 80121 | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | |
| Burowski, Raymond C | | 4203 Chatham Cir | | | Aston | PA | 19014-0000 | |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | Fontana | CA | 92335 | |
| Burt, Brendan | | 16 Vanderbilt Dr | | | Great Neck | NY | 11020 | |
| BUSS, JOSEPH & LORI | | 7188 PERIWINKLE DR | | | MACUNGIE | PA | 18062 | |
| BUTLER, MICHAEL A | | 3716 ARBORGROVE CT | | | RICHMOND | VA | 23223 | |
| BUTT, MUHAMMAD MUTEHIR | | 1415 STANBRIDGE PL | | | VIENNA | VA | 22182-000 | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | |
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | HAVERTOWN | PA | 19083 | |
| Caldwell, Dixon A | | PO Box 11 | | | Overbrook | OK | 73493 | |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | | Anniston | AL | 36201 | |
| Califano, Paul | | 23 N Wells Ave | | | Glenolden | PA | 19036 | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | |
| CAMDEN COURIER POST | PHIL MCCARTY | PO BOX 5300 | | | CHERRY HILL | NJ | 08034 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell, Karen | | 6512 3rd St Ct W | | | Bradenton | FL | 34207 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, NOELLE | | 6409 MORGAN DR | | | LATTA | SC | 29565 | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | |
| Cantrell, Mary J | | 907 Wiilliams St | | | Maryville | TN | 37803 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | JACKSON | MO | | |
| Cappelen, Ryan | | 1209 N Victoria Pk Rd Apt North | | | Ft Lauderdale | FL | 33304-0000 | |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | LOCUST GROVE | VA | 22508 | |
| CARBONEL, AARON W | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | MECHANICSVILLE | VA | 23111 | |
| Caribbean Display & Construction Inc | c o Richard I Hutson Esq | Fullerton & Knowles PC | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| CARLBERG, SOREN | | 10525 235TH PL SW | | | EDMONDS | WA | 98020 | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | CLEVELAND | OH | 44105 | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | FRESNO | CA | 93710 | |
| Carnavale, Dylan | | 21 Girton Pl | | | Rochester | NY | 14607-0000 | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | PALATINE | IL | 60067 | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | PALATINE | IL | 60067-0000 | |
| Carney, John V & Gerda K | | 308 Brierwood | | | Bluefield | VA | 24605 | |
| Carolina Waste Services LLC | | 5264 B International Blvd Ste 200 | | | North Charleston | SC | 29418 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | SAN JOSE | CA | 95122-0000 | |
| Caroline R Siegmann | | 203 Marine Dr Ste B | | | Astoria | OR | 97103 | |
| Carolyn R Siegmann | | 203 Marine Dr Ste B | | | Astoria | OR | 97103 | |
| CARP, MATTHEW L | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586 | |
| CARR, KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | |
| Carrington, Dereck | | 5051 Bathurst Rd | | | Richmond | VA | 23234 | |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | |
| Carroll, Kelly J | | PO Box 596 | | | Beatty | NV | 89003 | |
| Carroll, Suzanne and Daniel B | | 5502  Ember Ct | | | Agoura Hills | CA | 91301 | |
| CARTER, ARTIE | | 124 E 95TH ST | | | CHICAGO | IL | 60619 | |
| Cartwright, Gladys S | | 6952 Bone Creek Dr | | | Fayetteville | NC | 28314 | |
| CASCO, CARLOS | | 1546 T ST | | | SPRINGFIELD | OR | 97477 | |
| Casey, Martin D | | PO Box 622 | | | Story | WY | 82842-0000 | |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | | LAUDERHILL | FL | 33319 | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL & Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CELIS, FARRAHD | | 31 07 84TH ST | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | ST LOUIS | MO | 63179-0402 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565-0000 | |
| CENVEO | Kathleen Cald Credit Manager | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| Challman, Rickey K | | 10765 Martinwood Wy | | | Cupertino | CA | 95014 | |
| Chambart, Elaine A | | 1000 Ocean Pkwy | | | Brooklyn | NY | 11230 | |
| CHAMPION, GERALD L | | 1236 STALVEY AVE | | | MYRTLE BEACH | SC | 29577 | |
| Chan, Ka Man | | 3363 Fernside Blvd | | | Alameda | CA | 94501 | |
| Chang, Tsan Kuo | | 3267 N Innsbruck Dr | | | New Brighton | MN | 55112 | |
| Channah, Khurshid | | 20 E 9th St Apt 14 O | | | New York | NY | 10003 | |
| Chantry, Keith C | | 7342 Pine Cone Dr | | | Presque Isle | WI | 54557 | |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | | CHESTER | VA | 23831 | |
| Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | Thorofare | NJ | 08086 | |
| CHICAGOLAND WIRING INC | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | | AURORA | IL | 60605 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | | RICHMOND | VA | 23228 | |
| CHILELLI, THOMAS M | | 6119 CLUBHURST CT | | | GALLOWAY | OH | 43119 | |
| CHILELLI, THOMAS M | | 6119 CLUBHURST CT | | | GALLOWAY | OH | 43119 | |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | | STOCKTON | CA | 95207 | |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO  11 FENGHUIYUAN | XI CHENG DISTRICT | BEIJING P R | | 100032 | CHN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYN | 34 LIN DONG SHYN COUNTY | PING JENN | TAOYUAN HSIEN | | | TAIWAN |
| Chinnici Jr, James A | | 2251 Pimmit Dr No 1031 | | | Falls Church | VA | 22043-0000 | |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | MIAMI | FL | 33179 | |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | | GARDEN GROVE | CA | 92641 | |
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | SNOHOMISH | WA | 98290 | |
| CHRISTENSON, MATT | | 7235 BONNIE DR | | | LAKEWOOD | IL | 60014 | |
| Christine Johnson | | 1824 SW 16th St | | | Lincoln | NE | 68522 | |
| Christine Moya | | 112 Third Ave | | | Daly City | CA | 94014 | |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | |
| Chung, Albert C | | 330 Jorgensen Dr | | | Pittsburg | CA | 94565 | |
| Chung, Thomas P | | 258 Whittier St | | | Daly City | CA | 94014 | |
| CHURCH, RYAN JAMES | | 4000 RIGBY RD | | | CRYSTAL LAKE | IL | 60012 | |
| Circuit Sports LP | Edward L Rothberg | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | |
| City and County of Denver/Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Building | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver/Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Building | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| City of Barboursville | | PO Box 266 | | | Barboursville | WV | 25504 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | |
| City of Dover, DE | | P O  Box 7100 | | | Dover | DE | 19903-7100 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| City of Glendale | | 141 N Glendale Ave Level 2 | | | Glendale | CA | 91206 | |
| City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | |
| City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | TROTWOOD | OH | 45426 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | |
| Clancy, John A | | 431 Union St | | | S Weymouth | MA | 02190 | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | RICHMOND | VA | 23222 | |
| CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, SIMON | | 149 CHESTNUT ST | | | ALIQUIPPA | PA | 15001 | |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | Kwun Tong | Kowloon | | Hong Kong |
| CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01109-2420 | |
| Cleveland Construction Inc | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND, GEORGE S | | 8 BRUNO DR | | | MILFORD | MA | 01757-2104 | |
| CLIFTON, PATTI A | | 5 SETINEL CT | | | GREER | SC | 29650 | |
| CLOW, DONNA L | | 605 PEARL CIR | | | SUSANVILLE | CA | 96130 | |
| Coast Dumpster Service | | 103 Victoria Ln | | | Aptos | CA | 95003-0000 | |
| Cobbs, Annie J | | 3024 Montrose Ave | | | Richmond | VA | 23222 | |
| Coca Cola Bottling Co Consolidated | Attn Mike McCraw | 4115 Coca Cola Plz | | | Charlotte | NC | 28211 | |
| Coca Cola Bottling Co of Northern New England | | One Executive Park Dr | | | Bedford | NH | 03110-6913 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | |
| Cohen, Savitri | Gleason Dunn Walsh & Oshea | 40 Beaver St | | | Albany | NY | 12207 | |
| Cohen, Savitri | Gleason Dunn Walsh & Oshea | 40 Beaver St | | | Albany | NY | 12207 | |
| Cokem International Ltd | Attn Dave Stark | 865 Xenium Ln N | | | Plymouth | MN | 55441 | |
| COKER, EDDIE | | 1007 BEECHDALE AVE | | | BALTIMORE | MD | 21237 | |
| COLEMAN, CHANTE C | | 25 PATRICIA LANE | | | SICKLERVILLE | NJ | 08081 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | Red Bank | NJ | 07701 | |
| COLEMAN, ROBERT | | 1300 KIZER CT | | | GREENSBORO | NC | 27405-6328 | |
| Coley, Dinah S & Robert A Stewart TTEE Mae L Stewart Remainder Trust | Dinah S Coley | 6613 River Winds Ln | | | Hixson | TN | 37343-0000 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| COLLEGE STATION UTILITIES TX | | P O BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLIER, LAKISHA | | 7036 GOFORTH ST | | | HOUSTON | TX | 77021-4935 | |
| COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | |
| Collins Jr, Derrick L | | 9011 Huiskamp Ave | | | St Louis | MO | 63136 | |
| COLLINS, SEAN | | 3473 N NANDINA LN | | | TUCSON | AZ | 85712 | |
| COLMAN, ALWYN J | | 550 ROBIN RD | | | SEMINOLE | OK | 74868 | |
| COLOCHO, CARLOS ALFREDO | | 255 GARDEN ST | | | EAST PALO ALTO | CA | 94303-0000 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| Colorado Department of Revenue | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | Denver | CO | 80261 | |
| Colorado Department of Revenue | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | DENVER | CO | 80217-3385 | |
| Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | COLUMBIA | TN | 38402 | |
| Colvin, Derin W | | 6803 E Main St No 1106 | | | Scottsdale | AZ | 85251 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | |
| Commercial Construction & Renovations Inc | | PO Box 289 | | | Byesville | OH | 43723 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| Compass Group The Americas Division | Attn Lynne Foresman | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| COMPOS, STEPHEN HENRY | | 2411 SOUTH ALICE ST | | | ALLENTOWN | PA | 18103 | |
| CON EDISON SOLUTIONS | | 701 Westchester Ave Ste 300E | | | White Plains | NY | 10604 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONNER, DEBORAH N | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| Consolidated Waste Industries | | 1701 Olive St | | | Capitol Heights | MD | 20743 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CONTRERAS, MARISOL | | | 4505 MILLBROOK WAY | | BAKERSFIELD | CA | 93313 | |
| CONVERY, SEAN JAMES | | 1131 DAVISVILLE RD | | | SOUTHAMPTON | PA | 18966 | |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | |
| COOPER, BOBBY EUGENE | | 3700 CASTLE PINES LN 4035 | | | ORLANDO | FL | 32839-3546 | |
| COOPER, ROBIN T | | 3529 ISABELLA DR | | | MODESTO | CA | 95355-0000 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | |
| CORDERO, JUAN M | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | |
| Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | |
| Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | |
| Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | Atlanta | GA | 30328 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | |
| Corporation Service Company | | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | |
| COULSON, JOSEPH E | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | |
| COUNTS, RONALD L | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | |
| County of Brazos et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Comal et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| County of Taylor et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Volusia Finance Department | | 123 W Indiana Ave Rm 103 | | | Deland | FL | 32720-4602 | |
| County of Williamson et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | BOCA RATON | FL | 33487 | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818-8961 | |
| Cox, Cynthia | | 215 Irving | | | Longview | TX | 75605 | |
| Cox, Jimmy C and Justin L Cox | | 434 Lee Rd | | | Magazine | AR | 72943 | |
| Craig, Dotti | | 14980 Lake Olive Dr | | | Ft Myers | FL | 33919 | |
| Craig, Jeremy | | 4823 Hazelnut Dr | | | Knoxville | TN | 37931 | |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | OLNEY | MD | 20832 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | YOUNGSTOWN | OH | 44512 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Crown Packaging | Crown Packaging Corp | 17854 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | |
| Cuffee Jr, Clarence A | | 619 Alberthas Dr | | | VA Beach | VA | 23452 | |
| Cuffee Jr, Clarence A | | 619 Alberthas Dr | | | VA Beach | VA | 23452 | |
| CULLIGAN | | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | |
| CUSTODIO, MARK | | 15 POPLAR ST | | | PORT JEFFERSON STATION | NY | 11776 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | |
| Cyber Power Systems USA Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | |
| Cynthia Langhamn Aver | | 84 Eagle Creek Dr | | | Wetumpka | AL | 36092 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | SOUTH HAMPTON | MA | 01073 | |
| Daily Disposal Services Inc | | PO Box 940 | | | Lakeside | CA | 92040 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | |
| DALEY COLLEGE | RICHARD J | 7500 S PULASKI RD RM L111 | | | CHICAGO | IL | 60652 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| DAMOAH, ERNEST OFORI | | 2682 SOUTH ROSYLN ST | 202 | | DENVER | CO | 80231 | |
| Dan Dec, Estate of Rose & Sam Dan Dec | Norman Molberger | Admin of the Estate of Rose Dan | 163 W 17th St No 2C | | New York | NY | 10011-0000 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | |
| Daniel James Spieker | | 1020 5th St | | | Catasuqua | PA | 18032 | |
| Daniel, David | | 1850 Raymond Dr | | | St Cloud | FL | 34769 | |
| DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITTAIN | CT | 06052 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | |
| Das, Saumya | | 42112 Tanzanite Ter | | | Stone Ridge | VA | 20105 | |
| DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | |
| Dataplus Supplies Inc | Mr Dick Hsiao | 9F 279 Hsin Yi Rd Sec 4 | | | Taipei | Taiwan | | ROC |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | LAKE WORTH | FL | 33463-0000 | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | OPELOUSAS | LA | 70571-0000 | |
| Davis, Brittnie | | 908 Thomas Ct | | | Montgomery | AL | 36108 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVIS, DELROY A | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, JAMES L | | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060 | |
| Davis, James L | | 6012 Carrington Green Pl | | | Glen Allen | VA | 23060 | |
| Dawkens, Neville B | | 322 E Division St | | | Arlington | WA | 98223-0000 | |
| Dawson, Carl O | | 904 B Yellowwood Ct SE | | | Albuquerque | NM | 87116 | |
| Day III, Reginald E M | | 6205 Monroe Ave | | | Sykesville | MD | 21784 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Highland Grove LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Snell Ville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Vero Beach LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC CC Plaza LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRTC Southlake Pavilion LLC | Kelley Drye & Warren LLP | Attn James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| DE JESUS, ANDREW NED | | 977 BAYPOINT WAY | | | RODEO | CA | 94572 | |
| De Laney, Elizabeth & Matthew | | 7 Wedgewood Ln | | | Morristown | NJ | 07960 | |
| De Laney, Matthew J | | 7 Wedgewood Ln | | | Morristown | NJ | 07960 | |
| DE WET, ELIZABETH LYNN | | 1019 WINFIELD CT | | | LANSDALE | PA | 19446-4363 | |
| DE WOOD, RICHARD | | 668 MAGNOLIA DRIVE | | | SAN MATEO | CA | 94402 | |
| Dean Fedewa & Yi Zhu | | 52 John Olds Dr No 104 | | | Manchester | CT | 06042 | |
| Debra Curry | | 10254 S Elizabeth | | | Chicago | IL | 60643 | |
| Debra Curry | | 10254 S Elizabeth | | | Chicago | IL | 60643 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | |
| DEEGAN, JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | |
| Deering, Edward F | | 662 S County Rd 1150 Unit 121 | | | Riviera | TX | 78379 | |
| DeGroat, Adam | | 1145 NE 17th Ter | | | Fort Lauderdale | FL | 33304-0000 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | |
| DEMELLO, MARGUERITE C | | 35278 CORNWALL PL | | | NEWARK | CA | 94560 | |
| DEMME, ROBERT | | 5339 ANACALA CT | | | WESTERVILLE | OH | 43082 | |
| Dennis, Larry | | 539 W Presstman St | | | Baltimore | MD | 21217 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| DENTON, DIANA W | | 6102 BREMO RD | | | RICHMOND | VA | 23226 | |
| Deol, Sarbit S | | 6609 W Celeste Ave | | | Fresno | CA | 93723 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | |
| Derrick Wan and Sharon A Wan JT Ten | | 44 Forsythe Dr | | | Kingston 6 | | | Jamaica West Indies |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | |
| DESANTIS, FABIANNA | | 2580 CHESTNUT PLACE | | | POMONA | CA | 91766 | |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Deveraturda, Gary Angoluan | | 1557A 3rd St Fabie Subdivision | | | Paco | Manila | 1007 | Philippines |
| DeWinter, Dean | | 1720 S Norwood Ave | | | Green Bay | WI | 54304 | |
| DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | |
| Diane Webb | | 115 Gilfield Dr | | | Forest | VA | 24551 | |
| DIAS, FIONA P | | 318 OVERLOOK LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| DICOSOLA, NICHOLAS | | 318 PLYMOUTH LN | | | BLOOMINGDALE | IL | 60108-0000 | |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | |
| Diligent Board Member Services Inc | | 39 W 37th St 8th Fl | | | New York | NY | 10018 | |
| Dillard, Karen | | 9210 51st Ave | | | College Park | MD | 20740 | |
| DINOY, DILIWIN | | 1212 VINE ST | | | WATERVLIET | NY | 12189 | |
| DIONNE, KENNETH R | | 77 GOULD RD | | | WEARE | NH | 03281 | |
| DiPietro, Alfonso G | | 340 Penny Rd | | | Beulaville | NC | 28518 | |
| Direct Broadcast Satellite Center | Home Wire LLC | 12602 NE Marx St | | | Portland | OR | 97230 | |
| Discovery Communications Inc | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| Disney, Rachel | | 5803 Landon Creek Ln | | | Katy | TX | 77449 | |
| Ditan Distribution LLC | Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | |
| DODD, JUDITH | | 3621 KELLETT AVE | | | CLAREMONT | CA | 91711 | |
| Dohrmann, Mike Byron | | 34945 N Karan Swiss Cir | | | Queen Creek | AZ | 85243 | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210 | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | |
| Dominic Lewis | | 42 Running Brooke Dr | | | Windsor Mills | MD | 21244 | |
| Dominion East Ohio Gas | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | |
| Dominion Hope | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | |
| Dominion Peoples | Attn Revenue Recovery 18th Fl | PO Box 26666 | | | Richmond | VA | 23261-0000 | |
| DORMAN, LONNIE | | 1030 11TH ST BHR | | | OKEECHOBEE | FL | 34974 | |
| Dorrington, Benjamin D | | 200 S Brighton St | | | Bunker Hill | IL | 62014 | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | | MECHANICSVILLE | VA | 23116 | |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | |
| DOWDY, WELLFORD P | | 4200 HAUPTS LANE | | | RICHMOND | VA | 23231-0000 | |
| DOWNEY, FELICIA H | | 2612 N SKIPWITH RD | | | RICHMOND | VA | 23294 | |
| DOWNS, DEBORAH B | | 12312 MELCROFT PL | | | GLEN ALLEN | VA | 23059 | |
| Downtown Disposal Service Inc | | 12815 S Homan Ave | | | Blue Island | IL | 60406 | |
| Dowty, Rosa | | PO Box 464 | | | Blair | OK | 73526 | |
| Drexel Delaware Ltd Partnership | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | |
| DTE Energy Detroit Edison & MichCon | DTE Energy | 3200 Hobson St Lower Level | | | Detroit | MI | 48201-2927 | |
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | | CHARLOTTE | NC | 28277 | |
| DUFFY, CHARLES | | 8236 NW 100TH | | | OKLAHOMA CITY | OK | 73162-0000 | |
| DUFOUR, HERROL C | | 4715 N W 49TH DR | | | TAMARAC | FL | 33319 | |
| DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | | METAIRIE | LA | 70003 | |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dungey, Kenneth B | | 1 Le Champ de la Cour | | | St Denis L | | 50450 | FR |
| DUNN, AMANDA | | 821 LINDA LN | | | MERCED | CA | 95340 | |
| DUNN, PEGGY G | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23328 | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | 54 RIVER RD | | | TYNGSBORO | MA | 01879 | |
| DURA MICRO | JENNY CHIANG | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DUVALL, MICHAEL A | | 6208 W CLINTON | | | CLEVELAND | OH | 44102 | |
| East Baton Rouge Parish Assessor | | 222 St Louis St Rm 126 | | | Baton Rouge | LA | 70802 | |
| EBOW, NAKIA C | | 2277 N FOREST AVE | | | RIALTO | CA | 92377 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| Edward C Jones | | 3837 W Alex Bell Rd | | | W Carrollton | OH | 45449 | |
| Edward M Cornish Jr | | 221 Tate Ave | | | Englewood | OH | 45322 | |
| Edward M Kaply Irene Kaply | | 6420 Mariana Dr | | | Parma Heights | OH | 44130-0000 | |
| Edwards, Betty J | | 130 Saddle Creek Ct | | | Davidson | NC | 28036 | |
| Edwards, Debra L | | 211 Bent Oak Cir | | | Harvest | AL | 35749 | |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE  EEOC | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | |
| Ekeanyanwu, John | | 623 S Mississippi St | | | Little Rock | AR | 72205-0000 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | PARMA | OH | 44130 | |
| Electronic Concepts Incorporated LLC | Electronic Concepts Inc | 614 Bentley Pl | | | Fort Collins | CO | 80526 | |
| Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | |
| Elias Vargas | | 270 San Jose Ave Apt No 8 | | | San Francisco | CA | 94110 | |
| ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | | ONTARIO | CA | 91761 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | |
| ELLIOTT, DOROTHY E | | 491 ANNAQUATUCKET RD | | | N KINGSTOWN | RI | 02852 | |
| ELLIS, DON | | 13 REMP RD | | | MOHNTON | PA | 19540-0000 | |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | |
| ELSTER, STEVE | | 620 TEAK COURT | | | WALNUT CREEK | CA | 94598-0000 | |
| EMBRY, JAMES A | | 11426 GETCHELL ROAD | | | THEODORE | AL | 36582 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738 | |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| Employment Development Department | Re Tasha N Thompson | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| Employment Development Department | Re Tasha N Thompson | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| Employment Devlopment Department | Terrell L Smith | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0637 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | |
| ENGLE, PRESTON D | | 5576 WOODLAND DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | SACRAMENTO | CA | 95828 | |
| Esfandiari, Mehdi | | 5811 Belt Line Rd No 1057 | | | Dallas | TX | 75254-0000 | |
| Espinoza, Maribel | | PO Box 581 | | | Sunland Park | NM | 88063 | |
| Esteves, Diogo | | 1757 Fawn Creek Cove | | | Orlando | FL | 32824-0000 | |
| ETTER, MARY L | | 4718 VALLEY OVERBROOK DRIVE | NO 103 | | MIDLOTHIAN | VA | 23112 | |
| Eubanks, Felicia | Felicia A Eubanks | 7568 NW 31st Pl | | | Hollywood | FL | 33024-0000 | |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | |
| Everette, Kevin | | 6604 Bowman Hill Rd | | | Gwynn Oak | MD | 21207 | |
| Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | |
| EZELL, DAVID W | | 7055 NEWSTEAD RD | | | HOPKINSVILLE | KY | 42240 | |
| Fackina, Margaret | | 3105 A River Rd | | | Point Pleasant | NJ | 08742 | |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | | FORT MYERS | FL | 33912 | |
| FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| Fallin, Karen L | | 9012 Patterson Ave Apt 46 | | | Richmond | VA | 23229 | |
| Fallon, James | | 203 Irish Hill Rd | | | E Berne | NY | 12059 | |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | | DELRAY BEACH | FL | 33445 | |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | |
| Faulkner, Max | | 10807 Keswick St | Box 304 | | Garrett Park | MD | 20896 | |
| FAULKNER, TODD J | | 217 TERRA ALTA DR | | | AYLETT | VA | 23009 | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL COURT | | | MIDLOTHIAN | VA | 23113 | |
| Fedor, David E | | 5040 Azalea Dr | | | Pittsburgh | PA | 15236 | |
| Feltz, Rebecca | | 10 Toni Trails | | | Fenton | MO | 63026 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Feng, Jialin & Yin Zhang | Jialin Feng | 2627 Oakton Glen Dr | | | Vienna | VA | 22187-0000 | |
| Fennell Container | Attn Credit Mgr | 684 Mauldin Rd | | | Greenville | SC | 29607 | |
| Fenner, Gerald Patrick | | 5033 Eltha Dr Apt G | | | Winston Salem | NC | 27105 | |
| Ferguson, Kerri Ann | | 6800 Cypress Rd No 212 | | | Plantation | FL | 33317 | |
| FERIA, DAVID | | 1448 BLUE RD | | | CORAL GABLES | FL | 33146-1619 | |
| FERMIN, JONATTAN F | | 97 GRASSY PLAIN ST NO 16 | | | BETHEL | CT | 06801 | |
| Fernandez, Elaine | | 2908 Hollister Ave | | | Los Angeles | CA | 90032 | |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | | GREER | SC | 29650 | |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | | GREER | SC | 29650 | |
| Ferolito, Annette | | 3251 S Marshall | | | Sedalia | MO | 65301 | |
| Ferreira, Eleanor J | Howard H Swartz Esq | 3 Summer St | | | Chelmsford | MA | 01824 | |
| Ferrera, Leonard | | 30 Intervale Ave | | | Peabody | MA | 01960 | |
| Ferro, Daniel Antonio | | 14760 SW 156 St | | | Miami | FL | 33187-0000 | |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | | GLEN ALLEN | VA | 23060 | |
| FIELDS, MICHAEL S | | 948BURGESS CR | | | BUFFALO GROVE | IL | 60089 | |
| FIFE, MARY M | | 838 CHARTLEY DR | | | LILBURN | GA | 30047 | |
| Finbow, Paul D | | 34 06 Norwood Dr | | | Fair Lawn | NJ | 07410 | |
| Finley, Raymond A | | 2395 Sequoya Trl | | | Mobile | AL | 36695-0000 | |
| FIRE SYSTEMS WEST | | SUITE 300 | | | VANCOUVER | WA | 98661 | |
| FISHER, REBECCA | | 21916 PEPPERCORN DR | | | SAUGUS | CA | 91350-0000 | |
| Fissinger, Michael E | | 2101 Govert Dr | | | Schererville | IN | 46375 | |
| FLAH, RICHARD | | 18577 SE HERITAGE OAKS LN | | | JUPITER | FL | 33469-1436 | |
| FLEISCHMAN, DANIEL B | | 4609 31ST AVE | | | NEW BRIGHTON | PA | 15066 | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| Fletcher D Watson III | | 713 Sudden Valley | | | Bellingham | WA | 98229 | |
| Flores, Cesar | | 630 SW 7 Ave | | | Miami | FL | 33130 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| Fogle, Roberta A | | 1440 Coral Ridge Dr No 450 | | | Coral Spring | FL | 33071 | |
| FOLEY, F MICHELLE | | 1435 NATURAL SPRING LN | | | HARRISONBURG | VA | 22801 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| Fontenot, Kyle | | 6355 Capitol St | | | Groves | TX | 77619-0000 | |
| Fontenot, Kyle | | 6355 Capitol St | | | Groves | TX | 77619 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| Forgey, Richard | | 8195 Smith Mill Ln | | | Bridgewater | VA | 22812-2913 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| FOSTER, CLIFFORD | | 17 VASSAR PL | | | VINELAND | NJ | 09360 | |
| Foto Source Canada Inc | c o David W Foulds | Davis LLP | 1First Canadian Pl Ste 5600 | 100 King St W | Toronto | ON | M5X 1E2 | Canada |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH STREET SUITE 190 | | | HOPKINTON | MA | 01748 | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | |
| Fouts, Nathan D | | 2278 D Hodge Rd | | | Cottonwood | AL | 36320-0000 | |
| FOX,  JULIE | | 4826 DANDELION LOOP | | | TRACY | CA | 95377 | |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | |
| FOX, STEPHEN L | | 2819 PATRIOTS LANDING DR | | | QUINTON | VA | 23141 | |
| FOX, STEPHEN L | | 2819 PATRIOTS LANDING DR | | | QUINTON | VA | 23141 | |
| FOX, STEPHEN L | | 2819 PATRIOTS LANDING DR | | | QUINTON | VA | 23141 | |
| FOX, TED | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| Francis & Virginia L Olsowy Trust | Francis Olsowy | 1825 S McMillon Rd | | | Bad Axe | MI | 48413 | |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | CANTON | GA | 30114 | |
| FRANCKE, GENE R | | 2524 FALKIRK DR | | | RICHMOND | VA | 23236 | |
| Franco, Christopher Manuel | | 5647 Repetto Ave | | | Los Angeles | CA | 90022-0000 | |
| FRANCOIS, RALPH | | 26 39 96ST 34 AVE 1R | | | EAST ELMHURST | NY | 11369 | |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| Franklin, Glenn W | | 675 N 28th Pl W | | | Tulsa | OK | 74127 | |
| Fraustro, Anna | | 1200 Shakleford Cir | | | Cedar Hill | TX | 75104 | |
| Frazee, Richard | | PO Box 2051 | | | Rolla | MO | 65402 | |
| FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | | POWHATAN | VA | 23139 | |
| FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | | POWHATAN | VA | 23139 | |
| Fred J Owen | | 6797 Willowwood Dr Apt 6044 | | | Boca Raton | FL | 33434 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | UPLAND | CA | 91786-0000 | |
| FREE, LEE EDWARD | | 3314 SW 94TH DR | | | GAINESVILLE | FL | 32608-0000 | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | SHERRILLS FORD | NC | 28673 | |
| Frisone, Matt | | 8704 53rd Pl W | | | Mukilteo | WA | 98275-0000 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | |
| Fujifilm USA Inc | | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr | | | Valhalla | NY | 10595 | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | TOLEDO | OH | 43607 | |
| Fuller, Mary D | | 6 Higby Rd | | | Johnson City | NY | 13790-0000 | |
| Furman, Paul | | 3767 Radburn Dr | | | S San Francisco | CA | 94080 | |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | TALLAHASSEE | FL | 32312 | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARWICK | RI | 02886 | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | |
| Gaines, Tammy | | 35 County Rd 1025 | | | Clanton | AL | 35046 | |
| GAITHER, MAKESI | | c o 839 S LA BREA AVE | | | INGLEWOOD | CA | 90301-0000 | |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02908 | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | ATLANTA | GA | 30344-0000 | |
| Gannett Wisconsin Media | | PO Box 59 | | | Appleton | WI | 54912 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARIB, VIJAY | | 317 SKY VALLEY ST | | | CLERMONT | FL | 34711 | |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | PENSACOLA | FL | 32504-0000 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | BULLHEAD | AZ | 86442 | |
| Gavelek, Dennis T | | 11361 Liberty St | | | Futon | MD | 20759 | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | FREMONT | CA | 94536-0000 | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | | BOISE | ID | 83706 | |
| GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | |
| General Electric | GE Appliances Retail | PO Box 640138 | | | Pittsburgh | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | |
| General Electric GE Consumer & Industrial Division | GE Consumer & Industrial Division | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | BRANDON | FL | 33510-0000 | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | BRANDON | FL | 33510-0000 | |
| Gerber E Ramirez | | 1984 Sanford Ave | | | San Pablo | CA | 94806 | |
| Getgen, George | | 2431 Harewood Dr | | | Livermore | CA | 94551 | |
| Getgen, George | | 2431 Harewood Dr | | | Livermore | CA | 94551 | |
| GETTS, NICHOLAS DONALD | | 770 BRUSHWOOD DR | | | WOLVERINE LAKE | MI | 48390 | |
| GETZ, STEVE SHAUN | | 214 MALLARD CT | | | HAVRE DE GRACE | MD | 21078 | |
| Ghiza, Ion | | 8120 Moro St | | | Philadelphia | PA | 19136 | |
| Giarrusso, Leonardo & Rosa | | 21 Mill St | | | Johnston | RI | 02919 | |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | |
| GIERMAN, GRANT C | | 1722 GREYSTONE TRACE SE | | | CONYERS | GA | 30013-0000 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | CANYON COUNTRY | CA | 91351-0000 | |
| GILCHRIST, ADAM | | 1016 TRAIL STREAM WAY | | | KNIGHTDALE | NC | 27545 | |
| GILCHRIST, CHRISTY | | PO BOX 572 | | | NORTH SPRINGFIELD | VT | 05150 | |
| Gilpatrick, Robert J | | 878 Lemon Rd | | | South Daytona | FL | 32119 | |
| GIRAUDY LOPEZ, INGRID M | | CALLE ERNESTO VIGOREAUX 404 | APT 3 | | SAN JUAN | PR | 00915 | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | |
| Givens, Alice G | | 88 Leonard St Apt 426 | | | New York | NY | 10013 | |
| GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | |
| GLASS, JOHN HAROLD | | 5702 GARDNER CT DR | | | TAMPA | FL | 33634 | |
| Glickman, Bernice | | 617 Hamilton Ave | | | Bethlehem | PA | 18017-0000 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | |
| GLORY ANIMASHAWN | | PO BOX 166741 | | | IRVING | TX | 75016-6741 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| GODSEY, LARAINE D | | 4611 ANNETTE DR | | | CONCORD | NC | 28027 | |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | CARROLLTON | TX | 75007 | |
| Golestaneh, Darius | | PO Box 237163 | | | New York | NY | 10023 | |
| Gomes, Theo | | 22 Dales Ave 1st Fl | | | Jersey City | NJ | 07306 | |
| Gomez, Adriana Jorge Gomez | Jorge Gomez Adriana Gomez | 582 NW 97 Ave | | | Plantation | FL | 33324 | |
| GONZALEZ, ROGER | | 825 E ALGROVE ST | | | COVINA | CA | 91723 | |
| GOODLOE, PAMELA D | | 610 HANDLEY AVE S W | | | ATLANTA | GA | 30310-0000 | |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | Norfolk | VA | 23514 | |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | TALLAHASSEE | FL | 32305 | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| Gorezynski, Ronald J | | 23 Fairview Ave | | | Warwick | NY | 10992 | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | |
| Gouge, Jeffrey | | 1901 Bella Angeline Ct | | | Jacksonville | FL | 32223 | |
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Centre Dr Ste 300 | | Foothill Ranch | CA | 92610 | |
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Ctr Dr No 300 | | Foothill Ranch | CA | 92610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | HUNTSVILLE | AL | 35801 | |
| Goz, Ibrahim | | 11 Reddick Ln | | | Rocheter | NY | 14624-0000 | |
| Goz, Kadir | | 11 Reddick Ln | | | Rochester | NY | 14624-0000 | |
| Grady F Brown | | 80 Fir Dr | | | Ocala | FL | 34472 | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | | HUNTINGTON BEAC | CA | 92646 | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | |
| GRAVITT, CHRISTOPHER S | | 10109 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| GRAVITT, SHANNON A | | 10109 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | PACE | FL | 32571 | |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| GREAM, JARROD LYNN | | 229 WEST FARTHING ST | | | MAYFIELD | KY | 42066 | |
| GREATHOUSE, ALISON RENEE | | PO BOX 265 | | | MIDLAND CITY | AL | 36350 | |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | LOUISVILLE | KY | 40258 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greene County   Department of Public Wor | | 667 Dayton Xenia RD | | | Xenia | OH | 45385-2665 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON  XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON  XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 453852665 | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | | VALENCIA | CA | 91355 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | |
| Gregg County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | |
| Gregg County | Elizabeth Weller Michael W Deeds Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | |
| Griffith, Justin | | 6211 Medici Ct Apt 205 | | | Sarasota | FL | 34243 | |
| Griffiths, Gordon E and Edith J | | 1921 Boulder Ridge Dr | | | Conroe | TX | 77304-0000 | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | SPRING HILL | TN | 37174 | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | MAPLE HTS | OH | 44137-1446 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | |
| GUALDONI, CHARLES THOMAS | | 5918 88TH PLACE | | | LUBBOCK | TX | 79424 | |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | BROOKLYN | NY | 11209 | |
| Guidarelli, Michael J | | 10152 S 83rd St | | | Palos Hills | IL | 60465-1443 | |
| GUILLAUME, JASON JAMES | | 310 ARDMORE AVE | | | TRENTON | NJ | 08629 | |
| Guillen Sr, Gustavo & Maria Ramos JTWROS | | 791 Crandon Blvd Apt 501 | | | Key Biscayne | FL | 33149-0000 | |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | Pensacola | FL | 32520 | |
| Gullo, Matt | | 71 County Rd 659 | | | Coffee Springs | AL | 36318 | |
| GUPTA, SOMA N | | 5 KRISTY DR | | | BEACON | NY | 12508 | |
| Gursky, John L | | 64 B Moore Rd | | | Haines City | FL | 33844-7309 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | |
| Habib, Mohamed | | 512 Hawkeye Ct | | | Iowa City | IA | 52246-0000 | |
| Habib, Mohamed | | 512 Hawkeye Ct | | | Iowa City | IA | 52246-0000 | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | DAYTON | KY | 41074 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | BROOKLYN | NY | 11209-0000 | |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| Haley, Rachel | | 6203 Jan Ct | | | Cedar Hill | MO | 63016 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | RICHMOND | VA | 23229 | |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | |
| HANDY, JIM D | | 3933 FOURCEE FARMS LN | | | COLUMBIA | VA | 23038 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Hanna, Barin Alexander | | 5701 NW 21 Ave | | | Miami | FL | 33142 | |
| Hansen, Julie | | 1473 N 150 E | | | Centerville | UT | 84014 | |
| Hanson Elena | | 40 15th Ave N Apt 57 | | | White Park | MN | 56387 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | GRAND HAVEN | MI | 49417 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | |
| HARMON JR, GEORGE A | | 249 MCBANE ST | | | EDEN | NC | 27288 | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | BUFFALO GAP | NY | 79508 | |
| Haron, Albert S | | 802 Winding Wy | | | Westville | NJ | 08093 | |
| HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | |
| HARPER, DAMITA | | 3867 MISTY BLEAU DR | | | POWDER SPRINGS | GA | 30127 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | WARWICK | RI | 02886 | |
| Harris, Denise Lee | | 300 Cedar Ln | | | Annapolis | MD | 21403 | |
| HARRIS, WALTER | | 21 LOGGER CT | | | DURHAM | NC | 27713 | |
| Hart, Elizabeth | | 1977 Seabright Ct | | | Royal Oak | MI | 48073-1218 | |
| Harvey, Veronda L | | 2926 Muncie Rd | | | Richmond | VA | 23223-0000 | |
| Hassan, Mohammed Fuqrul | | 51 01 39th Ave Apt No E32 | | | Sunnyside | NY | 11104 | |
| HASTINGS, ADAM | | 2227 AUTUMN OAKS LANE | | | POWHATAN | VA | 23139 | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | LAMIRADA | CA | 90638 | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | DAPHNE | AL | 36526 | |
| Haviland, Brian | | 3550 85th St No 2J | | | Jackson Hts | NY | 11372 | |
| Hawkins, Richard | | 645 Citizens Rd | | | Crewe | VA | 23930-0000 | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | DANBURY | CT | 06810-0000 | |
| HAYTER, KATE M | | 711 ABBEY VILLAGE CIR | | | MIDLOTHIAN | VA | 23114-0000 | |
| Hazarika, Fafi | | 9 Spaulding Dr | | | Merrimack | NH | 03054 | |
| HAZELTON, TESHANDA J | | 1129 GARRISON PLANTATION | | | MARIETTA | GA | 30008-0000 | |
| Heeter, Mariah T | | 6 Elizabeth Dr | | | Merrimack | NH | 03054-0000 | |
| HEGAMYER, FAITH A | | 1200 VIRGINIA AVE | | | GLEN ALLEN | VA | 23060-0000 | |
| Hegarty, Rosanne | | 2 Erin Ln | | | Norfolk | MA | 02056 | |
| HEIL, ANDREW N | | 6960 PARKWAY DR | | | DOUGLASVILLE | GA | 30135 | |
| Helton, Carol M | | 3937 New Kent Hwy | | | Quinton | VA | 23141 | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | |
| Henderson, Evelyn | Harris Beach PLLC | c o Kevin Tompsett Esq | 99 Garnsey Rd | | Pittsford | NY | 14534 | |
| HENDERSON, LEAH | | PO BOX 593 | | | ASHLAND | VA | 23005 | |
| Hendley, M Jo | c o Frances L Langstaff POA | 4 Bobby Parker Pl | | | Durham | NC | 27703-0000 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | MINNEAPOLIS | MN | 55487 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henry & Rhonda Galvin | | 792 Trout Run Dr | | | Malvern | PA | 19355 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| HERNANDEZ, NORELY | | 6300 MILGEN RD NO 1145 | | | COLUMBUS | GA | 31907 | |
| HERNANDEZ, PRISCILLA MARIE | | 2184 ALWORTH TERR | | | WELLINGTON | FL | 33414 | |
| Hernandez, Rolando | | 380 68th St | | | South Haven | MI | 49090-0000 | |
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | SPRING | TX | 77388-5215 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | |
| Hernando County Utilities Department | c o Kent L Weissinger | 20 N Main St Ste 462 | | | Brooksville | FL | 34601 | |
| HERON, SHAVANNA | | 949 EAST 106 ST | | | BROOKLYN | NY | 11236 | |
| Herrera, Juan | | 2104 E Nord St | | | Compton | CA | 90222-0000 | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | SARASOTA | FL | 34233 | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | |
| HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| Hesano, Sammy & Iman Hesano | | 8673 N Lilly Rd | | | Canton | MI | 48187 | |
| Hess, Douglas S | | 2409 Incline Ct | | | Goochland | VA | 23063-0000 | |
| HESS, LUCY H | | 16981 JENNIFER DR | | | COLD SPRING | MN | 56320 | |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | | COLD SPRING | MN | 56320 | |
| HICKS, BRUCE | | PO BOX 148 | | | PELZER | SC | 29668-0148 | |
| HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| HIER, SHANNON | | 5220 LEIGHTON AVE APT 2 | | | LINCOLN | NE | 68504 | |
| Highsmith, Diana N | | 8319 Chelmford Rd | | | Richmond | VA | 23235 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE NO8 | | | COUNTRYSIDE | IL | 60525-0000 | |
| Hill, Hien T | | 542 Daybreak Dr | | | St George | UT | 84770-5132 | |
| Hill, Kim D | | PO Box 470173 | | | Brooklyn | NY | 11247 | |
| Hill, Kim D | | PO Box 470173 | | | Brooklyn | NY | 11247 | |
| HILL, MARQUESA | | 131 CLARK ST | | | HILLSIDE | NJ | 07205-0000 | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | |
| HILLMANN, SCOTT A | | 161 W CENTRAL AVE | | | MOORESTOWN | NJ | 08057 | |
| Hoang, Ann N & Dan V | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | |
| Hoang, Jonathan Dan & Anli Ngoc | | 9101 Bowling Green Dr | | | Frederick | MD | 21704 | |
| Hoanh Tran | | 16326 E Lake Dr | | | Aurora | CO | 80016 | |
| HOEFT, SARAH MARIE COLIN | | 731 TATUM AVE | | | GILROY | CA | 95020 | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793-0000 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| HOLBROOK, LAURIE | | 2015 W 134TH WAY | | | WESTMINSTER | CO | 80234-0000 | |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 | |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Holland, Jackson & Cynthia | | PO Box 307 | | | Galvin | WA | 98544 | |
| HOLLOMAN, LATIA | JAY P HOLLAND  AT JOSEPH GREENWALD & LAAKE  P A | 6404 IVY LANE  SUITE 400 | | | GREENBELT | MD | 20770-0000 | |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | |
| Holly R Nicholson | | 713 Cannon Rd | | | Glen Gardner | NJ | 08826 | |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | | BRYSON CITY | NC | 28713 | |
| HOPKINS, TIFFANY DINENE | | 7703 OKEITH CT UNIT 1710 | | | RICHMOND | VA | 23228 | |
| Horizon Connections Inc | Robert Dodd & Associates LLC | 303 S Mattis Ste 201 | | | Champaign | IL | 61821 | |
| HORN, ANTHONY GLYNN | | 3800 ALBERTA DR NORTH | | | FREDERICKSBURG | VA | 22408 | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | MEDLOTHIAN | VA | 23112 | |
| Houlis, Ila | | 810 Hudson Dr | | | Joliet | IL | 60431 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | |
| HOWARD, JAMES | | 16654 MALORY CT | | | DUMFRIES | VA | 22026 | |
| Howard, Jan McDonald | | 7506 Coddle Harbor Ln | | | Potomac | MD | 20854-0000 | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | |
| Howe, David & Charlene | | 8050 Resurrection Dr | | | Anchorage | AK | 99504-0000 | |
| HOYE, MICHAEL B | | 14001 WILEY CIR | | | MIDLOTHIAN | VA | 23114 | |
| HRUBY, RONALD W | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | |
| Hu, Bo Hai | | 352 Hwy 11W | | | Daingerfield | TX | 75638-0000 | |
| Hu, Yueyan | | 7795 McCallum Blvd No 215 | | | Dallas | TX | 75252 | |
| HUCKABY, TONY J | | 7105 BAYLESS LN | | | POWELL | TN | 37849 | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | |
| HUGHES, NICOLE S | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| Hughes, Zachary D | | 15508 Anderson Dr | | | Biloxi | MS | 39532 | |
| HUGUELY, VERNON D | | 1562 CHASE AVE APT NO 5 | | | CINCINNATI | OH | 45223 | |
| Hui, Lo Heng | | 1515 E Marbury St | | | W Covina | CA | 91791 | |
| HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | BERKELEY | CA | 94703-0000 | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | VISALIA | CA | 93291 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | COVINA | CA | 91722 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | CALGARY | AB | T2J 6P6 | CANADA |
| IBRAHIM, JAMIL I | | 2627 W FARRAGUT APT 2S | | | CHICAGO | IL | 60625-0000 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Independent Newspapers Inc | | 110 Galaxy Dr | PO Box 7013 | | Dover | DE | 19901 | |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| INGMAN,  JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Ingram, Donnie G | | 4249 Stanley Dr | | | Powder Sprgs | GA | 30127 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| Inland Western College Station Getaway | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| Interactive Toy Concepts Inc | | 1192 Martin Grove Rd | | | Toronto | ON | M9W 5M9 | Canada |
| International Business Machines Corporation | c o Christopher R Belmonte Esq | Satterlee Stephens Burke & Burke LLP | 230 Park Ave | | New York | NY | 10169 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| J & F Manufacturing Inc | | 370 Allied Dr | | | Conway | SC | 29526 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J&L Electrical Services Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Jackson County Payment Center | | PO Box 1569 | | | Medford | OR | 97501 | |
| Jackson County Payment Center | | PO Box 1569 | | | Medford | OR | 97501 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON,  MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| Jackson, Daniel W & Melinda F | | 11308 Falls of Nense Rd | | | Raleigh | NC | 27614-0000 | |
| JACKSON, ELISA B | | 2405 SPENCERS WY | | | STONE MTN | GA | 30087 | |
| JACKSON, FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | |
| Jackson, Robert M | | 5274 Ridge Rd | | | Joelton | TN | 37080 | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | |
| Jacquelyn & Michael LaMorte | | 1151Galloping Hill Rd | | | Elizabeth | NJ | 07208 | |
| JACQUET, RAPHAEL | | 210 W LEMON AVE | 12 | | MONROVIA | CA | 91016 | |
| James B Rosseau Sr | | 10 N Sycamore Ave | | | Aldan | PA | 19018 | |
| James E Wolf Wolf Homes LLC | | 26 E Maple | | | Ft Mitchell | KY | 41011 | |
| James G Reynolds and Cleata Reynolds JTTEN | | 219 Windmill Dr | | | Lebanon | TN | 37087-3131 | |
| James J Kenney & Co Inc | | 6218 Camden St | | | Harahan | LA | 70123 | |
| James P Agee | | 51 6th Ave | | | St Albans | WV | 25177 | |
| James, Judith L | | 2416 Lindbergh Blvd | | | Springfield | IL | 62704-5557 | |
| JAMGOCHIAN, HAROUT | | 38600 LOUISE LANE | | | PALMDALE | CA | 93551-0000 | |
| JAMGOCHIAN, HAROUT | | 38600 LOUISE LN | | | PALMDALE | CA | 93551 | |
| JAMGOCHIAN, HAROUT | | 38600 LOUISE LANE | | | PALMDALE | CA | 93551-0000 | |
| Janine F Price | | 7013 Woodchuck Hill Rd | | | Fayetteville | NY | 13066 | |
| Jankowski, Raymond M | | 31 Lee | | | Irvine | CA | 92620-0000 | |
| Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| Jantzen Dynamic Corporation | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| JARRETT V, SAMUEL | | 3336 CROSS RIDGE RD | | | MONTGOMERY | AL | 36116-0000 | |
| JARRETT, LASHWAN DUPREE | | 218 ELMWOOD AVE NO 2 | | | EAST ORANGE | NJ | 07018 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| JARVIS, JAMES ADAM | | RT 2 BOX 185 D | | | ONA | WV | 25545 | |
| Jason Jow | | 2103 Manor Green Dr | | | Houston | TX | 77077 | |
| Jason Simonds | | 2759 W 25th St | | | Greeley | CO | 80634 | |
| JAYASINGHE, LALITH S | | 4111 LIONS GATE | | | DOUGLASVILLE | GA | 30135 | |
| JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| JEA | Attn CC 3 | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | |
| Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | | Tainan 702 | | | Taiwan |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | |
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | STEUBENVILLE | OH | 43952 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Jefferson Pilot Life Insurance Company | c o Mary Jo Potter | PO Box 21008 | | | Greensboro | NC | 27420 | |
| Jeffrey, Maynard | | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | |
| Jenna L Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Jenna L Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Jenneman, Richard M | | 13622 County Hwy H | | | Stanley | WI | 54768 | |
| JENNIE, WATKINS | | 153205 RT 59 | | | PLAINFIELD | IL | 60544-0000 | |
| Jennings, Cheryl R | | 979 Manakin Rd | | | Midlothian | VA | 23113 | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | | MEDFORD | OR | 97504 | |
| Jeremy L Sowell | | 56 W 1970 N | | | Tooele | UT | 84074 | |
| Jernigan, Elzie F | c o Mark W Collmer | Collmer Law Group | 1221 Lamar No 1302 | | Houston | TX | 77010 | |
| Jerry Krause | | 5128 Klamath Ct SE | | | Salem | OR | 97306 | |
| JESKE, KALA EVE | | 5185 BRITTEN RD | | | BRYAN | TX | 77807 | |
| Jesse Mohr | | 976 Masson Ave No 2 | | | San Bruno | CA | 94066 | |
| Jialin Feng & Yin Zhang | | 2627 Oakton Glen Dr | | | Vienna | VA | 22181-5344 | |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | SAN JUAN | PR | 00907 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Fitzpatrick | | 2 Norfolk Ln | | | Bethpage | NY | 11714 | |
| John H Howard | | 12409 Graham Meadows Dr | | | Richmond | VA | 23233 | |
| John H Watson | | 304 Stone St | | | Carterville | IL | 62918 | |
| John Michael Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | DOVER | NH | 03820 | |
| John W Reale | | 12 Wedgewood Dr | | | Londonderry | NH | 03053-2905 | |
| JOHNDROW, MARY F | | 401 W 31ST ST | | | RICHMOND | VA | 23225 | |
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL | | 229 LAKE VILLAGE DR | | | McKINNEY | TX | 75071 | |
| JOHNSON, AARON JEFFREY | | 2900 W HIGHLAND ST NO 259 | | | CHANDLER | AZ | 85224 | |
| Johnson, Amanda | | 1353 Meadow Dr | | | Arnold | MO | 63010-0000 | |
| Johnson, Angela | | 110 Lipscomb St | | | Richmond | VA | 23224 | |
| Johnson, Corey A | | 11417 S Gander St | | | Olathe | KS | 66061-0000 | |
| JOHNSON, CRAIG L | | 6374 ROWANBERRY DR | | | ELKRIDGE | MD | 21075 | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | PONTIAC | MI | 48341 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| Johnson, James K | | 4584 Carmel Cir | | | Pace | FL | 32571 | |
| Johnson, James K | | 4584 Carmel Cir | | | Pace | FL | 32571 | |
| Johnson, Joyce A | | 2657 Wingfield Rd | | | Norfolk | VA | 23518 | |
| Johnson, Joyce A | | 2657 Wingfield Rd | | | Norfolk | VA | 23518 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | DRIPPING SPRING | TX | 78620 | |
| Johnson, Keith E & Denise L JT TEN | | 7910 W 67th St | | | Merriam | KS | 66202-3709 | |
| Johnson, Mark L  & Patricia A | Patricia Johnson | 4126 Mapleridge Dr | | | Grapevine | TX | 76051 | |
| Johnston, Christopher | | 1205 Privet Dr Unit 1 426 | | | Salt Lake City | UT | 84121 | |
| JOHNSTON, JOHN E | | 8879 JEREMY RANCH RD | | | PARK CITY | UT | 84098-0000 | |
| JOHNSTON, JOHN E | | 8879 JEREMY RANCH RD | | | PARK CITY | UT | 84098-0000 | |
| Joinal Abdin | | 133 Vauxhall Dr | | | Scarborough | ON | M1P 1R5 | Canada |
| Joines, Charles R | | PO Box 306 | | | Sparta | NC | 28675-0000 | |
| Joines, Rosamond | | 1748 US Hwy 221 S | | | Sparta | NC | 28675-8647 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JONES CHARLES E | | 12048 CADY LN | | | HANOVER | VA | 23069 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES, BARRY W | | 2217 ADMIRAL CIR | | | VA BEACH | VA | 23451 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | CHATTANOOGA | TN | 37411 | |
| Jones, Juanita | Lisa Albano | 510 Broadhollow Rd Ste 308 | | | Melville | NY | 11747-3606 | |
| JONES, LAURIE | | 12048 CADY LN | | | HANOVER | VA | 23069-1622 | |
| Jones, Linda | | 2035 Live Oak St | | | Beaumont | TX | 77703 | |
| Jones, Linda | | 2035 Live Oak St | | | Beaumont | TX | 77703 | |
| JONES, LINDA J | | 2035 LIVE OAK | | | BEAUMONT | TX | 77703 | |
| JONES, M JASON | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| Jones, Mark | | Rt 1 Box 2076 | | | Thackerville | OK | 73459 | |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | WESTLAND | MI | 48185-0000 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Jones, Rickeisha | | 4688 FM 521 | | | Brazona | TX | 77422-0000 | |
| Jones, Teanna L | | 336 Sycamore St | | | Ardmore | OK | 73401 | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | LOUISVILLE | KY | 40214 | |
| Joseph D Felix | | 606 Lexington St | | | Waltham | MA | 02452-3029 | |
| JOSEPH, ROBERTO ANDRE | | 1268 MILLCREST WALK | | | CONYERS | GA | 30012 | |
| Josh Feldpausch | | 13800 Park Center Ln Apt 121 | | | Tustin | CA | 92782 | |
| Juarez, Hector D | | 2604 Porter Ave | | | El Paso | TX | 79930-2023 | |
| Juersivich, Nicole | | 100 E Henrietta Rd | | | Rochester | NY | 14620 | |
| Julia Bauer | | 7173 Stanford Oak Dr | | | Sacramento | CA | 95842-2241 | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | | POQUOSON | VA | 23662 | |
| JWC Loftus LLC | Philip C Baxa Esq | Mercer Trigiani LLP | 16 S Second St | | Richmond | VA | 23219 | |
| Kalinovski, Michael John | Mike Kalinovski | 557 E Lafayette St | | | Norristown | PA | 19401-0000 | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | WAYZATA | MN | 55391 | |
| Kalu, Charlie | | 11228 Lake Overlook Pl | | | Bowie | MD | 20721 | |
| Kang, Young Huan | | 2 Enterprise No 8201 | | | Aliso Viejo | CA | 92656-0000 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| KANTELES, GREGORY ROBERT | | PO BOX 842 | | | PELHAM | NH | 03076 | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | FRISCO | TX | 75035 | |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | | SEBASTIAN | FL | 32958 | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| Karen Buckrham | | 3261 Telford Ter SW | | | Atlanta | GA | 30331 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | REDDING | CA | 96001 | |
| KASSI, HORST | | 3825 SCHOOLHOUSE RD UNIT3 | | | FORT MYERS | FL | 33916 | |
| Kathlen Wierschke | | 1572 Silver Ter | | | Ann Arbor | MI | 48103 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | |
| Keen Whye Lee | | 1 Ridgewood Close Apt No 15 03 | | | | | 276692 | Repub of Singapore |
| Keller, Kraig | | 638 Polo Woods Dr | | | Cincinnati | OH | 45244 | |
| Kelley, Kyle | | 1503 218th St SW | | | Lynnwood | WA | 98036 | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | |
| Kelly, Scott | | 28672 S Bolanos | | | Mission Viejo | CA | 92092 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 94550-9268 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |
| Kern, Elena S | | 24102 Spring Mill Ln | | | Spring | TX | 77373 | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | CLEVELAND | NC | 27013-8750 | |
| Kestner, Jerry W | | 2241 Mt Vernon St | | | Waynesboro | VA | 22480 | |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLC | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 | |
| KIDD, LAVERE J | | 740 SUFFOLK | | | WESTCHESTER | IL | 60154 | |
| KIDD, LAVERE J | | 740 SUFFOLK | | | WESTCHESTER | IL | 60154 | |
| Kim, Sean W | | 1637 W Grandview Blvd | | | Erie | PA | 16509-1158 | |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| KIMBERLIN, RANDY F | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | |
| Kimbrough, Tonya L | | 1521 Ednam Forest Dr | | | Richmond | VA | 23238 | |
| Kimbrough, Tonya L | | 1521 Ednam Forest Dr | | | Richmond | VA | 23238 | |
| KING, BRENDA G | | 5433 SIR BARTON DR | | | LOUISVILLE | KY | 40272-3507 | |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | SAN ANTONIO | TX | 78250 | |
| King, Michael | | 59 Purchade St | | | Middleboro | MA | 02346 | |
| KINT, ADELLE | | 345 MORITZ RD | | | ORRTANNA | PA | 17353 | |
| Kirby, Tammy | | 421 W Byrd St | | | Timmonsville | SC | 29161 | |
| KNABB, GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | |
| KNIGHT, BRADLEY S | | 420 TYNSDALE DR | | | DOUGLASVILLE | GA | 30134 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNXV TV | | 515 N 44th St | | | Phoenix | AZ | 85008 | |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | LANCASTER | PA | 17601-5458 | |
| KOBER, JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708 | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| Kolba, Robert E IRA | | 161 Twelve Oaks Ln | | | Ponte Vedra | FL | 32082 | |
| Koll, Paul M | | PO Box 18796 | | | Atlanta | GA | 31126-0000 | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | |
| Kopac, Michael A | | 20255 Kentucky Oaks Ct | | | Ashburn | VA | 20147 | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | |
| Kouame, Patrick | | 97 20 57th Ave Apt No 4E | | | Elmhurst | NY | 11368 | |
| KRAKOWSKI, WALTER J | | 6027 ALLYN RD | | | HIRAM | OH | 44234 | |
| Krause, Kevin | | 478 Mountain Rd | | | Windsor | NY | 13865 | |
| KRIEGER, BRIAN G | | 400 FULTON ST APT 2E | | | FARMINGDALE | NY | 11735-0000 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | PHOENIX | AZ | 85003-0000 | |
| Kubinski, Richard | | 16330 Siesta Ln | | | Brookfield | WI | 53005 | |
| Kunath, Beverly T | | 4475 Hwy 59 | | | Keysville | VA | 23947 | |
| Kurtzman Carson Consultants LLC | Attn Jon A Orr | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| KUTP TV Wholly Owned and Operated by Fox TV Stations Inc | KUTP TV | 511 W Adams St | | | Phoenix | AZ | 85003 | |
| KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | |
| Kwok, Anna S | | 5 Patton Dr | | | Ardmore | PA | 19003 | |
| Kwong, David | | 1 Andalusia Ct | | | Hampton | VA | 23666 | |
| Kwong, David | | 1 Andalusia Ct | | | Hampton | VA | 23666 | |
| Kyle Lenhoff | | 3910 E Cantrell St | | | Decatur | IL | 62521 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| Laddha, Pushpak S | | 8659 Deicrls Dr | | | Montgomery Vlg | MD | 20886 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 705092590 | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | ROCHDALE | MA | 01542 | |
| LAIRD, JAN E | | 543 WILLIS RD | | | FOUNTAIN INN | SC | 29644 | |
| Lake County Treasurer | Lake County Treasurer Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | Lake County Treasurer Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | |
| Lalli, Louis J | | 22 Wilson Dr | | | Sicklerville | NJ | 08081 | |
| LAMBERT, JUSTIN | | 28 JUNE ST | | | NASHUA | NH | 03060 | |
| Lance S Gossen | | 14709 Banbridge Trl | | | Austin | TX | 78717 | |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | |
| Landon E Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Landon E Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Landy, Eva and Arthur  JT | | 1 Nayatt Rd | | | Barrington | RI | 02806 | |
| Lannie Joe Lorence | Lannie Lorence | 219 E 23rd St No 3 | | | New York | NY | 10010 | |
| LAPERA, CHRISTIAN | | 472 CONARROE ST | | | PHILADELPHIA | PA | 19128 | |
| LAPLACA, PETER M | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | |
| Larry Paulus Custom Cleaning Co | | 8241 Wayne Trace | | | Fort Wayne | IN | 46816-2909 | |
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | | QUAIL VALLEY | CA | 92587 | |
| Larson, Frederick R | | 43940 Riverpoint Dr | | | Lansdowne | VA | 20176-8200 | |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 | |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 | |
| LASHER, LAURA L | | 431 MICHAUX VIEW TERRACE | | | MIDLOTHIAN | VA | 23113-0000 | |
| LAUGHLIN, DANIEL | | 3012 Candice Ct | | | Simi Valley | CA | 93063-0000 | |
| Lauren A Quinn | | 75 Buena Vista Ave E No 505 | | | San Francisco | CA | 94117 | |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE  STE 100 | | | PAOLI | PA | 19301 | |
| Lawrence H Fulton | | 1613 Burnwood Rd | | | Baltimore | MD | 21239 | |
| Lawrence H Fulton | | 1613 Burnwood Rd | | | Baltimore | MD | 21239 | |
| Lawrence Street Industry | | 4700 Lawrence St | | | Hyattsville | MD | 20781 | |
| Lawrence, Paul | | 518 Court St | | | Stockton | CA | 95205 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lazarus, Howard | | 7508 Pine Knoll Cir | | | Prospect | KY | 40059-9208 | |
| LAZZARINE, LYNDA E | | 125 LAKEWOOD DRIVE | | | HARPERS FERRY | WV | 25425 | |
| LE BLEU CORP | | PO BOX 2093 | | | ADVANCE | NC | 27006 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| Lee, Chu N | | 14030 Lemoli Ave No 45 | | | Hawthorne | CA | 90250 | |
| Lee, Jean | | 2544 46th Ave W | | | Bradenton | FL | 34207 | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | NO 301 | | SAN FRANCISCO | CA | 94103 | |
| Leets, Rita M | | 716 Ashepoo Ct | | | Evans | GA | 30809-0000 | |
| LEFFLER, GEORGE G | | 20 HOLIDAY DRIVE | | | WOODSTOCK | NY | 12498 | |
| LEHMANN, GARY | | 604 COLCHESTER DR | | | EL PASO | TX | 79912 | |
| LENEUS, WILNA | | PO BOX 1204 | | | SPRING VALLEY | NY | 10977 | |
| Leon G Shirley | | 569 Cranes Nest Rd | | | Owego | NY | 13827 | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | SPRINGFIELD | MA | 01105 | |
| LEOPOLD, MARIO | | 45 TWIN PINE DRIVE | 12G | | BROOKLYN | NY | 00001-1239 | |
| Leshko, Thomas J | | 309 Woltham Ct | | | Joppa | MD | 21085 | |
| Lesperance, Richard | | 362 South Ave | | | Glencoe | IL | 60022 | |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | | LAS VEGAS | NV | 89149 | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | |
| Lewis, Bernice F | | 4301 Grantlake Rd | | | Richmond | VA | 23234 | |
| LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | | ROSEVILLE | CA | 95747-7911 | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LN | | | RICHMOND | VA | 23229 | |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | WINSTON SALEM | NC | 27127 | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIR APT 256 | | | BELLINGHAM | WA | 98226 | |
| LIEBGOTT, VALERIE S | | 4400 ADELAIDE AVE | | | RICHMOND | VA | 23234 | |
| LIEBGOTT, VALERIE S | | 4400 ADELAIDE AVE | | | RICHMOND | VA | 23234 | |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | |
| Light, Kristin L | | 2821 Fackler Ave | | | Elyria | OH | 44035-0000 | |
| LIGHTFOOT, FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| Lijassi, Aziz | | 2198 8 Ave Apt 4W | | | New York | NY | 10026-0000 | |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | |
| Lincoln County Child Support Enforcement | Vicky E Bowman | 1136 E Main St | PO Box 130 | | Lincolnton | NC | 28093 | |
| Lindemand, Robert W | | 20302 Scott Dr | | | Strongsville | OH | 44149 | |
| Lindemann, Robert W | | 20302 Scott Dr | | | Strongsville | OH | 44149 | |
| LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | |
| LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | |
| Ling, Lillian | | 91 Cambrook Row | | | Williamsville | NY | 14221-0000 | |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | TALLAHASSEE | FL | 32309 | |
| Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 94108 | |
| Littrell, William Douglas IRA | William Douglas Littrell | 13922 Sunnybrook Rd | | | Phoenix | MD | 21131 | |
| Liu, Guoliang | | 1631 Madison St | | | Madison | WI | 53711 | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | |
| Lloyd, Paul | | 4502 Parkdale Dr | | | Midland | TX | 79703-6943 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyd, Paul | | 4502 Parkdale Dr | | | Midland | TX | 79703-6943 | |
| Local 10 WPLG TV | Attn Carol DeMeo | 3401 W Hallandale Beach Blvd | | | Pembroke Park | FL | 33023 | |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | |
| LONGORIA, JEROME SALVADOR | | 1521 WEST EVANS AVE | | | VISALIA | CA | 93277 | |
| Longview Independent School District | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | |
| Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02110 | |
| Lopez, Ariel K | Ariel Lopez | 21 NW 66 Ave | | | Miami | FL | 33126-0000 | |
| LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN C | | 2111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | | STOCKTON | CA | 95203 | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | LOS ANGELES | CA | 90031-2306 | |
| LOPEZ, MICHELLE NICHOLE | | 1412 HILL DR | | | ANTIOCH | CA | 94509 | |
| Lori A Ashness | | 111 Tomahawk Trl | | | Cranston | RI | 02921 | |
| Lotzcar, Eliahu | | A A No 93953 | | | Bogota | | | Colombia |
| Louise B Wilson | | PO Box 252 | | | Graham | NC | 27253 | |
| Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department of Revenue | State of Louisiana | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisville Gas and Electric Company | | 820 West Broadway | | | Louisville | KY | 40202 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Bldg | 531 Court Pl Ste 900 | | Louisville | KY | 40202 | |
| Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | Louisville | KY | 40204 | |
| Love, Joseph | | 11100 E Dartmouth Ave Apt 84 | | | Denver | CO | 80014 | |
| Lovejoy, Janice Carter | | 2446 Early Settlers Rd | | | Richmond | VA | 23235 | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | |
| Lucas, Adam W | | 249 Old County Rd | | | Franconia | NH | 03580 | |
| LUCCKETTI, RONALD R | | 26 MARIE LANE | | | MIDDLETON | NY | 10941 | |
| LUCEY, GEORGE | | P O BOX 87 | | | STRAFFORD | NH | 03884 | |
| Luchitz, Nicholas P | | 2920 Carrington St NW | | | North Canton | OH | 44720 | |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | MEDIA | PA | 19063 | |
| LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | |
| Lugo, Christopher A | | 1210 Mormon Dr | | | Las Cruces | NM | 88011 | |
| LUKES, STEPHANIE SUSAN | | 19 DELAWARE AVE | | | CLAYMONT | DE | 19703 | |
| Lumapas, Maria Quincy Carolyn R | Quincy Lumapas | 772 El Rancho Dr | | | Livermore | CA | 94551 | |
| LUSTER, DONTA | | PO BOX 601493 | | | DALLAS | TX | 75360-1493 | |
| Ly, Camnang & Thuylan | Camnang Ly | 4 Dickens Ln | | | Mt Laurel | NJ | 08054 | |
| Lyn K Moore | | 3234 N 49th St | | | Milwaukee | WI | 53216 | |
| Lyon, Fred & Naomi | | 63580 E Squash Blossom Ln | | | Tucson | AZ | 85739 | |
| M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DRIVE | | | FORT WASHINGTON | MD | 20744 | |
| MACAULAY, DAVID R | | 106 LISAR LN | | | LONGWOOD | FL | 32750 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| MACIEL, MARAGARET | | 3104 SHARA ST | | | PORTAGE | IN | 46368 | |
| MACK, JENNIFER | | 20367 Silver Sage St | | | Bend | Or | 97702 | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| Mack, Yvette | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRAIL | | | HOUSTON | TX | 77062 | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRL | | | HOUSTON | TX | 77062 | |
| Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 | |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | |
| MACSORLEY, RAY H | | P O BOX 1337 | | | EASTON | MD | 21601 | |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | FREDRICKSBURG | VA | 22407 | |
| MAESTAS, JOHN | | 10128 GARD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| MAGERSUPP, DAVID LEE | | 1410 MAGNOLIA PARK CIRCLE | | | CUMMING | GA | 30040 | |
| Majesco Entertainment Company | Porzio Bromberg & Newman PC | PO Box 1997 | | | Morristown | NJ | 07962-1997 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | VANCOUVER | WA | 98661 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | |
| MANZO, PAUL J | | 25 TRASK CT APT NO 12 | | | BEVERLY | MA | 01915 | |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | |
| Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Marconi, Noelle | | 865 Willow Ave | | | Langhorne | PA | 19047 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIS | NH | 03246 | |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | |
| Marini, Antonio | | 14352 Janine Dr | | | Whittier | CA | 90605-1539 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | |
| Mark, Kevin | | 12426 Locustgrove Rd | | | Richmond | VA | 23238 | |
| Markum, Randall | | 2103 Armstrong Valley Rd | | | Murfreesboro | TN | 37128-0000 | |
| Marmol, Jeffrey | | 124 Sterling Ave 2nd Fl | | | Jersey City | NJ | 07305 | |
| MARQUEZ SR, MANUEL V | | 7671 DRUMMOND AVE | | | HIGHLAND | CA | 92346 | |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | FORKED RIVER | NJ | 08731 | |
| Martha Young | | 3 Norman Dr | | | Neptune | NJ | 07753 | |
| Martin Newman and Annette Newman Jt Ten | | 6970 Hatchery Rd | | | Waterford | MI | 48327 | |
| Martin Newman and Annette Newman Jt Ten | | 6970 Hatchery Rd | | | Waterford | MI | 48327 | |
| MARTIN, DAVID | | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| Martin, Diane P | | 130 Shepley Ct | | | Winston Salem | NC | 27104 | |
| MARTIN, FRANCES H | | 10468 OLD TELEGRAPH RD | | | ASHLAND | VA | 23005 | |
| Martin, Velgie | | 6879 Town Harbour Blvd Apt 1222 | | | Boca Raton | FL | 33433-0000 | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINDALE, CARY G | | PO BOX 800613 | | | DALLAS | TX | 75380 | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE NO 2D | | | NEW YORK | NY | 10023 | |
| Martinez, Francisco | | 1910 N Spurgeon St No 7 | | | Santa Ana | CA | 92706-0000 | |
| MARTINEZ, KEVIN PAUL | | 3425 60TH ST | N/A | | LUBBOCK | TX | 79413 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| Mary Maloney Polk County Treasurer | | 111 Court Ave | | | Des Moines | IA | 50309-2998 | |
| Mary Maloney Polk County Treasurer | | 111 Court Ave | | | Des Moines | IA | 50309-2998 | |
| MASER, ANTHONY ROBERT | | 7036 13TH ST E | | | SARASOTA | FL | 34243 | |
| MASON, LUCHANNE | | 6527 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| Mata, Homero | c o David G Reynolds Esq | PO Box 1700 | | | Corrales | NM | 87048 | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | SAN FRANCISCO | CA | 94115-0000 | |
| Matos, Benjamin | | 3715 116th St Ct W | | | Bradenton | FL | 34210 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | |
| MATTES, SUSAN | | 3441 WATER OAK DRIVE | | | HOLLYWOOD | FL | 33021 | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | |
| Mattin Noblia | | 701 Union St | | | San Francisco | CA | 94133 | |
| Mattson, William | | 711 Abbey Village Cir | | | Midlothian | VA | 23114 | |
| Matysiak, John | | 2860 Berwick Ct | | | Brookfield | WI | 53045 | |
| Mauldin, Raymond Edison | Raymond E Maudin | 500 Snows Mill Ave Apt No 117 | | | Tuscaloosa | AL | 35406-0000 | |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | MCKINNEY | TX | 75069 | |
| Maynard Jeffrey | Jeffrey Maynard | 2325 Wooded Oak Pl | | | Midlothian | VA | 23113 | |
| MAYNOR, DORIS V | | 305 WASHINGTON | | | GARLAND | TX | 75040 | |
| McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| MCANDREWS, HEATHER JEAN | | 2066 CHINQUAPIN RD | | | CANTON | NC | 28716 | |
| McBride, Carol B | | 1710 Hastings Dr | | | Mansfield | TX | 76063 | |
| MCCAIN, BRANDON | | 1110 ROYAL OAKS DR | 70 | | MONROVIA | CA | 91016 | |

Circuit City Stores Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| McCall, John Kevin | | 306 Tallasa Dr | | | Warner Robins | GA | 31088 | |
| McCartney Jr, Kevin | | 2443 Oriole Ln | | | Santa Cruz | CA | 95062-0000 | |
| McClelland, Richard Tyler | | 900 Hargrove Rd Apt 102 | | | Tuscaloosa | AL | 35401-0000 | |
| McClelland, Vernon | | 26857 Carmen Pl | | | Lutz | Fl | 33559 | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | ARKADELPHIA | AR | 71923-4516 | |
| MCDONALD, LARRY | | PO BOX 2171 | | | RIDGELAND | MS | 39158 | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY NO 7 | | | ROSEMEAD | CA | 91770 | |
| McFee, Bret A | | 6869 Pimlico Dr | | | Mechanicsville | VA | 23111 | |
| MCGHEE, RENA | | 4654 FALL CREEK RD NO B | | | CHATTANOOGA | TN | 37416 | |
| McGill III, George W | | 4126 Angling Ln | | | Spring | TX | 77386 | |
| McGirt, R Gordon | | 114 King George Loop | | | Cary | NC | 27511 | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | | GILBERT | AZ | 85298 | |
| McIntosh, Omar | | 515 E 78 St | | | Brooklyn | NY | 11236-0000 | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| McNamee, John | | 1763 2nd Ave 38K | | | New York | NY | 10128 | |
| MCNEAL, THEODORE DAVID | | 125 OAKLAND AVE | | | HUNTINGTON | WV | 25705 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| Means, Christopher | | 460 Wilder St | | | Aurora | IL | 60506 | |
| Means, Katrisha A | | 4402 Shreveport Hwy | | | Pineville | LA | 71360-0000 | |
| Medeiros, Zachary | | 1141 Hui St | | | Kailua | HI | 96734 | |
| Mehdi, Zadeh | | 767 Santa Paula St | | | Corona | CA | 91720 | |
| Mejia, Joseph | | 4650 NW 79th Ave Apt 1H | | | Doral | FL | 33166 | |
| MELBY, GREGORY L | | 21707 52ND AVE W | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| MELLISH, JOHN UPLEH | | 4752 PORCHAVEN LANE | | | APEX | NC | 27539 | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MENDOZA, CATHERINE ANTOINETTE | | 2915 PHEASANT RUN | | | HUMBLE | TX | 77396-0000 | |
| MENDOZA, DONALD R | | 3603 NORTH SWEET LEAF AVE | | | RIALTO | CA | 92377 | |
| Mendoza, Gary | | 448 Alturas Ave | | | Stockton | CA | 95207-2704 | |
| Menteer, Matthew Joseph | | 5428 Greenton Wy | | | St Louis | MO | 63128 | |
| MERCIER, PAMELA | | 663 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| Mertz, Cheryl C | | 1210 Hoge St | | | Pearisburg | VA | 24134-24134 | |
| Metro Sanitation LLC | Accts Receivable | 22001 Hoover Rd | | | Warren | MI | 48089 | |
| Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | Mill Valley | CA | 94941 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| MEYER, BRET D | | 6358 WHIRLAWAY DR | | | MT ZION | IL | 62549 | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Michael R Falvo IRA | | 1565 Foothills Village Dr | | | Henderson | NV | 89012 | |
| Michaelis, Brie Victoria | | 404 A2 Harlon Dr | | | Cary | NC | 27511-0000 | |
| Michaelis, Geoffry | | 404 Harlon Dr Apt A2 | | | Cary | NC | 27511-0000 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311-3022 | |
| MICHAELS, DAVID A | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311 | |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| Micko, Daniel | | 770 Pine St | | | San Francisco | CA | 94108 | |
| MICROSTRATEGY | | 1861 INTERNATIONAL DRIVE | | | MCLEAN | VA | 22102 | |
| Mijangos, Giery | | 10452 Highdale St | | | Bellflower | CA | 90706-0000 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |
| Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | | COMPTON | CA | 90221 | |
| Miller Jr, Anthony Welton | | 27616 Sutherland | | | Southfield | MI | 48076 | |
| MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813-3911 | |
| Miller, Susan C & Wayne A | | 3 Scarborough Pk | | | Rochester | NY | 14625-0000 | |
| Minnaar, Sandra J | | 959 E Carver Rd | | | Tempe | AZ | 85284 | |
| MINORCZYK, TOMASZ | | 824 WINESAP CT APT NO 203 | | | PROSPECT HEIGHTS | IL | 60070-0000 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HKG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HONG KONG |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | MISHAWAKA | IN | 46546-0363 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MITCHELL, CHRYSTAL | | PO BOX 972 | | | LOS ALAMITOS | CA | 90720 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, TASYA C | | 8160 CLOVERTREE CT | | | RICHMOND | VA | 23235 | |
| Moeini, Syamak | | 114 Sheakley Ave S No 7 | | | New Hampton | IA | 50659 | |
| Mohammad Sultan & Rukiya B Sultan JTWROS | Mohammad & Rukiya Sultan | PO Box 478 | | | Ore City | TX | 75683-0478 | |
| MOLAISON, JACQUES | | 5621 CARY ST RD | NO 302 | | RICHMOND | VA | 23226 | |
| Monken, Michelle | | 1314 203rd Pl SW | | | Lynnwood | WA | 98036 | |
| MONNIN, THOMAS | | 209 PINE ST | | | FT WALTON BCH | FL | 32547 | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 | |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 361021631 | |
| MONTGOMERY WATER WORKS | | P O BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| Montgomery Water Works | | P O  Box 1631 | | | Montgomery | AL | 36102-1631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| Montgomery, JoAnn B | | 836 Lord Leighton Dr | | | Virginia Beach | VA | 23454 | |
| Montoya, Ericka  Martha Valdez | | 2008 Seaman Rd | | | Tampa | FL | 33612 | |
| MOON, EMMANUEL JOHN | | 4286 ARTHUR RD | | | MARTINEZ | CA | 94553 | |
| Moore, Gail M | | 3807 Larchmont Ln | | | Richmond | VA | 23224 | |
| Moorman Kizer & Reitzel AMD Restated PSP | James Kizer TTEE | Jeffrey Reitzel TTE | PO Box 53774 | | Fayetteville | NC | 28305-3774 | |
| Moraitis, Chris | | 675 S Gulfview Blvd No 705 | | | Clearwater | FL | 33767 | |
| Moran James P | | 54 Twin Oaks | | | New Milford | CT | 06776-1047 | |
| Moran James P | James P Moran | 54 Twin Oaks | | | New Milford | CT | 06776 | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| Moran, James P | | 54 Twin Oaks | | | New Milford | CT | 06776 | |
| Moran, Mr Sean and Carolyn | | 230 W La Flor Ln | | | Mountain House | CA | 95391 | |
| MORENO, MICHAEL | | 46431 JONATHAN CIR APT 210 | | | SHELBY TWP | MI | 48317-3864 | |
| Morrow, Timothy C | | 1704 Loty Ave | | | Pittsburgh | PA | 15212 | |
| MORTON, CHRISTOPHER MICHAEL | | 3776 TEAYS VALLEY RD LOT 87 | | | HURRICANE | WV | 25526 | |
| Moten, Henry | | 4031 Figtree Dr | | | Jones | AL | 36749 | |
| Moten, Henry | | 4031 Figtree Dr | | | Jones | AL | 36749 | |
| Motorola Inc | | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| Muela, Veronika | | 300 Legacy Dr Apt 422 | | | Plano | TX | 75023 | |
| Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 | |
| Mukai, Alan | | 94 1038 Alelo St | | | Waipahu | HI | 96797-0000 | |
| Mukhram Seepersad | | 8305 NW 61st No 308 | | | Tamarac | FL | 33321 | |
| Mukku, Veerabhadra R | Veerabhadra Rao Mukku | 1526 Braden Cr | | | Franklin | TN | 37064-0000 | |
| Mukku, Veerabhadra Rao | | 1526 Braden Cr | | | Franklin | TN | 37067-0000 | |
| Mulder, James A | | 405 Casa View Dr | | | San Jose | CA | 95129-0000 | |
| Mullins, Mary Ann | | 235 Oak Grove Rd | | | Athens | GA | 30607 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| Munoz, Edwardo E | | 1450 SW 7th St Apt 112 | | | Miami | FL | 33135-0000 | |
| MUNOZ, GEORGE | | RR 01 BUZON 11904 | | | TOA ALTA | PR | 00953 | |
| Munselle, Shirley A | | 805 LISA ST | | | BURLESON | TX | 76028-6488 | |
| Munselle, Shirley A | | 805 LISA ST | | | BURLESON | TX | 76028-6488 | |
| Murdock, Mark A | | 25590 Noble Dr | | | Chesterfield | MI | 48051 | |
| Murphy Inc | | 614 Baltimore Ave | | | Fernwood | PA | 19050-0000 | |
| MURPHY, JAMES | | 11225 RINGTAIL RD | | | PENN VALLEY | CA | 95946 | |
| MURPHY, JIM | | 909 BORUM PL | | | MIDWEST CITY | OK | 73110 | |
| Murphy, Walter | | 1 Hubbard Pl | | | Wethersfield | CT | 06109-2334 | |
| Murray, Jeremy W | | 4942 Valley Crest Dr Apt 203 | | | Midlothian | VA | 23112-0000 | |
| MURSHED, BHUIYA | | 1539 N ALEXANDRIA AVE NO 206 | | | LOS ANGELES | CA | 90027 | |
| Mustafa, Ghulam | | 50 25 60th St | | | Woodside | NY | 11377-0000 | |
| MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | | MURRIETA | CA | 92563 | |
| Myers, Robert H | | 437 Orinda Ave | | | Petaluma | CA | 94954 | |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | |
| MYERS, RONAE J | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| Naccarato, Kathleen L | | 2617 Cayuga Rd | | | Wilmington | DE | 19810 | |
| Naidu, Koka C | | 468 Shootingstar Ln | | | Simi Valley | CA | 93065 | |
| Nairne, Deryck Keith | | 9341 Weather Vane Pl | | | Montgomery Vlg | MD | 20886 | |
| Nan, Ping | | 246 Dahill Rd | | | Brooklyn | NY | 11218 | |
| Naqvi, Syed M | | 1277 Glenmeade Dr | | | Maryland Height | MO | 63043-0000 | |
| NASH, ARVECA | | 525 N COUNCIL RD APT G | | | OKLAHOMA CITY | OK | 73127 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | |
| National Grid | | 300 Erie Blvd W | | | Syracuse | NY | 13202 | |
| NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | |
| NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | | ACWORTH | GA | 30101 | |
| NEIDIG, LANE ALEXANDER | | 2919 CONNE MARA DR | | | DAVIDSONVILLE | MD | 21035-0000 | |
| Neil Sanders | | 27 David Dr | | | Saugus | MA | 01906 | |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 63965-9506 | |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | | BELTSVILLE | MD | 20705 | |
| NELSON, CAROL ANN | | 327 EST ELM ST | | | BREA | CA | 92891 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| NEVADA INVESTMENT HOLDINGS, INC | V ROBERT E  GRIFFIN  V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | | HENDERSON | NV | 89077-0133 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY STE B | | | IDAHO FALLS | ID | 83402 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| Nguyen, Huyenlinh | | 19 E Meadowbrook Cir | | | Sicklerville | NJ | 08081 | |
| Nguyen, Tri Vien | | 2230 West Adams St | | | Santa Ana | CA | 92704 | |
| Nguyen, Vinh K and Tram B | | 1835 S Red Oaks | | | Wichita | KS | 67207 | |
| Nichols, James T | | 3300 Cambridge Ct | | | Colleyville | TX | 76034 | |
| Nichols, Suzanne P | | PO Box 528 | | | Orange | VA | 22960 | |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | ONA | WV | 25545 | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIEPOTH, ALEX CURTIS | | 6054 N PONDEROSA WAY | | | PARKER | CO | 80134 | |
| NILON, SHANE | | 1006 MARK DR | | | WILKES BARRE | PA | 18706 | |
| NOBLE, TREVOR J | | 8239 E TIMBERLAND AVE | | | ORANGE | CA | 92869 | |
| Nora Sr, Reginald C | | 4717 Noah Cir | | | Acworth | GA | 30101-9322 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| North Bergen Municipal Utilities Authority | | 6200 Tonnelle Ave | | | N Bergen | NJ | 07047-0000 | |
| North Carolina Department of Revenue | Angela C Fountain Bankruptcy Manager Collections Examination Division | North Carolina Department of Revenue | PO Box 1168 | | Raleigh | NC | 27602-1168 | |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | CAN |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Nova, Lucia M | | 189 Boylston St H2 | | | Jamaica Plain | MA | 02130 | |
| Nova, Lucia M | | 189 Boylston St H2 | | | Jamaica Plain | MA | 02130-0000 | |
| Novoa, Gisselle | | 8220 NW 10 St Apt 5 | | | Miami | FL | 33126-2708 | |
| NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | | PALM HARBOR | FL | 34685 | |
| Nowak, Edmund & Mary Jayne | | 11 Pinecrest Dr | | | Toms River | NJ | 08753 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | BELL GARDENS | CA | 90201 | |
| O Reilly, Patrick S | | 9067 Little Joselyn Dr | | | Mechanicsville | VA | 23116 | |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | OCALA | FL | 34471-2174 | |
| OCONNOR, KEVIN JOSEPH | | 310 AUDLEY CT | | | COPIAGUE | NY | 11726 | |
| ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | | SAINT HELENA | CA | 94574 | |
| ODONNELL, MICHAEL | | 54 THIRD AVE A10 | | | GARWOOD | NJ | 07027-0000 | |
| Oery, Chris | | 4775 Summit Ridge Dr No 2011 | | | Reno | NV | 89523 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| OGUNDIYA, AYO | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | |
| Ogundiya, Deji | | 4537 Raccoon Tr | | | Hermitage | TN | 37076-4704 | |
| Ogundiya, Femi | | 4537 Raccoon Trl | | | Hermitage | TN | 37076 | |
| OGUNDIYA, TAYO | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| OKAFOR, NDUBUISI | | 3023 SPICE BUSH RD | | | LAUREL | MD | 20724-0000 | |
| OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | |
| OKLAHOMA STATE TREASURER | SCOTT MEACHAM STATE TREASURER | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | |
| OLAJOS, IMRE | | 1651 W BYRON AVE | | | ADDISON | IL | 60101 | |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | |
| Oliver, Marie A | | 445 E Rock Rd | | | Allentown | PA | 18103 | |
| Ollie Land Stukes | Ollie Land Stuke Rev Trust | DTD 02202003 UAD 022003 | Ollie L Stukes TTEE | 526 Lyndale Dr | Hartsville | SC | 29550-2708 | |
| Olsthoorn, Annette | | 3 Anderson Dr | | | Grimsby | ON | L3M 4L9 | Canada |
| Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | |
| Omann, John | | 1205 7th Ave N | | | Sartell | MN | 56377 | |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | CANTON | GA | 30115 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST | | | WHITE BEAR LAKE | MN | 55110 | |
| Osier, Michael | | 617 Legends Club Dr | | | Mount Pleasant | SC | 29466 | |
| Osprey Audit Specialists LLC | | 10124 J West Broad St | | | Glen Allen | VA | 23060 | |
| OSTRENGA, FRANCES V | | P O BOX 48 | | | MILLVILLE | MA | 01529 | |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | PARMA HEIGHTS | OH | 44130 | |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | | TULLAHOMA | TN | 37388 | |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | |
| OWEN, LINDA M | | 2003 WINDBLUFF CT | | | RICHMOND | VA | 23238 | |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | |
| Owens, Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746-0000 | |
| OZORIA, BOLIVAR | | 94 38 ALSTYNE | | | ELMHURST | NY | 11373 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| Pachauri, Pavan R | | 16 Killdeer Ln | | | Fairport | NY | 14450-0000 | |
| PACHECO, CARLOS | | 212 MITCHEL AVE | | | EAST MEADOW | NY | 11554-0000 | |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| PACIFIC YOUNGMAN WOODLAND HILL | Dennis M Berryman | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 | |
| PAGAN HERNANDEZ, HUMBERTO J | | PO BOX 10952 | | | SAN JUAN | PR | 00922 | |
| PAGAN HERNANDEZ, HUMBERTO J | | PO BOX 10952 | | | SAN JUAN | PR | 00922 | |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 | |
| Palmer, Tracey | | 2561 Wellesley | | | High Ridge | MO | 63049 | |
| PALMORE, FELICIA C | | 1220 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | |
| Palomba, Adam | | 36556 Orchard Lake | | | New Baltimore | MI | 48047 | |
| Palos, John | | 3171 Tamarack Dr | | | Arnold | MO | 63010-0000 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| PANG, YEH | | 11697 92ND WAY N | | | LARGO | FL | 33773 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| PANIAGUA, GUADALUPE RODRIGUEZ | | 1500 HIGHRIDGE | | | BENBROOK | TX | 76126 | |
| PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | LANSING | MI | 48906 | |
| PAPESH, CHRISTOPHER J | | 674 CASSIE DR | | | JOLIET | IL | 60435 | |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 31 39 | Hung to Road Kwun Tong | | Konloon | | | Hong Kong |
| Parada, Celia | | 10213 Wood Dr | | | Rowlett | TX | 75089 | |
| Paramdeep Tank | | 9985 Caminito Chirimolla | | | San Diego | CA | 92131 | |
| PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| Parikh, Amit | | 1159 Colt Ln | | | S Lyon | MI | 48178 | |
| Parikh, Amit | | 1159 Colt Ln | | | S Lyon | MI | 48178 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | ANDERSON | SC | 29621 | |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | |
| PARVASA, REDDY | | 3810 REGENT RD | | | DURHAM | NC | 27707 | |
| Pasam, Venkatesh | | 5319 N MacArthur Blvd No 2059 | | | Irving | TX | 75038 | |
| PASSPORT UNLIMITED | Attn Brian Bell | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| Pasumarthi, Naga P | | 1166 Olde Cameron Ln | | | Franklin | TN | 37067-0000 | |
| Patel, Ashok & Sangita | | 8954 Emerson St | | | Des Plaines | IL | 60016 | |
| PATEL, NITIN G | | 1657 MARKET ST | | | SAN FRANCISCO | CA | 94103 | |
| Pathe, Scott E | | 1425 Legend Ln | | | Brentwood | CA | 94513 | |
| Pathe, Scott E | | 1425 Legend Ln | | | Brentwood | CA | 94513 | |
| Patnaude, Nadine | | 1109 Pontiac Ave | | | Cranston | RI | 02920 | |
| Patrick J Padilla Bernalillo County Treasurer | Patrick J Padilla Treasurer of Bernalillo County | PO Box 627 | | | Albuquerque | NM | 87103-0627 | |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | HAMPTON | VA | 23669 | |
| PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | | RENO | NV | 89510 | |
| PATTON, RACHEL VIRGINIA | | 369 COLLINS DR APT 2 | | | MERCED | CA | 95348 | |
| Paul S Wilson | | 4 Kemp Dr | | | Macedon | NY | 14502 | |
| Paulding County Tax Commissioner | | 25 Courthouse Sq Rm 203 | | | Dallas | GA | 30132 | |
| Payne, Carl R | | 9600 Dunhill Dr | | | Miramar | FL | 33025 | |
| PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | PLAINFIELD | IL | 605864109 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| PC Mall Inc | Jeffrey M Galen | Gallen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 19178-4955 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| PEAKE, ANDREY LAMARR | | 5922 SHANA DR | | | COLUMBUS | OH | 43232-0000 | |
| Pearson, David E | | 28 Greenbrier Rd | | | Portsmouth | VA | 23707 | |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | |
| PEARSON, JONATHAN | | 11475 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| Pena, Josefa | | 2012 Loop 20 | | | Laredo | TX | 78043 | |
| PENALO, JOHANNA F | | 2259 CRESTON AVE | 3C | | BRONX | NY | 10453-0000 | |
| Pennsylvania  Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania  Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PERERA, AIMEE | | 1341 SW HUTCHINS ST | | | PORT ST LUCIE | FL | 34983-0000 | |
| Perez Ortega, Eugenia | | 703 Euclid Ave | | | Lancaster | PA | 17603 | |
| PEREZ, BRIAN | | 243 ARMOUR AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| PEREZ, JULIE | | 611 LAWTON ST | | | REDLANDS | CA | 92374 | |
| PEREZ, LOVELIA VILLA | | 7533 N SHIRLEY LN | | | TUCSON | AZ | 85741 | |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | | CEDAR PARK | TX | 78613 | |
| Perrin, Jennifer C | | PO Box 789 | | | Columbia | VA | 23038 | |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | KATY | TX | 77449 | |
| PERSCHON, BRYAN | | 428W CENTER ST | | | MIDVALE | UT | 84047-0000 | |
| PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | | AVON | OH | 44011 | |
| PETERSON, ERIC | | 1167 GLENGROVE AVE | | | CENTRAL POINT | OR | 97502-2958 | |
| Petit, Etienne R & Cheryl Lynn | | 8204 W McCormick Rd | | | Amarillo | TX | 79119 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Pfeifer, Virgil & Wanda | Virgil Pfeifer | 4101 Kingston Dr | | | Corpus Christi | TX | 78411 | |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | | ST LOUIS | MO | 63123 | |
| PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | | HILLSBOROUGH | OR | 97123 | |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DR | | | CHARLOTTE | NC | 28216 | |
| PHOENIX POLICE DEPARTMENT | SANDRA E HUNTER | 200 W WASHINGTON STE NO 1300 | | | PHOENIX | AZ | 85003 | |
| Pickens, Cordelia | | 118 O St NW | | | Ardmore | OK | 73401 | |
| PICKETT, AARON | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | |
| PICKETT, AARONM | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | |
| PILAND, JENNIFER L | | 12437 GAYTON BLUFFS LN | | | HENRICO | VA | 23233 | |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pinder, Latoya A | | 1929 Beechwood Ave | | | Baltimore | MD | 21207-0000 | |
| Pinfield, Catharine A | | 4432 176th St SW No 3 | | | Lynnwood | WA | 98037 | |
| PIONEER PRESS | DAWN LINDGREN | 345 CEDAR STREET | | | ST PAUL | MN | 55101-1057 | |
| PIPER, JEFFREY S | | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240 | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DRIVE | | | RICHMOND | VA | 23238 | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DR | | | RICHMOND | VA | 23238 | |
| Pipjunge, Jennifer Brekman | | 2560 Loch Gate LN | | | Powhatan | VA | 23139 | |
| PITTSBURGH RECYCLING | | 50 VESPUCIUS ST | | | PITTSBURGH | PA | 15207 | |
| Pivero, Carla | | 7 Sparhawk Dr | | | Lynnfield | MA | 01940 | |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | |
| PLANO, CITY OF | Attn Paige Mims | PO BOX 860358 | | | PLANO | TX | 75086-0358 | |
| Platform A Inc fka Advertising com an AOL LLC company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | |

Circuit City Stores Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plescia, George | | 940 Redding Way D | | | Upland | CA | 91786 | |
| Plescia, George | | 940 Redding Way D | | | Upland | CA | 91786 | |
| Pocsidio, Helen | | 21306 Richland Ave | | | Oakland Gardens | NY | 11364 | |
| Poders, Jory | | 1065 Holly Dr | | | Antioch | IL | 60002 | |
| Podrug, Junius | | 14 Barristers Walk | | | Dennis | MA | 02638 | |
| POIRIER, MARGARET A | | 6148 CLEARVIEW AVE | | | BENSALEM | PA | 19020 | |
| POLANCO, GLADYS | | 132 35 SANFORD AVE APT 6P | | | FLUSHING | NY | 11355 | |
| Polgar, John Robert | | 14137 Kings Farm Ct | | | Midlothian | VA | 23113 | |
| POLTE, STEVEN | | 2734 WARMSPRING AVE | | | HUNTINGTON | PA | 16652 | |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | CORPUS CHRISTI | TX | 78418-6045 | |
| POPE JR, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | VISALIA | CA | 93277 | |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | INGLEWVOD | CA | 90303 | |
| POPE, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | |
| Porter, Courtney | | 6430 S Stony Island Ave No 1910 | | | Chicago | IL | 60637 | |
| PORTER, ROBERT | | 16 BEALL AVE | | | ROCKVILLE | MD | 20850 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130 9407 | |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130 9407 | |
| POULIOT, MATTHEW GARY | | 53 HIGHLAND AVE | | | AUGUSTA | ME | 04330-0000 | |
| POWELL, BUFF WINGATE | | 5610 ALICANTE DR | | | ARLINGTON | TX | 76017 | |
| POWELL, JAMES | | 6001 SW 50TH ST | | | MIAMI | FL | 33155 | |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | | TUCSON | AZ | 85743 | |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | SOMERVILLE | MA | 02145-0000 | |
| Prashant Patel | | 2042 Mission St | | | San Francisco | CA | 94110 | |
| Prashant Patel | | 2042 Mission St | | | San Francisco | CA | 94110 | |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLAZA STE 1100 | | NEW YORK | NY | 10121 | |
| Privette, Christine | | 4716 Sayer Ave Apt A | | | Baltimore | MD | 21229-0000 | |
| PROCH, CHRIS | | 13358 PACKARD DR | | | WOODRIDGE | VA | 22193 | |
| Property Damage Appraisers No Atlanta | Linda Picone | 3709 Sexton Woods Dr | | | Atlanta | GA | 30341 | |
| PRUETT, ROBERT | | 2185 CLUBVIEW DR | | | ROCKWALL | TX | 75087 | |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | |
| PRZYSTAS, MATTHEW STEVEN | | 125 WARD ST | | | CHICOPEE | MA | 01020 | |
| PSI | | 805 POPLAR ST | | | PITTSBURGH | PA | 15220 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | |
| PUGH, DANNY F | | 1595 UTAH MTN RD | | | WAYNESVILLE | NC | 28785 | |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | |
| PULVER, CHRIS PHILIP | | 1623 CARRIAGE CIRCLE | | | VISTA | CA | 92083 | |
| PURYEAR, JAMES EDWARD | | 10848 GREEN MEADOW PL | | | INDIANAPOLIS | IN | 46229 | |
| PUTA, MARK A | | 2379 ELBEN CT | | | GREEN BAY | WI | 54311 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Qianjin Kong | | 206 Bella Vista Rd | | | Devon | PA | 19333 | |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD STE 345 | | | CHATSWORTH | CA | 91311 | |
| QUADROS, RAJEN | | 4407 20TH ST N | | | ARLINGTON | VA | 22207 | |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| QUARLES, JANE B | | 9021 WELDON DRIVE | | | RICHMOND | VA | 23229 | |
| QUARLES, JANE B | | 9021 WELDON DR | | | RICHMOND | VA | 23229 | |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | KING WILLIAM | VA | 23086 | |
| Quinn, Lauren Amber | | 75 Buena Vista Ave E No 505 | | | San Francisco | CA | 94117 | |
| QUINTANILLA, JENNIFER A | | 1020 N OXFORD AVE | | | LOS ANGELES | CA | 90029 | |
| Quist, Peter M | | 361 Rimini Ct No 2A | | | Palatine | IL | 60067 | |
| R Fuhrman Jr UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Rabideau, Doris A | | 118 S Washington St No 209 | | | Green Bay | WI | 54301 | |
| RACINES, MAYDA K | | 28 PAYNE RD | | | BETHEL | CT | 06801 | |
| Rader, Len Z | | 468 N Eastern Ave | | | Idaho Falls | ID | 83402 | |
| RAHMAN, MOHAMMAD DAIDUR | | 51 01 39TH AVE APT NO E32 | | | SUNNYSIDE | NY | 11104 | |
| Ralston, David | | 2964 E Fallentine Rd | | | Sandy | UT | 84093 | |
| RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | |
| Ramsdell, Linda | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | |
| Rancho Cucamonga City of | | PO Box 807 | | | Ranco Cucamonga | CA | 91729 | |
| Randall K Glover | Ytterberg Deery LLP | 3555 Timmons Lane Ste 1000 | | | Houston | TX | 77027 | |
| RAO, CHITTARANJAN KESEVA | | 315 E SAN FERNANDO NO 21 | | | SAN JOSE | CA | 95112 | |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | | AURORA | CO | 80011 | |
| Rasmussen, Wade | | 11901 SE Lincoln St | | | Portland | OR | 97216 | |
| RAUN, JOE | | 10714 PHILCREST RD | | | PHILADELPHIA | PA | 19154 | |
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| RAYNOR, ENAS SHAQDIEH | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| Reaves, Randal M | | 9500 Pine Shadow Dr | | | Richmond | VA | 23238 | |
| REDDING, JOHN A | | 4894 STYERS FERRY RD | | | LEWISVILLE | NC | 27023 | |
| REDMAN, WALTER | | 14232 CASTLEROCK DR | | | ORLANDO | FL | 32828 | |
| REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | | NASHVILLE | TN | 37207 | |
| Reed, Chris | | 1633 SW 28th Ave | | | Ft Lauderdale | FL | 33312 | |
| Reed, Kathleen S | | 8319 Chelmford Rd | | | Richmond | VA | 23235 | |
| Reese, Mathew | | 1801 Tara Dr | | | Prattville | AL | 36066 | |
| REGAN, CHRISTOPHER GEORGE | | 5822 NW WALNUT CT | | | PARKVILLE | MO | 64152 | |
| Regions Bank Trustee for Rebecca H Fuhrman | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | Livermore | CA | 94551-0000 | |
| REID MARTZ, MARY JEANNE | | 5627 LEE HWY | | | ARLINGTON | VA | 22207-1423 | |
| Reid, John M | | PO Box 2370 | | | Bushnell | FL | 33513 | |
| REINHARD, ROBERT | | P O BOX 533 | | | EPSOM | NH | 03234 | |
| REMINGTON HYBRID SEED CO | | PO BOX 974 | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 S E 54TH STREET | | | ANKENY | IA | 50021 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS, LLC | ATTN  STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS, LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | | RICHMOND | VA | 23238 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | MILWAUKIE | OR | 97222 | |
| REMPART, RALPH | | 70 TWIN AVE | | | SPRING VALLEY | NY | 10977 | |
| RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| Renee Tyson | | 7428 Vista Way No 102 | | | Bradenton | Fl | 34202 | |
| Rentokil Pest Control | | 718 S Northlake Blvd Ste 1016 | | | Altamonte Sprgs | FL | 32701 | |
| REPORTER HERALD | | PO BOX 59 | | | LOVELAND | CO | 80539-0059 | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESENDES, JONATHAN A | | 23 RICARD ST | | | SEEKONK | MA | 02771 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | |
| Retuta, Denise | | 1826 12th Ave | | | Delano | CA | 93215-0000 | |
| REYES, FERNANDO | | 7321 MAPLEWOOD CT | | | CORONA | CA | 92880 | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 7208 Lake Marsha Dr | | | Orlando | FL | 32819 | |
| REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | | TAMPA | FL | 33626 | |
| Ricardo, Gala | | 408 Aero Ave | | | Schertz | TX | 78154 | |
| RICE, HEATHER DANIELLE | | 6456 PARK WOOD COURT | | | LOVELAND | OH | 45140 | |
| RICH, DAVID | | 23155 MODOC CT | | | PERRIS | CA | 92570 | |
| RICH, IVOR W | | 205 W BLUE HERON | | | SALEM | SC | 29676 | |
| RICH, RYAN THOMAS | | 650 212TH ST | | | DYER | IN | 46311 | |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Richards, Brian D | | 1547 Essex Rd | | | Upper Arlington | OH | 43221 | |
| RICHARDSON, JACK K | | 310 WINTERHAM DR | | | ABINGDON | VA | 24211 | |
| Richardson, James Thomas | | 6 Chatauchee Xing | | | Savannah | GA | 31411 | |
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | |
| RICHTER, DIANE | | 126 ARDIS DR | | | HAUGHTON | LA | 71037 | |
| Richter, Lisa | | 408 N Cresthill Ave | | | McHenry | IL | 60051 | |
| Rick Couture | | 35436 Wellston Ave | | | Sterling Heights | MI | 48312 | |
| RIDIROS JR , SHAFT PONO | | 455 CANAL ST | NO 25 | | SAN RAFAEL | CA | 94901 | |
| Ridout, Sarah C | | 430 Clearbrook Dr | | | Wilmington | NC | 28409-0000 | |
| RIGLER, SARA B | | 286 GRACE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| Rimolo, Vicky E | | 16120 Owen St | | | Fontana | CA | 92335-0000 | |
| RINALDI, DAVID A | | 204 SUMWALT ST | | | SANDSTON | VA | 23150 | |
| RIOS, JOSE | | 1024 S EDISON ST | | | ARLINGTON | VA | 22204 | |
| RIPPON, VIVIAN E | | 618 W RTE 66 APT NO 2 | | | GLENDORA | CA | 91740-0000 | |
| RISMAN, MIKHAIL | | 5565 PRESTON OAKS NO 154 | | | DALLAS | TX | 75240 | |
| RITCHIE, AARON | | 14455 12TH AVE N | | | PLYMOUTH | MN | 55447 | |
| Ritenour, Lee A | | 385 Little Pond Dr | | | Bolivar | PA | 15923-0000 | |
| Ritz Motel Company | Seth A Drucker Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg Ste 2290 | | | Detroit | MI | 48226 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVAS, SUSANA | | 3581 W LYNDALE NO 1 | | | CHICAGO | IL | 60647-0000 | |
| RIVAS, SUSANA | | 3581 W LYNDALE NO 1 | | | CHICAGO | IL | 60647-0000 | |
| RIVERA, ALBERT | | 897 EDGEHILL RD | | | COLTON | CA | 92324 | |
| Rivera, Filomena | | 429 Buckland Ln | | | Valparaiso | IN | 46383 | |
| RIVERA, HELEN | | 897 EDGEHILL DR | | | COLTON | CA | 92324 | |
| RIVERS, BRANDON EARL | | 15302 GUNDRY AVE APT NO 116 | | | PARAMOUNT | CA | 90723 | |
| Rivers, Brandon Earl | | 15302 Gundry Ave Apt No 116 | | | Paramount | CA | 90723 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| ROACH, AL L | | 1508 CELLA HOMMA LN | | | KNOXVILLE | TN | 37909 | |
| ROADWAY EXPRESS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | ROANOKE | VA | 24030 | |
| Robbie G Carter | | 1712 Chimney Swift Ln | | | West Columbia | SC | 29169-5418 | |
| Robbie G Carter | | 1712 Chimney Swift Ln | | | West Columbia | SC | 29169-5418 | |
| ROBBINS, JOSEPH | | PO BOX 10054 | | | ST THOMAS | USVI | 00802 | |
| Robert B Fung & Nancy Fung | | 821 Hawthorne Way | | | Millbrae | CA | 94030 | |
| Robert D Fuhrman Jr Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Robert D Fuhrman Sr IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | |
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| Robert M Jackson | | 5274 Ridge Rd | | | Joelton | TN | 37080 | |
| Roberts, Dennis A | | 814 Stonebridge Dr | | | Lancaster | PA | 17601 | |
| ROBINS, QUENTON | | 3420 EL MORRO DR | | | BATON ROUGE | LA | 70814-0000 | |
| Robinson, Michael D | | 12 Applewood Cir | | | Cabot | AR | 72023 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-0001 | |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | |
| Rockwall County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | SOUTHFIELD | MI | 48034 | |
| Rodriguez, Anthony Alan | | 263 16th Ave SW | | | New Brighton | MN | 55112 | |
| Rodriguez, Arturo Gonzalez | | 4006 Donegal Ct | | | Tucker | GA | 30084-0000 | |
| RODRIGUEZ, CHRISTOPHER | | 12500 SW 6TH ST APT N107 | | | PEMBROKE PINES | FL | 33027-1755 | |
| Rodriguez, Juan Javier Rivera | | Urb Bayamon Gardens C12 No N41 | | | Bayamon | PR | 00957 | |
| Rodriguez, Nemesto | | 5501 Cypress Dr | | | | | | |
| Rodriguez, Rene | | 1323 S Marianna Ave | | | Los Angeles | CA | 90040 | |
| Rodriguez, Rene | | 1323 S Marianna Ave | | | Los Angeles | CA | 90040 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| RODRIGUEZ, ROSA | | 14591 WEST D ST | | | KERMAN | CA | 93630 | |
| Roettjer, Duane Frederick or Regina A | | 1159 Durango Pt | | | Hugo | MN | 55038 | |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | | AUSTIN | TX | 78747 | |
| Roiland, Jennifer | | 3910 Brazilnut Ave | | | Sarasota | FL | 34234 | |
| ROLAND, JENNIFER M | | 3910 BRAZILNUT AVE | | | SARASOTA | FL | 34234 | |
| Rolloffs Hawaii Inc | | PO Box 30046 | | | Honolulu | HI | 96820 | |
| Roman Jr, Americo | | 46 S Lewis Ave | | | Waukegan | IL | 60085-0000 | |
| ROMAN, PHILIP | | 2906 FALCON CT | | | MAYS LANDING | NJ | 08330 | |
| Romero, David | | 9678 Fontainebleau Blvd | | | Miami | FL | 33172-0000 | |
| ROQUE, ROMEO I | | 3844 SHERMAN OAK AVE | | | VIRGINIA BEACH | VA | 23456-0000 | |
| Rosas, Ricardo | | Calle 13AJ2 No 10 Ext Rexville | | | Bayamon | PR | 00957 | Puerto Rico |
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | | Buenos Aires | | 1425 | Argentina |
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | | Buenos Aires | | 1425 | Argentina |
| ROSE, SARAH NICOLE | | 8546 MEADOWLARK CT | | | ZEELAND | MI | 49464 | |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | | HOTSPRINGS | AR | 71913 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway 3rd Fl | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| Ross, Ann M | | 14280 E Reno | | | Choctaw | OK | 73020 | |
| ROSS, MIKE | | 615 COMET DR | | | NASHVILLE | TN | 37209-2801 | |
| Ross, Steve E | | 5817 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| Ross, William B & Joyce A | | 3103 Pine Hills Dr SW | | | Massillon | OH | 44646 | |
| Rotnofsky, Heather A | | 3407 Bartley Pond Pl | | | Henrico | VA | 23233-0000 | |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| ROY III, JAMES M | | 1121 FOXBORO | | | TROY | MI | 48083 | |
| Roy, Kendrick Burton | | 1415 Anderson Ave | | | Maryville | TN | 37803 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | SOMERSET | NJ | 08875 | |
| ROZENBLAD, IVAN DURANT | | 375 SOMERSET RD | | | PIEDMONT | CA | 94611 | |
| Ruan, Luke R | | 1504 Steinway Ct | | | Plano | TX | 75023 | |
| Rudat, Jamie A | | 36 Ridgewood Ln Apt 22 | | | Gardner | MA | 01440 | |
| RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | ENERGY | IL | 62933 | |
| RUEGER, ROBERT | | 7516 E MULBERRY ST | | | EVANSVILLE | IN | 47715 | |
| RUSH, STAN E | | 440 THIRD ST | | | ORLAND | CA | 95963 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| Russo, Joanne M | | 8558 Rosano Cir | | | Myrtle Beach | SC | 29579 | |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Kathleen Vaught PC | Attorney at Law | 600 W Roosevelt Rd Ste B 1 | | Wheaton | IL | 60187 | |
| RUTKOWSKI, FRANK | | 5326 FRONT DRIVE | | | HOLIDAY | FL | 34690 | |
| RUTKOWSKI, FRANK A | | 5326 FRONT DR | | | HOLIDAY | FL | 34690 | |
| Ryan Inc | Bell Nunnally & Martin LLP | 3232 McKinney Ave Ste 1400 | | | Dallas | TX | 75204 | |
| Ryan, June | | 632 Cardinal Ln | | | Prattville | AL | 36067 | |
| RYDER JR, EDWARD P | | 2813 WATERFORD WAY EAST | | | RICHMOND | VA | 23233-0000 | |
| RYTEL, ANTHONY B | | 4 1 WILLOW WAY | | | READING | PA | 19606 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| RYZEX INC | | 4600 RYZEX WY | | | BELLINGHAM | WA | 98226-7691 | |
| SALANE, RICHARD COLEMAN | | 6305 BRIARWOOD RD | | | COLUMBIA | SC | 29206 | |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02199 | |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02199-8001 | |
| Salinas, Roger & Kristen | | 5215 Hickory Pl | | | Cheyenne | WY | 82009 | |
| Salitrero, Hector E | | 925 The Alameda Unit 313 | | | San Jose | CA | 95126-0000 | |
| SALVETA, RODGER N | | 7947 RADCLIFFE CIR | | | PORT RICHEY | FL | 34668 | |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST ST STE 110 | | | MANSFIELD | MA | 02048 | |
| Samsonite Corporation | James Rego | 575 West St Ste 110 | | | Mansfield | MA | 02048 | |
| Samsung Electronics America Inc | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | Ft Lauderdale | FL | 33301 | |
| San Diego County Treasurer Tax Collector | Attn Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Coast Hwy Rm 162 | | | San Diego | CA | 92101 | |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | |
| Sanchez, Luis Alberto | | 10541 SW 102 Ave | | | Miami | FL | 33176 | |
| Sanchez, Noel | | 1260 Glennfield Ct No 2 | | | Los Angeles | CA | 90023 | |
| Sanders, Eric | | 47 Riverview Ave | | | Ardsley | NY | 10502 | |
| Sandra Jacobo & Pablin Jacobo Community Property | | 4053 Oakwood Ave Apt No 6 | | | Los Angeles | CA | 90004 | |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANTANA, CARLOS | | 1031 E FAIRBROOK CIRCLE | | | MESA | AZ | 85203 | |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | TWN |
| SARDAN, CARLOS M | | 13357 MONTEREY WAY | | | VICTORVILLE | CA | 92392 | |
| Sartin, Mitchell A | | 7051 NE 6th Ave | | | Portland | OR | 97211 | |
| SAUNDERS, FRANK A | | 4902 S W 166TH AVE | | | MIRAMAR | FL | 33027 | |
| SCHAD, DEANNA K | | 3053 SHATTUCK ARMS BLVD APT 10 | | | SAGINAW | MI | 48603 | |
| Schaeffer Mfg Co | | 102 Barton St | | | St Louis | MO | 63104-4729 | |
| SCHAERLI, MARCUS ANTHONY | | 1230 FULLER RD | | | GURNEE | IL | 60031 | |
| SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | | MANASSAS | VA | 20110-5601 | |
| Schenck, Marianne T & Gerald L | | 512 Meadow Ridge Ct | | | Pacific | MO | 63069 | |
| Schenkel, Keith | | 182 E Canyon Creek Dr | | | Gilbert | AZ | 85295-0000 | |
| SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | | PITTSBURG | CA | 94565 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| SCHILLINGER, DONNA | | 210 PRIVATE RD 3015 | | | CLARKSVILLE | AR | 72830-6774 | |
| SCHMADEL, TRULA B | | 414 COWELL ST | | | MANTECA | CA | 95336 | |
| Schmitt, Richard M | | 2710 Pohens Ave NW | | | Grand Rapids | MI | 49544 | |
| Schomp, Robert L | | 339 Treasure Boat Way | | | Sarasota | FL | 34242 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHRAM, MARK | | 745 WESTBROOKE PKWY | | | WAUKESHA | WI | 53186-5447 | |
| SCHRAM, PAUL | | 12608 BERNAY PLACE | | | LOUISVILLE | KY | 40243 | |
| SCHRODT, ANN | | 3308 EDMUNDSON RD | | | ST LOUIS | MO | 63114 | |
| Schroeder, Geraldine R | | 215 Vassar Ave | | | Elyria | OH | 44035-7107 | |
| Schrum, Mary | | 217 Spotswood Dr | | | Petersburg | VA | 23805-0000 | |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | |
| Sciacca, Marco | | 86 Rossiter Ave | | | Paterson | NJ | 07502 | |
| Scott Warren | | 10816 1/2 Blix St | | | N Hollywood | CA | 91602 | |
| Scott, Walter & Jacquelyn | | 958 CR 2340 | | | Grapeland | TX | 75844 | |
| Scripps Networks LLC dba DIYNetwork Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba FineLiving Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba GACTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba HGPro Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| Scripps Networks LLC dba HGTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | |
| SDI TECHNOLOGIES INC | | 1299 MAIN ST | | | RAHWAY | NJ | 07065 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Sean Davis | | 6747 Sandpiper Ct | | | Frederick | MD | 21703 | |
| SEARS, NICOLE | | 479 MIRAMAR ST | | | HOLT | FL | 32564-8505 | |
| SEARS, NICOLE ELAINE | | 479 MIRAMAR ST | | | HOLT | FL | 32564-8505 | |
| SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE DR APT F | | | CHARLOTTE | NC | 28212-0037 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | |
| SEELEY, BRIAN | | 117 N EIM ST APT 5 | | | GREENVILLE | NC | 27858-0000 | |
| SEKHRI, SUNEEL | | 1904 CONNOLLY DR | | | TROY | MI | 48098 | |
| SENTS, BEVERLY B | | 246 ROBINSON CT | | | BINGHAMTON | NY | 13924 | |
| SESSIONS, ROBERT R | | 103 KENNETH DR | | | APTOS | CA | 95003 | |
| Sever, Anthony D | | 3 Croft Hill Rd | | | Poughkeepsie | NY | 12603 | |
| SEWARD, GREGORY ROBERT | | 4990 DERBY LANE | | | BETHLEHEM | PA | 18020-0000 | |
| SFPUC WATER DEPARTMENT CA | | 1155 MARKET ST 1ST FL | | | SAN FRANCISCO | CA | 94103 | |
| Shah, Bhadrik B & Dipti B | | 37 Pinecrest Rd | | | N Stonington | CT | 06359 | |
| SHAH, SHASHI K | | 8 MEADOW LAKE DR | | | DOWNINGTOWN | PA | 19335 | |
| Shah, Vinay A | | 212 24th Ct SW | | | Winter Haven | FL | 33880 | |
| Shan, Liang | | 14340 Village View Ln | | | Chino Hills | CA | 91709-0000 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARKEY, JOSEPH E | | 335 LINCOLN AVE | | | WOODBURY HEIGHTS | NJ | 08097 | |
| Sharon Shand Mega Promotionals Inc | | 5108 Elaine Dr | | | Charleston | WV | 25306 | |
| Sharp, Richard L | | PO Box 42333 | | | Richmond | VA | 23242-2333 | |
| Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | |
| SHAW, JOHN | | 18 PLANTATION DR | | | CUMBERLAND | RI | 02864 | |
| Shaw, Lekendrick | | 324 Duncan Ave Apt 107 1 | | | Jersey City | NJ | 07306-0000 | |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | |
| Sheruhn, Dr Alexander & Leonore | | Thomasstr 2 | | | Hof | | 95028 | Germany |
| SHEWCHUK, KENNY A | | 3705 BAYOU PLACE | | | HOLT | MI | 48842 | |
| Shihadeh, Mohamed M | | 17363 Palmer | | | Melvindale | MI | 48122 | |
| Sholin, O Hybenia | | 324 Village Creek Rd | | | Aptos | CA | 95003 | |
| SHREWSBURY, JAMES | | 1250 NORTH AIR DEPOT APT 242 | | | MIDWEST CITY | OK | 73110 | |
| Shukhan, Anna Kwok | | 5 Patton Dr | | | Ardmore | PA | 19003 | |
| SHULL, MARCUS | | 4601 COBBLESTONE LANDING TER | | | GLEN ALLEN | VA | 23059-0000 | |
| SHULL, MARCUS | | 4601 COBBLESTONE LANDING TERRACE | | | GLEN ALLEN | VA | 23059-0000 | |
| SHULL, MARCUS | | 4601 COBBLESTONE LANDING TERRACE | | | GLEN ALLEN | VA | 23059-0000 | |
| SHULL, MARCUS | | 4601 COBBLESTONE LANDING TERRACE | | | GLEN ALLEN | VA | 23059-0000 | |
| SHULTZ, BARBARA | | 132 LANCASTER DRIVE NO 415 | | | IRVINGTON | VA | 22480 | |
| Sick Inc | | 6900 W 110th St | | | Bloomington | MN | 55438 | |
| SIEMENS HOME & OFFICE | JEFFREY BUCKLEW | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| Sights & Sounds Company of The | Wakulla Inc | 635 Wakulla Arran Rd | | | Crawfordville | FL | 32327-0000 | |
| SILVA, JOSEPH | | 5900 CHAPEL LAWN TER | | | GLEN ALLEN | VA | 23059 | |
| Simanski, Scott Philip | | 1705 17th Ct | | | Jupiter | FL | 33477 | |
| SIMECEK, PAT PATRICIA L | | 2638 APPLE CIDER RD | | | TEMPLE | TX | 76501-3600 | |
| SIMMONS, DONALD | | 505 SHERILYN DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| SIMMONS, SARA | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY SUITE 202 | | | NASHVILLE | TN | 37228 | |
| SIMMONS, TERRELLYN | | PO BOX 533 | | | BOGART | GA | 30622 | |
| Simon, Ron | Jack Kramer Attorney | 410 Ware Blvd 8th Fl | | | Tampa | FL | 33619-0000 | |
| SIMONEAU, KRISTIN E | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| SIMONEAU, KRISTIN E | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| SIMPSON, GORDON P | | 76 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | |
| SIMPSON, GORDON P | | 76 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGER, RONIT | | 2800 ISLAND BLVD | | | AVENTURA | FL | 33160-0000 | |
| SINGH, SANJEEV | | 5220 SILVERSTONE CIR | | | SALIDA | CA | 95368 | |
| Singla, Sandeep | | 11225 19th Ave SE F103 | | | Everett | WA | 98208 | |
| Sinton, David F | | 6629 Canal Rd | | | Melbourne | FL | 32904-0000 | |
| SIP, MARCIN | | 3738 N OSCEOLA AVE | | | CHICAGO | IL | 60634-0000 | |
| SISOPHA, ANUSA | | 12449 BAYHILL CT | | | GARDEN GROVE | CA | 92843-0000 | |
| Sisopha, Anusa | | 12449 Bayhill Ct | | | Garden Grove | CA | 92843 | |
| SIZEMORE, LORRAINE | | 2809 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| SKAGGS, STEPHEN P | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | |
| Skipper, Ben | | 1061 McCord Rd | | | Dothan | AL | 36301-0000 | |
| SKOLD, JANET | | 6410 ROBERTSON AVE | | | NEWARK | CA | 94560-4340 | |
| SLAVENS, JULIE M | | 1035 LONGWELL PL | | | INDIANAPOLIS | IN | 46240 | |
| Smith, Christopher Patrick | | 9407 Amber Ridge Ct | | | Louisville | KY | 40272 | |
| Smith, David P | | PO Box 81 | | | Olney | IL | 62450 | |
| Smith, Duane E | | 26622 Dorothea | | | Mission Viejo | CA | 92691-0000 | |
| Smith, Jeffrey K | | 25 Valley Forge Dr | | | Swedesboro | NJ | 08085-0000 | |
| Smith, Joyce L | | 6818 Orchid Ln | | | Fredericksburg | VA | 22407 | |
| Smith, Marty W & Mary Lou | | PO Box 24235 | | | Eugene | OR | 97402-0436 | |
| SMITH, MICHAEL | | 3500 WOODCHASE | 1606 | | HOUSTON | TX | 77042-0000 | |
| SMITH, NICHOLAS EDWARD | | 15107 S LARAMIE | | | OAK FOREST | IL | 60452 | |
| SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | | RICHMOND | VA | 23228-0000 | |
| SMITH, PATRICIA B | | 7825 CAMOLIN COURT | | | RICHMOND | VA | 23228-0000 | |
| SMITH, RODNEY DELL | | 3001 DOVE COUNTRY | 1905 | | STAFFORD | TX | 77477-0000 | |
| SMITH, TIMOTHY D | | 675 11TH ST | | | RICHMOND | CA | 94801 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 33022-1630 | |
| SNOHOMISH COUNTY PUD NO 1 | | PO BOX 1107 | | | EVERETT | WA | 98206 | |
| Sohn MD, Roger | | 2080 Century Park East Ste 305 | | | Los Angeles | CA | 90067 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| Soloman, Judith | | 80 Central Park W Apt 8G | | | New York | NY | 10023 | |
| Soloman, Judith | | 80 Central Park W 8G | | | New York | NY | 10023 | |
| Solomon, Gary | | 1 Janson Ct | | | Westport | CT | 06880 | |
| SORENSON, JENNIFER | | 18602 SHANGRILA DR | | | CANYON COUNTY | CA | 91351 | |
| Sotolongo, Jonny | | 291 NW Blvd | | | Miami | FL | 33126-0000 | |
| Souder Jr, Richard W | | 3098 Rock Cress Ln | | | Sandy Hook | VA | 23153 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Southaven Towne Cener II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Place Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Southaven Towne Cener II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Place Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERLAND, LARRY | | 3801 TANGLE LANE | | | WINSTON SALEM | NC | 27106 | |
| Southern California Edison | | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | |
| SOUTHERN ILLINOISAN NEWSPAPER | | 710 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOISAN NEWSPAPER | | PO BOX 2108 | 710 N ILLINOISAN AVE | | CARBONDALE | IL | 62902-2108 | |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Spaar, William M | | PO Box 231994 | | | Anchorage | AK | 99523-0000 | |
| SPADY, GEORGE | | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | |
| SPARKS, CHRISTINA L | | 2134 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | |
| SPENCER, LIDIE L | | 2600 KENNEDY RD | | | RICHMOND | VA | 23233 | |
| SPIERS, RICHARD M III | | 14654 GRAND FOREST TER | | | COLONIAL HEIGHTS | VA | 23834 | |
| SPINNEY, GEORGE | | 858 HARMONY DRIVE | | | COLUMBUS | OH | 43230 | |
| SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210 | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210 | |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | |
| SPORTS ILLUSTRATED | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| SPRINGER, BRENDA K | | 822 S 39TH ST | | | LOUISVILLE | KY | 40211-2820 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| Srinivas, Nanduru | | 22136 High View Trail Pl | | | Ashburn | VA | 20148 | |
| Srivastava, Shakun | | 5711 Bolero Point Ct | | | Houston | TX | 77041-0000 | |
| St Marys Endowment Trust | Attn Reverend John M Kumse | 15519 Holmes Ave | | | Columbus | OH | 44110-2443 | |
| Staley, Ralph | | 1234 Sonesta Ln | | | San Antonio | TX | 78260 | |
| STAMPER, TRACEY R | | 6530 GILLS GATE DR | | | CHESTERFIELD | VA | 23832 | |
| Standard Electric Supply Company Inc | Jeffrey J Phillips Esq | Phillips & Angley | One Bowdoin Sq | | Boston | MA | 02114 | |
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State Of Illinois | Secretary Of State | Dept  Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | Madison | WI | 53707-7857 | |
| STAYNER, JEFFREY B | | 1283 HWY 139 UNIT 304 | | | DANDRIGE | TN | 37725 | |
| STEINMAN, MICHAEL | | 8 CRUSADER COURT | | | GERMANTOWN | MD | 20874 | |
| Stemer, Rosalie | | 71 Canfield Dr | | | Stamford | CT | 06902 | |
| Stephen J Murphy | | 18796 Caminito Cantilena Unit 132 | | | San Diego | CA | 92128 | |
| STEPHENS, SHERRY | | 135 LENOX LANE | | | NEESES | SC | 29107 | |
| Sterne Agee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Agee & Leach Inc | 813 Shades Creek Pkwy Ste 1008 | | | Birmingham | AL | 35209 | |
| Sterner, Gerald P | | 1812 Hatfield Rd | PO Box 10 | | Huntington | MD | 20639 | |
| STEVENS SERVICES | Elliot C Stevens | 4427 Dave MacDonald Dr | | | Hephzibah | GA | 30815 | |
| STEWART, JENNIFER J | | 5908 SHRUBBERY HILL RD | | | RICHMOND | VA | 23227 | |
| Stewart, Scott | | 4612 Emmett Rd | | | Glen Allen | VA | 23060 | |
| STIEMAN, JOHN P | | 1606 ANDREA DR | | | NEW LENOX | IL | 60451 | |
| STIMPSON, ANEICIA G | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | |
| Stoller Sr, Michael R | | 20315 Wayne Rd | | | Livonia | MI | 48152 | |
| Stone, Benjamin P | | 11224 Chapel Rd | | | Fairfax Station | VA | 22034-0000 | |
| STONE, JONATHAN | | 11715 COLLGE PARK TRAIL | APT J | | ORLANDO | FL | 32826-0000 | |
| Streater | Melanie Crabtree | 411 S First Ave | | | Albert Lea | MN | 56007 | |
| STREET, DANIEL EVAN | | 2528 W HUNT ST | | | DECATUR | IL | 62526 | |
| STREET, DANIEL EVAN | | 2528 W HUNT ST | | | DECATUR | IL | 62526 | |
| STRICKLAND, CHARLES | | 654 AIRPORT RD | | | CANON | GA | 30520 | |
| Sturdivant, Gale | Terremce J Moore Esq | Moore & Affiliates PLC | 1010 N Ross St Ste 400 | | Santa Ana | CA | 92701 | |
| Sturgeon, Leslie D | | 4309 Decoursey Ave | | | Covington | KY | 41015 | |
| SUAREZ TEODORO | | 6125 MICHELSON ST | | | LAKEWOOD | CA | 90713 | |
| SUEZ ENERGY RESOURCES NA | ATTN CHRIS JONES | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | |
| Sugunakumar, Arulraj | | 5420 N Sheridan Rd No 405 | | | Chicago | IL | 60640 | |
| SULAK, JEFFREY B | | 14411 LOCKE LN | | | HOUSTON | TX | 77077-5237 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | 37617-0550 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| SUMMITT COUNTY TREASURER | REGINA M VANVOROUS | ASSISTANT PROSECUTING ATTORNEY | 220 S BALCH ST STE 118 | | AKRON | OH | 44302-1606 | |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| Sunil Chittadi | | 318 Honnes Rd | | | Fishkill | NY | 12524 | |
| SUPPLICE, VALLERY | | P O BOX 1384 | | | GRAYSON | GA | 30017-1384 | |
| SUPPLICE, VALLERY | | P O BOX 1384 | | | GRAYSON | GA | 30017-1384 | |
| Supry, Joshua | | 278 S Ogden St | | | Buffalo | NY | 14206 | |
| Surio, Rasilio Obana | | 5231 Tuscany Dr | | | Fairfield | CA | 94534-0000 | |
| Sussman, Graham | | 47 Boswell Rd | | | Putnam Valley | NY | 10579 | |
| Sutherland, David R | | 10707 East D Ave | | | Richland | MI | 49083-9395 | |
| SUTTON, NAPOLEON | | 1306 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | |
| Suzanne B Honeyman DDS PC | | 7726 Finns Ln Ste 102 | | | Lanham | MD | 20706 | |
| SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | | Newport Beach | CA | 92660 | |
| SWAIN, REGINA | | 1757 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | |
| Swanson III, Leonard Bruce | | 119 Oak Haven Dr | | | Canton | GA | 30115 | |
| Swearingen, Jessica | | 141 N Lake St | | | Lake Mary | FL | 32746 | |
| Sweedee | | PO Box 9077 | | | Houma | LA | 70361 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEETMAN, JOSH RYAN | | 232 RIDGE RD | | | MADISON | CT | 06443-2046 | |
| Swiss, John Marc | | 4975 Clarendon Ter | | | Frederick | MD | 21703 | |
| SWITZER, MARK | | 1817 EVANRUDE PL | | | SANDSTON | VA | 23150 | |
| SWOPE, DAVID | | 351 MAXWELL DR | | | PITTSBURGH | PA | 15236 | |
| Sylvania Lighting Services | Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923 | |
| SYMBOL TECHNOLOGIES | MICHAEL RANDAZZO | ONE SYMBOL PLAZA | | | HOLSTVILLE | NY | 11742 | |
| SZATANEK, JAMES | | 421 ONTARIO AVE | | | SYRACUSE | NY | 13209-1138 | |
| SZELLAN, RICHARD | | 13106 HAMPTON CHASE WAY | | | CHESTERFIELD | VA | 23832-0000 | |
| SZELLAN, RICHARD | | 13106 HAMPTON CHASE WAY | | | CHESTERFIELD | VA | 23832-0000 | |
| T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908 | |
| TAITANO, JENNIFER E | | 1309 LINDSEY DR | | | KELLER | TX | 76248 | |
| TALENT AIR | ATTN CONTROLLER | 10880 WALKER ST | | | CYPRESS | CA | 90630 | |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Tam, Wing K | | 5 Patton Dr | | | Ardmore | PA | 19003 | |
| Tam, Wing Kui | | 5 Patton Dr | | | Ardmore | PA | 19003 | |
| Tamba, Sarbium | | 3440 Quail Hollow Trl | | | Snellville | GA | 30039 | |
| Tan, Emmanuel | | 7499 Morning Crest Pl | | | Rch Cucamonga | CA | 91739 | |
| Tanel Parind | | 448 Maxey Dr | | | Virginia Beach | VA | 23454 | |
| Tants, Dan | | 1710 E 106th Ave | | | Crown Point | IN | 46307-0000 | |
| TANTS, DINO | | 1710 EAST 106TH AVE | | | CROWN POINT | IN | 46307-0000 | |
| Tants, Dino | | 1710 E 106th Ave | | | Crown Point | IN | 46307-0000 | |
| TANTS, DINO D | | 1710 EAST 106TH AVE | | | CROWN POINT | IN | 46307 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Tasinas, John | | 68 Westover Dr | | | Webster | NY | 14580-0000 | |
| Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway | 200 East Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | |
| Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | |
| Taylor, Lisa | | 106 W Dutton Ct | | | Cary | NC | 27513 | |
| Taylor, Samantha | | 4801 Pleasant Valley Rd | | | York | PA | 17406 | |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | | GULFPORT | MS | 39503 | |
| Taylor, Tashanna | | 2236 Greene St | | | Hollywood | FL | 33020 | |
| Technuity Inc | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | Philadelphia | PA | 215-979-1506 | |
| Tegegn, Elizabeth A | | 969 Albemarle St | | | St Paul | MN | 55117 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | TEMPLE | TX | 76503-0878 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD LEGAL DEPT | 1300 S MOPAC 3RD FL | | | AUSTIN | TX | 78746 | |
| Tennessean Newspaper | | 1100 Broadway | | | Nashville | TN | 37203 | |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Terence W or Nancy F Chan | | 821 Hawthorne Way | | | Millbrae | CA | 94030 | |
| TERRY, VERNICAL | | 15503 SW 297TH TER | | | LEISURE CITY | FL | 33033 | |
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | |
| Texas Workforce Commission | John Moore | Regulatory Integrity Division | 101 E 15th St Room 556 | | Austin | TX | 78778-0001 | |
| TEXEIRA, PAUL J | | 567 OLD BEDFORD RD | | | WESTPORT | MA | 02790 | |
| The City of Denton Texas | Attn Toni Reedy | City Hall | 215 E McKinney St | | Denton | TX | 76201 | |
| The City Portfolio LLC | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | |
| The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director | c o Attorney General | Tax Enforcement Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| The Washington Post | Attn Credit A Perry | 1150 15th St NW | | | Washington | DC | 20071 | |
| The Washington Post | Attn Credit A Perry | 1150 15th St NW | | | Washington | DC | 20071 | |
| The Woodlands Road Utility District No 1 | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | |
| THOMAS, CHARLES | | 4025 HOLLOW RD | | | MALVERN | PA | 19355 | |
| THOMAS, SHARON E | | 2830 HADRIAN DR | | | SNELLVILLE | GA | 30078 | |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | |
| THOMPSON, RICHARD | | 373 VALLEY AV | | | LODI | CA | 95240-0000 | |
| Thompson, Robert | | 6437 N Bosworth Ave No 3 | | | Chicago | IL | 60626 | |
| Thompson, Teresa S | | 3316 Southview Ave | | | Montgomery | AL | 36111 | |
| THORPE, JAMYRA N | | 2121 SADDLEBROOK LANE | | | PETERSBURG | VA | 23805 | |
| THREATT, MELISSA A | | 6117 ALMOND CREEK LN | | | RICHMOND | VA | 23231 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| Thuylan Ly | | 4 Dickens Ln | | | Mt Laurel | NJ | 08054 | |
| Tibbetts, Benton L | | 37705 S Skyline Dr | | | Tucson | AZ | 85739 | |
| TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | |
| Tiernan, Dennis M | | 4309 Woodwell St No B | | | Las Vegas | NV | 89147 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101-0000 | |
| TIGNOR, BARBARA N | | 86 IVY GLEN LN | | | BUMPASS | VA | 23024 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TIMES LEADER | | 15 NORTH MAIN STREET | | | WILKES BARRE | PA | 18711 | |
| Tinsley, Clementine | | 444 Midwood St | | | Brooklyn | NY | 11225 | |
| TISDALE, FELICIA A | | 1025 HALLIE DR | | | FLORENCE | SC | 29505 | |
| TJ Maxx of CA LLC | Attn Steve Hoort | Ropes & Gray LLP | One International Pl | | Boston | MA | 02110 | |
| TO, BRYAN D | | 12 LOMA VISTA PL | | | SAN RAFAEL | CA | 94901-0000 | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | |
| Tokuhara, Glen S & Monique D | | 3496 Sitio Borde | | | Carlsbad | CA | 92009 | |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | IRVINE | CA | 92619-0310 | |
| Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| TORIELLO, ANDREW | | 10800 N RIDGEWIND CT | | | TUCSON | AZ | 85737-0000 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | IAN S LANDSBERG ESQ | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINCO | CA | 91436 | |
| Towers Perrin Forster & Crosby Inc aka Towers Perrin | Attn Joel Kranzel | 1500 Market St | Centre Sq E | | Philadelphia | PA | 19102-4790 | |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | | | BRAINTREE | MA | 02185 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | |
| Tracy McCormick | | PO Box 532 | | | Many | LA | 71449 | |
| Tranberg, Larry L | | 2400 S Ocean Dr No V221 | | | Fort Pierce | FL | 34949-0000 | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| TRAVIS COUNTY | David Escamilla | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| Travis County Tax Collector | David Escamilla Travis County Attorney | PO Box 1748 | | | Austin | TX | 78767 | |
| Trego, Valeria | | 612 59th Ave Ter W | | | Bradenton | Fl | 34207-0000 | |
| TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | | MIAMI | FL | 33102-5292 | |
| TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | | MIAMI | FL | 33102-5292 | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| Triana, Rodolfo | | 21021 J Old Hwy 99 SW | | | Centralia | WA | 98531-0000 | |
| TRIBUNE REVIEW PUBLISHING | TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | ATTN JEANNE SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| Triplett, Latrice D | | 944 Amaral Circle | | | St Louis | MO | 63137-0000 | |
| TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | | HUDSON | FL | 34669 | |
| Truitt, James Brandon | | 5481 Pine St | | | Millbrook | AL | 36054 | |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122-0000 | |
| TUCKER, JOILOR | | 8368 SOUTH ANTHONY AVE | 2 | | CHICAGO | IL | 60617-0000 | |
| Tucker, Luke | | 2913 Sunset Pt | | | Carrollton | TX | 75007 | |
| TULLOCH, SUSAN | | 2508 WHITECLIFF DRIVE | | | RICHMOND | VA | 23233 | |
| TV Jerry Inc | Jerry Williams | 4802 Monument Ave | | | Richmond | VA | 23203-3616 | |
| Ty D Paul | | 721 W A Allen | | | Wylie | TX | 75098 | |
| TYRRELL, RICHARD J | | 3 GLEN AVE | | | LYNN | MA | 01905 | |
| Tysz, Joseph | | Box 4504 | | | Steubenville | OH | 43952-0000 | |
| UINI, RAY AUSTIN | | 575 E SAN PEDRO AVE 42 | | | MORGAN HILL | CA | 95037 | |
| Umedisc Ltd | | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | New Territories | | | Hong Kong |
| UNIDEN AMERICA CORPORATION | ATTN LEGAL DEPARTMENT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| Uniden America Corporation | Euler Hermes ACI | Agent of Uniden America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | LAREDO | TX | 78041 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | |
| Universal Remote Control Inc | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | |
| Universal Remote Control Inc | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | |
| Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | Universal City | CA | 91608 | |
| US Signs Inc | | 1800 Bering Ste 700 | | | Houston | TX | 77057 | |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 72566-0770 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| Utility Billing Services AR | | P O  Box 8100 | | | Little Rock | AR | 72203-8100 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | |
| VACO RICHMOND LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VALADEZ, CLAUDIA | | 1333 HAWES ST | | | SAN FRANCISCO | CA | 94124 | |
| Valdepena, Matthew | | 8603 Rosehedge Dr | | | Pico Rivera | CA | 90660 | |
| VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | |
| VALLE, DENNIS WILLIAM | | 13059 ELM TREE DR NO 404 | | | HERNDON | VA | 20171-0000 | |
| Vallone, Michael | | 3911 24th Ave W | | | Bradenton | FL | 34205 | |
| Valuska, Sharen A | | 642 Sunshine Pk Rd | | | Steubenville | OH | 43953 | |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | |
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| VANDERGRIFT, SCOTT H | | 8031 HAMPTON CREST CIR | | | CHESTERFIELD | VA | 23832-0000 | |
| VANDERGRIFT, SCOTT H | | 8031 HAMPTON CREST CIR | | | CHESTERFIELD | VA | 23832-0000 | |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | |
| VARNEY, JOSHUA | | 7831 JACKSON | | | MUNSTER | IN | 46321-0000 | |
| Vasquez, David | | 2644 S Sheridan Ct | | | Lakewood | CO | 80227-0000 | |
| VASQUEZ, PILAR | | 748 N FONTANA CT | | | VISALIA | CA | 93291-4165 | |
| VASSILAKOS, NICHOLAS | | 196 BAY 11TH ST | | | BROOKLYN | NY | 11228 | |
| Vaughn, Kenneth | | 2445 Whisper Winds | | | Beaumont | TX | 77713-0000 | |
| VAUTAR, BRYCE | | 313 S ARCH ST | | | MECHANICSBURG | PA | 17055 | |
| VCU TICKET OFFICE | | PO BOX 842003 | | | RICHMOND | VA | 23284-2003 | |
| VELASQUEZ, SEAN ROBERT | | 7440 CARMEL ST | | | GILROY | CA | 95020 | |
| Veolia Environmental Services | Attn Becky | 8136 Baumgart Rd | | | Evansville | IN | 47725 | |
| Veolia Environmental Services | Attn Pat Hughes | PO Box 456 | | | Muskego | WI | 53150 | |
| VERBICK, BRETT | | 1600 CATLIN AVE NO 4755 | | | SUPERIOR | WI | 54880 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMA, GYAN | | 2105 ALICE ST NO A | | | SANTA CRUZ | CA | 95062 | |
| Versteeg, William R | | 827 E Quentin Ln | | | Queen Creek | AZ | 85240 | |
| Vigneaux, Maryanne | | 2 Lexington Ct | | | Coram | NY | 11727 | |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE ROAD | | | GURNEE | IL | 60031-2636 | |
| Villeroz, Tracy | | 7681 El Monte Dr | | | Buena Park | CA | 90620 | |
| Vincent Ross MacKenzie | | PO Box 68 | | | Lancaster | NH | 03584 | |
| VINCZE, CARRIE C | | 447 MAPLERANDA RD | | | BUMPASS | VA | 23024 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | Richmond | VA | 23218-2156 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | Richmond | VA | 23218-2156 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | |
| VISIONTEK PRODUCTS LLC | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | |
| VITALE, VINCENT A | | 10774 GLENDOVER LN | | | SAN DIEGO | CA | 92126-5924 | |
| Vo, Luu | | 9422 Reading Ave | | | Westminster | CA | 92683-0000 | |
| Vogel, Bradley | | 17 Rode Dr | | | Rochester | NY | 14622-0000 | |
| VOGEL, ELEANOR L | | 521 S 29TH ST | | | BROKEN ARROW | OK | 74014 | |
| VOGEL, SHARI | | 2239 LENITA LN | | | SANTA ANA | CA | 92705-0000 | |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | |
| Vorse, Kindle L | | 532 45th St Ct W | | | Palmetto | FL | 34221 | |
| W W Grainger Inc | | 7300 N Melvina Ave M240 | | | Niles | IL | 60714-3998 | |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | |
| Wadson Almonor | | 2227 2nd Ave E | | | Bradenton | FL | 34208 | |
| WAGNER, ROBERT | | 7 IRMA LANE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| Wagy, Gerald A | | 27206 275th Ave | | | Ewing | MO | 63440 | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | CANADA |
| WAHLE, ELLIOTT | | RUSTIQUE HOME FURNISHINGS | 114 RAILSIDE RD | | TORONTO | ON | M3A 1A3 | CANADA |
| WALKER, CASEY TERRELL | | 1030 BAYVIEW FARM RD NO 516 | | | PINOLE | CA | 94564 | |
| WALKER, JAMAAL | | 10819 MEADOWBIRCH LN | | | COLLIERVILLE | TN | 38017 | |
| WALKER, KAREN | | 18040 MIDWAY RD 207 | | | DALLAS | TX | 75287 | |
| WALKER, KAREN S | | 18040 MIDWAY RD 207 | | | DALLAS | TX | 75287 | |
| WALKER, YANUS BURRELL | | 930 MICHAEL DR | | | COLLEGE PARK | GA | 30349 | |
| WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | | AUSTELL | GA | 30168 | |
| Walsh, Frank X | | 2943 W Leland Ave | | | Chicago | IL | 60625 | |
| Wang, Ju Fang | | 1025 Walnut St Rm 420 | | | Philadelphia | PA | 19107-5001 | |
| Wang, Zuoxin | | 336 Rheem Blvd No 8 | | | Moraga | CA | 94556 | |
| Warden, Monty | | 736 NW 92nd St | | | Oklahoma City | OK | 73114 | |
| WARDLOW, DONNA F | | 4605 SIAM CT | | | BAKERSFIELD | CA | 93307 | |
| WARFIELD, JARRETT | | 2750 HOLLY HALL NO 1801 | | | HOUSTON | TX | 77054-0000 | |
| Warner Home Video a Division of Warner Home Entertainment Inc | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | |
| Warren, Scott | | 10816 1/2 Blix St | | | N Hollywood | CA | 91602 | |
| WARREN, TARYN J | | 42359 MANLEY | | | AUBERRY | CA | 93602 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON GAS ENERGY SERVICES INC | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| WASHINGTON, GWENDOLYN | | 7146 EDGEWOOD RD | | | MECHANICSVILLE | VA | 23111 | |
| Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | | Mclean | VA | 22102 | |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | |
| WDIV TV | | 550 W LAYFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| Webber Jr, Ronald C | | 4698 Skyline Dr | | | Floyds Knobs | IN | 47119 | |
| Webster, Glen D | | PO Box 7751 | | | Phoenix | AZ | 85011 | |
| Weems, Foley | | PO Box 2414 | | | Cordova | AK | 99574-2414 | |
| Weems, Foley | | PO Box 2414 | | | Cordova | AK | 99574 | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | |
| Weikel, Richard D | | 2097 Applegrove St NW | | | N Canton | OH | 44720-0000 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | |
| Weldon Sons | | 5100 Dewalt St | | | Bakersfield | CA | 93308 | |
| WENO FM Radio WRFX FM Radio | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| WERTANEN, ALVIN A | | 608 HARRISON ST | | | WAKEFIELD | MI | 49968 | |
| West, Harold Wade | | 18 Indian Hills | | | Vicksburg | MS | 39180-0000 | |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| WEST, RENEE M | | 11406 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| West, Renee M | | 11406 Woodland Pond Pkwy | | | Chesterfield | VA | 23838 | |
| WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | | HULBERT | OK | 74441 | |
| WESTMORELAND, DAN MARCUS | | 1146 WATER FALL DR | | | JACKSONVILLE | FL | 32225 | |
| WEYRICK, JAMES | | 3128 BAY ST | | | SARASOTA | FL | 34237 | |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | ATLANTA | GA | 30384 | |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |

Circuit City Stores Inc
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98141-6626 | |
| Wheeless, Sara C | | 3505 Corin Ct | | | Raleigh | NC | 27612-4100 | |
| WHITE CHARLES | | 5017 PACIFIC GROVE DRIVE | | | LAS VEGAS | NV | 89130 | |
| WHITE, BRYAN S | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116-2410 | |
| WHITHAM, DANIEL B | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350 | |
| WHITTEN, KATHLEEN | | 2820 GEORGIA DRIVE | | | TRACY | CA | 95376 | |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | |
| WIENER, RICHARD G & ROBERTA L | | 2006 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| Wilkison, Andrew M & Catherine | Andrew M Wilkison | 40 Pine Vista Dr | | | Pinehurst | NC | 28374 | |
| WILLARD, RONALD | | 3255 WILD PEPPER COURT | | | DELTONA | FL | 32725 | |
| WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | | ALBUQUERQUE | NM | 871202934 | |
| WILLIAMS, DAVID CLINTON | | 22 MANSION BLVD | | | ALTOONA | PA | 16602 | |
| WILLIAMS, GREG | | 550 THORNLEY WAY | | | SACRAMENTO | CA | 95864 | |
| WILLIAMS, JASON D | | 105 BRIAN CIR | | | SALTILLO | MS | 38866 | |
| Williams, John A | | 9334 Fieldstone Ct | | | Jonesboro | GA | 30236 | |
| Williams, Joseph Estate of Joseph Williams II | Joseph C WIlliams | 3648 Oak Chase Dr | | | High Point | NC | 27265 | |
| WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | | MECHANICSVILLE | VA | 23111 | |
| WILLIAMS, NICOLE ADRIENNE | | 5913 ROBINDALE RD | | | CATONSVILLE | MD | 21228 | |
| Williams, Peter | | 1600 Kettle Creek Ter | | | Chesapeake | VA | 23322-0000 | |
| WILLIAMS, PURNELL E | | 2613 WHIPPLETREE DR | | | HARVEY | LA | 70058 | |
| Williamson, Ray | | 1710 Maple Leaf Dr | | | Windermere | FL | 34786 | |
| WILSON, FREDRICK | | 2111 EAST CROBSY RD | | | CARROLLTON | TX | 75006 | |
| WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | |
| WINEBARGER HERBERT C | | 3104 WAVERLY DRIVE | | | FREDERICKSBURG | VA | 22407-6921 | |
| Wingate, Benjamin A | | 1395 E Whitney Rd | | | Fairport | NY | 14450 | |
| Winik, Avan L | | 330 Foxleigh Dr | | | Hanover | PA | 17331 | |
| WINN, JOSHUA NATHANIEL | | 16059 MAKAYLA | | | HOUSTON | TX | 77049 | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | |
| WISEMAN, HAL | | 11200 CHANTELLY LANE | | | MITCHELLVILLE | MD | 20721 | |
| Wisley, David E | | 7205 Blairview | | | Dallas | TX | 75230 | |
| WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | LULHERVILLE | MD | 21093 | |
| WITT, KEVIN | | 1102 CHAMPLAIN DRIVE | | | VOORHEES | NJ | 08043-0000 | |
| Wojciechowski, M | | 12 Shetland Rd | | | East Brunswick | NJ | 08816 | |
| Woo, Betty | | 2345 Hoohai St | | | Pearl City | HI | 96782-1761 | |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| WOOD, JOHN | | 4619 BELVEDERE ST | | | ORLANDO | FL | 32809 | |
| WOODBERRY, SHIMONE L | | 2175 POPLAR FALLS RD | | | LITHONIA | GA | 30058 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223 | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |

Circuit City Stores, Inc.
Expunged/Withdrawn Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| WYNIT INC | ATTN C LIKUS | 5801 E TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| Xiang, Yuan | | 820 San Ramon Ave | | | Sunnyvale | CA | 94085-0000 | |
| Xiwen Zhang | | 2200 Waterview Pkwy Apt 30208 | | | Richardson | TX | 75080 | |
| Yao, Jenn Yeu | | 10 Woodcrest Dr | | | Woodcliff Lake | NJ | 07677 | |
| YEAGER, AMANDA MARIE | | 2142 DISSTON ST | | | PHILADELPHIA | PA | 19149 | |
| YINGLING, CHEYNE | | RD3 BOX 509 | | | TYRONE | PA | 16686 | |
| Yoneyama, Tadayuki | | 2941 Polo Club Rd | | | Nashville | TN | 37221-0000 | |
| YORK, JESSELYN | | 14303 SHALE PL | | | CHESTER | VA | 23836 | |
| YOUNG, DANIEL | | 32 ADELAIDE ST | | | HUDSON | NH | 03051 | |
| Young, Gwendolyn F & Charles G | | 279 E Queens Dr | | | Williamsburg | VA | 23185 | |
| Young, Ken J | | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| Yu, Danilo | | 750 Filbert St | | | San Francisco | CA | 94133 | |
| Zacherl, Bonnie M | | 309 Memory Ln | | | Panama City Beach | FL | 32413 | |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406 | |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | |
| Zapata, Francisco E | | 1810 W Arroyo Vista Dr | | | Tucson | AZ | 85746-0000 | |
| Zarrelli, Amedeo | | 65 Fox St | | | Gloversville | NY | 12078 | |
| Ziehl, Alfred | | 642 Mahantango | | | Chambersburg | PA | 17202 | |
| ZIEMBA, JAMES A | | 214 E LARK AVE | | | CORTLAND | IL | 60112 | |
| ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | | OLYMPIA | WA | 98512 | |
| ZOLLETT, ARLENE J | | 9525 OLDHOUSE DR | | | RICHMOND | VA | 23238 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | | |
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | |
| Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | |
| Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 | |
| Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | Burlington | KY | 41005 | |
| BUTTE COUNTY TAX COLLECTOR | | | 25 COUNTY CENTER DR STE 125 | | OROVILLE | CA | 95965 | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | |
| Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | Lake Charles | LA | 70602 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 | |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| City of Brighton Property Tax | Fern Jackson | 200 N First St | | | Brighton | MI | 48116-1593 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | |
| City of Cambridge Massachusetts | c o Paul S Kawai | City of Cambridge | Office of the City Solicitor | 795 Massachusetts Ave | Cambridge | MA | 02139 | |
| City of Chandler | James R Cairns III | Assistant City Attorney | PO Box 4008 MS 602 | | Chandler | AZ | 85244-4008 | |
| City of Chattanooga | | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | Chesapeake | VA | 23328-6495 | |
| City of Concord, NC | | P O  Box 580469 | | | Charlotte | NC | 28258-0469 | |
| CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | EMERYVILLE | CA | 94608 | |
| City of Fredericksburg Virginia | | PO Box 267 | | | Fredericksburg | VA | 22404 | |
| City of Fredericksburg Virginia | City of Fredericksburg | PO Box 267 | | | Fredericksburg | VA | 22404 | |
| City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | Knoxville | TN | 37901 | |
| City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | |
| City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 | |
| City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| City of Philadelphia | c o Ashley M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 2nd Fl | | Philadelphia | PA | 19103 | |
| City of Seattle | RCA Carmela Paul | 700 5th Ave Ste 4250 | PO Box 34214 | | Seattle | WA | 98124-4214 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 | |
| City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 | |
| County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 | |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | | Newnan | GA | 30264 | |
| Cross Pointe Developers LLC as assignee of Cumberland County Tax Collector | c o Ilan Markus Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | |
| Delaware Division of Revenue | | Bankruptcy Unit 8th Fl | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | | | Dover | DE | 19903 | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | |
| Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-1827 | |
| DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 | |
| Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 | |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | 30162-0026 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | CLARKSBURG | WV | | |
| Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | Gulfport | MS | 39502 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| Henrico County Virginia | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | CONWAY | SC | 29528-1828 | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | WARNER ROBINS | GA | 31095-7799 | |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | |
| Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | Chicago | IL | 60603 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| Indian River County Tax Collector | Attn Bankruptcy Dept | PO Box 1509 | | | Vero Beach | FL | 32961-1509 | |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | |
| JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | | BESSEMER | AL | | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kentucky Department of Revenue | Attn Leanne Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 | |
| Kitsap County Treasurer | Barbara Stephenson | Elly Marts | 614 Division St | MS 32 | Port Orchard | WA | 98366-4678 | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 | |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | |
| LAFAYETTE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 92590 | LAFAYETTE | LA | | |
| LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38802-0271 | |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | Los Angeles | CA | 90012 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | |
| Louisville Metro Revenue Commission | | 617 W Jefferson St | PO Box 35410 | | Louisville | KY | 40232-5410 | |
| Lynda Hall Tax Collector | | Madison County Courthouse | 100 Northside Sq | | Huntsville | AL | 35801 | |
| Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby | Sell & Melton  LLP | PO Box 229 | | Macon | GA | 31202-0229 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| McCracken County Clerk | Michael R Murphy Assitant County Attorney | 301 S Sixth St | | | Paducah | KY | 42003 | |
| Mecklenburg County NC Tax Collector | Office of the Tax Collector | Tax Bankruptcy Section | PO Box 31637 | | Charlotte | NC | 28231-1637 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | OKEMOS | MI | 48864 | |
| Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | |
| Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 | |
| Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 | |
| Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| New Hampshire Department of Revenue Administration | Attn John F Hayes Revenue Counsel | PO Box 457 | | | Concord | NH | 03302-0457 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expy B 428 | Parish of Jefferson State of Louisiana | | Harvey | LA | 70058 | |
| Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | Harvey | LA | 70058 | |
| NEWINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 131 CEDAR ST | | NEWINGTON | CT | | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 | |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | Salem | OR | 97301-2555 | |
| PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 | |
| Rapides Parish Sales & Use Tax Dept | | PO Box 671 | | | Alexandria | LA | 71309 | |
| Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | |
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | CLINTON TWP | MI | 48038 | |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| Sedgwick County | Patricia J Parker No 10413 | Office of the County Counselor | 525 N Main Ste 359 | | Wichita | KS | 67203-3790 | |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | |
| SPARTANBURG COUNTY TREASURY | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | |
| ST CHARLES COUNTY CLERK COLLECTOR | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63304 | |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 | |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | |
| Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | Phoenix | AZ | 85003 | |
| Tax Collector of the County of Santa Clara | | County of Administration Building | 70 W Hedding St E Wing 6th Fl | | San Jose | CA | 95110 | |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | INDIANAPOLIS | IN | | |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| Town of Foxborough | | 40 South St | | | Foxborough | MA | 02035 | |
| Town of Queen Creek Arizona | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | |
| Vickie L Potts Tax Collector | Vickie L Potts | Charlotte County Tax Collector | 18500 Murdock Cir | | Port Charlotte | FL | 33948 | |
| VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | |

Circuit City Stores, Inc.
Priority Tax Claims Service List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602-0550 | |
| Washington County Collector | | 280 N College Ave | | | Fayetteville | AR | 72701 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 | |
| West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 | |
| West Virginia State Treasurer | Jennifer N Taylor | 1 Players Club Dr | | | Charleston | WV | 25311 | |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 | |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | WINCHESTER | VA | 22604 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | Indianapolis | IN | 46204-2277 | |
| Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 | |