Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | | NEW YORK | NY | 100879901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | | IRVING | TX | 750167066 | |
| 1 NATION TECHNOLOGY CORP | | 4027 TAMPA RD STE 3000 | | | | OLDSMAR | FL | 34677-3215 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | | TAMPA | FL | 336303057 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122-2469 | |
| 100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| 1003 COLLEGE STATION LLC | 1003 COLLEGE STATION LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANICAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | HOUSTON | TX | 77046 | |
| 1003 COLLEGE STATION LLC | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165 | |
| 1003 COLLEGE STATION LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANICAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | | HOUSTON | TX | 77046 | |
| 1030 W NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S  STEIN & CO | 1030 WEST NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | | S STEIN & CO | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | C O LLOYD STEIN | S STEIN & CO | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | THOMAS G JAROS ATTORNEY FOR CLAIMANT | LEVENFELD PEARLSTEIN | 2 N LASALLE NO 1300 | | | CHICAGO | IL | 60602 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | | CHICAGO | IL | 60642 | |
| 1030 W NORTH AVENUE BLDG, LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVENUE | | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 3232 MCKINNEY AVE STE 750 | | | | DALLAS | TX | 75204-7447 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | | DALLAS | TX | 75240 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | | ADDISON | TX | 75001 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | | | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | | ATLANTA | GA | 303842792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC  FT ORCHARD LLC | C/O MARC REALTY  LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | | CHICAGO | IL | 60604 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | | CHICAGO | IL | 60604 | |
| 124 N WATER LLC | | 124 N WATER ST | | | | MILWAUKEE | WI | 53202-6025 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | ELAN S LEVEY ESQ CA SBN 174843 | LEVINSON ARSHONSKY & KURTZ LLP | 15303 VENTURA BLVD STE 1650 | | | SHERMAN OAKS | CA | 91403 | |
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | LORI E EROPKIN ESQ SBN 253048 | LEVINSON ARSHONSKY & KURTZ LLP | 15303 VENTURA BLVD STE 1650 | | | SHERMAN OAKS | CA | 91403 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | | LOS ANGELES | CA | 90049 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | | CHICAGO | IL | 60689-5317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | | ATHENS | GA | 30601 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | | VALENCIA | CA | 91355 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE ESQ | BRONWEN PRICE | 2600 MISSION ST STE 206 | | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE ESQ | BRONWEN PRICE ATTORNEYS AT LAW | 2600 MISSION ST STE 206 | | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ATTN GAIL B PRICE SBN 185968 | BRONWEN PRICE | 2600 MISSION ST STE 206 | | | SAN MARINO | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | | SAN FERNANDO | CA | 91340 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | | SPRINGFIELD | MA | 011013097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | | NEW YORK | NY | 10003 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | | LAFAYETTE | LA | 705023368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | | MURPHYSBORO | IL | 62966 | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | | ENGLEWOOD | CO | 80111 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | ACCTS RECEIVABLE | | | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | | DALLAS | TX | 75395-1242 | |
| 1890 RANCH LTD | 1890 RANCH LTD | C O MICHAEL DEITCH | LAW OFFICES OF MICHAEL DEITCH | 800 RIO GRANDE | | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH LTD | C O ENDEAVOR REAL ESTATE GROUP | 221 W 6TH ST STE 1300 | | | | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH LTD | C O MICHAEL DEITCH | LAW OFFICES OF MICHAEL DEITCH | 800 RIO GRANDE | | | AUSTIN | TX | 78701-0000 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W  6TH ST | SUITE 1300 | | | AUSTIN | TX | 78701 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | | MANSFIELD | OH | 44902 | |
| 1965 RETAIL | ATTN CHIEF FINANCIAL OFFICER | C O MILLENNIUM PARTNERS | 1995 BROADWAY THRID FL | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | | NEWARK | NJ | 07101-7720 | |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DRIVE | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | | AUSTIN | TX | 78701 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | 19TH STREET INVESTORS INC | JOHN D DEMMY ESQ | STEVENS & LEE PC | 620 FREEDOM BUSINESS CENTER STE 200 | | KING OF PRUSSIA | PA | 19406 | |
| 19TH STREET INVESTORS INC | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL S STE 200 | | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | JOHN D DEMMY | STEVENS & LEE PC | 1105 N MARKET ST 7TH FL | | | WILMINGTON | DE | 19801 | |
| 19TH STREET INVESTORS INC | JOHN D DEMMY ESQ | STEVENS & LEE PC | 620 FREEDOM BUSINESS CENTER STE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| 19TH STREET INVESTORS INC | JOHN ORTEGA CFO | RETAIL PROPERTY GROUP | 101 PLAZA REAL S STE 200 | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL  SOUTH  SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | | ELGIN | IL | 60123 | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MD | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | | BROOKLYN | NY | 112020012 | |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | | HYATTSVILLE | MD | 20781 | |
| 2001 TV VCR | | PO BOX 180 | | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | | COVINGTON | LA | 704340749 | |
| 24 7 CARPET & TILE | | 15130 TIMBER VILLAGE RD LOT 74 | | | | GROVELAND | FL | 34735-9549 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | | TAMPA | FL | 336303128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | | TAMPA | FL | 33655-0611 | |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| 24/7 REAL MEDIA INC | ATTN LEGAL DEPARTMENT | 132 WEST 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 247MALLS | | 416 S JONES BLVD | | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | | GAITHERSBURG | MD | 208862312 | |
| 2M&G | | 14 MAIN ST | | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | | NAPLES | FL | 3410061962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | | ANAHEIM | CA | 92806 | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | | LAVAL | QC | H7L 5W9 | CANADA |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | | ROCKVILLE | MD | 20850-3222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | | ROCKVILLE | MD | 208503222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 36 MOMMOUTH PLAZA LLC | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA INC | MARCELO A KLAJNBART SR DIR OF REAL ESTATE | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA INC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | | AUSTIN | TX | 78758 | |
| 360 COMMERCE | | PO BOX 81503 | | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | | RICHMOND | VA | 232855133 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | | KANSAS CITY | MO | 640683519 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | 3725 AIRPORT BOULEVARD LP LANDLORD | 20 WESTWOODS DR | | | | LIBERTY | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP | STEPHEN K LEHNARDT | LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | | LIBERTY | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP LANDLORD | | 20 WESTWOODS DR | | | | LIBERTY | MO | 64068 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | | INDEPENDENCE | MO | 64050-0519 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | | DALLAS | TX | 75312-0901 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | | DALLAS | TX | 753120901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE ROAD | | | | INDIANAPOLIS | IN | 46205 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | | ST PETERSBURG | FL | 33710 | |
| 3M | | PO BOX 269 F | | | | ST LOUIS | MO | 631500269 | |
| 3M | | PO BOX 33984 | | | | ST PAUL | MN | 55133 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3M | | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | | CHICAGO | IL | 60674 | |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | | ST PAUL | MN | 55144 | |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | | CHICAGO | IL | 606938829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE STREET | | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | | NEW YORK | NY | 10036 | |
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | | NEW YORK | NY | 10036 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | | TEMPE | AZ | 85283 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | | FORT WALTON BEAC | FL | 32548 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | | NORMAN | OK | 73070 | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | | SAN RAMON | CA | 94583 | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | | WALLACE | NC | 28466 | |
| 40 MD MANAGEMENT INC | | 5201 JOHNSON DR STE 450 | | | | MISSION | KS | 66205 | |
| 400 GROUP, THE | | 175 HIGHLAND AVENUE | | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | | DALLAS | TX | 75240 | |
| 4110 MIDLAND LLC | ATTN MICHAEL MASON PRES | FAIRFIELD FINANCIAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | | HOUSTON | TX | 77046 | |
| 4110 MIDLAND LLC | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| 412 SOUTH BROADWAY REALTY LLC | 412 SOUTH BROADWAY REALTY LLC | C O THE MEG COMPANY | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| 412 SOUTH BROADWAY REALTY LLC | C O THE MEG COMPANY | 25 ORCHARD VIEW DR | | | | LONDONDERRY | NH | 03053 | |
| 412 SOUTH BROADWAY REALTY LLC | ROBERT SOMMA ESQ | POSTERNAK BLANKSTEIN & LUND LLP | PRUDENTIAL TOWER | 800 BOYLSTON ST 33RD FL | | BOSTON | MA | 02199 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES LLC | GREGORY M BURGEE | MILES & BURGEE | 30 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | PATRICIA A BORENSTEIN ESQ | MILES & STOCKBRIDGE PC | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | | CHARLOTTE | NC | 28260-0253 | |
| 444 CONNECTICUT AVENUE LLC | C O STANLEY M SELIGSON PROPERTIES | 605 WEST AVE 2ND FL | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVE | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | | NORWALK | CT | 6850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | | BALTIMORE | MD | 212630467 | |
| 4905 WACO LLC | ATTN MICHAEL MASON PRESIDENT | C O FAIRFIELD FINANCIAL GROUP INC MANAGING MEMBER | 8 GREENWAY PLZ STE 1100 | | | HOUSTON | TX | 77046 | |
| 4905 WACO LLC | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | | HARTFORD | CT | 06150-1274 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | | HARTFORD | CT | 061501274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | | HARTFORD | CT | 06150-1262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | | HARTFORD | CT | 061501262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | | HARTFORD | CT | 06150-1294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | | HARTFORD | CT | 061501294 | |
| 4IMPRINT INC | | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | | PO BOX 32383 | | | | HARTFORD | CT | 06150-2383 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | | WAYNE | PA | 19087 | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | | N MIAMI | FL | 33161 | |
| 502 12 86TH STREET LLC | ATTN STEVE H NEWMAN ESQ | KATSKY KORINS LLP | 605 3RD AVE 16TH FL | | | NEW YORK | NY | 10158 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502 12 86TH STREET LLC | ATTN STEVEN H NEWMAN ESQ | KATSKY KORINS LLP | 605 THIRD AVE | | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | ATTN STEVEN H NEWMAN ESQ | KATSKY KORINS LLP | 605 THIRD AVE 16TH FL | | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | C O SHEILA DELA CRUZ & MICHAEL P FALZONE | HIRSCHLER FLEISHER PC | THE EDGEWORTH BLDG | 2100 E CARY ST | | RICHMOND | VA | 23218-0500 | |
| 502 12 86TH STREET LLC | KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | 605 THIRD AVE 16TH FL | | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET LLC | KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | COUNSEL FOR 502 12 86TH STREET LLC | 605 THIRD AVE 16TH FL | | NEW YORK | NY | 10158 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | LANDOVER | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 507 NORTHGATE LLC | CHRISTOPHER M ALSTON | 1111 3RD AVE NO 3400 | | | | SEATTLE | WA | 98101 | |
| 507 NORTHGATE LLC | WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NE NO 200 | | | BELLEVUE | WA | 98004 | |
| 507 NORTHGATE LLC | WALLACE PROPERTIES INC | KEVIN WALLACE | 330 112TH AVE NO 3400 | | | BELLEVUE | WA | 98004 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | | CLARKSTON | MI | 48346 | |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | | ROCHESTER | NY | 14623-4277 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | | MIAMI | FL | 33139 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | 601 PLAZA LLC | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | SUZANNE JETT TROWBRIDGE | GOODWIN & GOODWIN LLP | 300 SUMMERS ST STE 1500 | | | CHARLESTON | WV | 25301 | |
| 601 PLAZA LLC | SUZANNE JETT TRWOBRIDGE | GOODWIN & GOODWIN LLP | 300 SUMMERS ST STE 1500 | | | CHARLESTON | WV | 25301 | |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA, L L C | PAT MINNITE  JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | | EDMONTON | ALBERTA | T5K0J1 | CANADA |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | | EDMONTON | AB | T5K 0J1 | CANADA |
| 610 & SAN FELIPE INC | | 11219 100 AVENUE | | | | EDMONTON | AB | T5K 0J1 | CANADA |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | 11219 100 AVE | | | | EDMONTON | ALBERTA | T5K 0J1 | CANADA |
| 610 & SAN FELIPE INC | 610 & SAN FELIPE INC | 11219 100 AVENUE | | | | EDMONTON | AB | T5K 0J1 | CANADA |
| 610 & SAN FELIPE INC | CLAIBORNE B GREGORY JR ESQ | 112 E PECAN STE 2400 | | | | SAN ANTONIO | TX | 78205 | |
| 610 & SAN FELIPE INC | DAVID H COX ESQ | JACKSON & CAMPBELL PC | 1120 20TH ST NW STE 300 S | | | WASHINGTON | DC | 20036 | |
| 610 & SAN FELIPE INC | DAVID H COX ESQ AND JOHN J MATTEO ESQ | JACKSON & CAMPBELL PC | 1120 20TH ST NW | SOUTH TOWER | | WASHINGTON | DC | 20036 | |
| 610 & SAN FELIPE INC | DAVID H COX ESQUIRE JACKSON & CAMPBELL PC | 1120 20TH ST NW STE 300 S | | | | WASHINGTON | DC | 20036 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | | EDMONTON | AB | T5KOJ1 | CANADA |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5KOJ1 | CANADA |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | | EDMONTON | AB | T5K0J1 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5KOJ1 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS COM, INC | | 25 THIRD ST | SUITE 230 | | | STANFORD | CT | 06851 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | | VACAVILLE | CA | 95687 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | | LYNCHBURG | VA | 24502 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | 700 JEFFERSON ROAD II LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | ATTN JAMES S CARR | ROBERT L LEHANE | KELLEY DYRE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| 700 JEFFERSON ROAD II LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | SUITE 640 | | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | | MILWAUKEE | WI | 53202 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | | PORTLAND | OR | 97209 | |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | | ROLLING HILLS | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | | ATLANTA | GA | 30384-1484 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | | BERKELEY | MO | 63134 | |
| 98ALLENS | | 1210 S 9TH ST | | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | | MIAMI | FL | 33173 | |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN RD | | | KOWLOON HONG | | | CHINA |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN ROAD | | | KOWLOON HONG | | | CHINA |
| A & L PRODUCTS LIMITED | ATTN MR LEUNG ALEX KIM LUNG | RM 2305 6 | 23 F OLYMPIA PLZ | 255 KINGS RD | | NORTH POINT | | | HONG KONG |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | | HONG KONG | | | CHINA |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| A 1 A LECTRICIAN INC | DONALD F KING ESQ | ODIN FELDMAN & PITTLEMAN PC | 9302 LEE HWY NO 1100 | | | FAIRFAX | VA | 22031 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| A 1 RECYCLING | | PO BOX 1785 | | | | UNION CITY | CA | 94587 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | | ENGLEWOOD | FL | 34223 | |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | | INDIANAPOLIS | IN | 46234 | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | | FARMINGTON | NH | 03835 | |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | PO BOX 150149 | | | | TULSA | OK | 74115-0149 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | | PLYMOUTH | MN | 55447 | |
| A D D  HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N  MESA | SUITE 195 | | | EL PASO | TX | 79912 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DIANE | | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | | CHICAGO | IL | 60673 | |
| A IBRAHIM, ELKHANSA | | ADDRESS REDACTED | | | | | | | |
| A INSTALLATION | | 416 W MAIN ST | | | | NEWARK | OH | 43055 | |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| A INSURANCE | | 6595 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | | CHICAGO | IL | 60694 | |
| A J PADELFORD & SON INC | | 13255 SOUTH STREET | | | | CERRITOS | CA | 90703 | |
| A K | | 62 BROADWAY | | | | WEST HEMPSTEAD | NY | 11552-1428 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | | HOUSTON | TX | 77063 | |
| A M PARRISH & G O PARRISH CO TTEE PARRISH FAMILY LIVING TRUST UA DTD 8 10 2005 | | 15910 SWEET PL | | | | HACIENDA HEIGHTS | CA | 91745 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | | TULSA | OK | 741471634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | | MHT | KS | 66502 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | | RICHMOND | VA | 23294 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | | MIAMI | FL | 33157 | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG ROAD | TAIPEI | | TAIWAN 104 ROC | | | TAIWAN |
| A TECH | | 2539 WESTVELT AVE | | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | | LINCOLNTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | | ODESSA | TX | 79764 | |
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | | BALTIMORE | MD | 21237-1610 | |
| A TO W RENTAL | | 6414 HORSEPEN ROAD | | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | | PLANO | TX | 75075 | |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON ROAD | | | | MADISON | WI | 537162894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | | BEAUMONT | TX | 777202986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | | LA CANADA | CA | 91011-1419 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | | LA CANADA | CA | 91011 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | | LINTHEUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | | ATLANTA | GA | 30353-4165 | |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | | MOBILE | AL | 36601-0608 | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| A&A REPAIR | | RT 1 BOX 171 | | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | | LEES SUMMIT | MO | 640646456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE ROAD | | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | | NASHUA | NH | 03061 | |
| A&B TV | | 1125 WEST MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | | CORPUS CHRISTI | TX | 784053604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | | TARPON SPRINGS | FL | 34689 | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-2824 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | | REDWOOD CITY | CA | 94063 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | | W SPRINGFIELD | MA | 010901081 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | | WASHINGTON | NC | 27889 | |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVENUE | | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | PO BOX 893219 | | | | MILILANI | HI | 96789 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | | SACRAMENTO | CA | 95838 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | | CHICAGO | IL | 60693 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | | DEVON | PA | 19333 | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD STREET | | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | | EFFINGHAM | SC | 295419000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | | CHATTANOOGA | TN | 37406 | |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST STREET | | | | KEY WEST | FL | 33040 | |
| A&M ELECTRONICS | | 502 W SPRING ST STE B | | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | | BEAVERTON | OR | 97005 | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | | RIVERVIEW | MI | 48192 | |
| A&R APPLIANCE INC | | 320 W THAMES ST | | | | NORWICH | CT | 06350 | |
| A&R DESIGN | | 1050 W FREEWAY | | | | VIDOR | TX | 77662 | |
| A&R DESIGN | | 1050 WEST FWY | | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | | WESTMINSTER | CO | 80030 | |
| A&R REFRIGERATION | | 139 N 3RD STREET | | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | | STATEN ISLAND | NY | 10309 | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | | CRESCENT CITY | CA | 95531 | |
| A&S LAMINATES INC | | 5000 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | | SOUTH BERWICK | ME | 03908 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | | MEMPHIS | TN | 381012236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | | MANGO | FL | 335501172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | | ATLANTA | GA | 30316 | |
| A. CLIFTON | | | | | | | TX | | |
| A. MARIA | | | | | | | TX | | |
| A. MARY | | | | | | | TX | | |
| A. ROSHON | | 2510N SILVER OAKS DR | | | | GURNEE | IL | 60031-0000 | |
| A. SAJID | | | | | | | TX | | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | | CHICAGO | IL | 60666-0973 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | | CHICAGO | IL | 606660973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON ROAD | | | | CRESTWOOD | MO | 63126 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 11208 MEMORIAL PKWY SW STE G | | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE ROAD | | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE PARTS INC | | 11208 MEMORIAL PKWY SW STE G | | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | | MADISON | WI | 53711 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | | PALATINE | IL | 60074 | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | | EATON PARK | FL | 33840-1687 | |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | | DES MOINES | IA | 503154444 | |
| A1 ELECTRIC | | PO BOX 2465 | | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | | MYRTLE BEACH | SC | 29577 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | | MOORESBORO | NC | 28114 | |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | | DOUGLASVILLE | GA | 30134 | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DRIVE | | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | | BRISTOLVILLE | OH | 44402-0272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 484113 | | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | | ORLANDO | FL | 32809 | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | | MATTHEWS | NC | 28105 | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | | ODESSA | TX | 79764 | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | | NATIONAL CITY | CA | 919506538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | | SPOKANE | WA | 99212 | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | | CHICAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | | AIEA | HI | 96701 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | | CARLSBAD | CA | 920091114 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DRIVE | | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 359 BEACH RD | | | | BURLINGAME | CA | 94010-2005 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DRIVE STE 1 | | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | | CARROLLTON | TX | 75006 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES ROAD STE A | | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | | MARION | IL | 62959 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | | ORLANDO | FL | 32855 | |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | | BRUNSWICK | GA | 31521 | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | 550 W MANDALAY | | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 1857 | | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | PO BOX 5486 | | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | | PHOENIX | AZ | 850807106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | | EL CENTRO | CA | 92243 | |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVENUE | | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER STREET | | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | | FT WORTH | TX | 761110878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | | LANCASTER | TX | 75146 | |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON ROAD STE 6 | | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVENUE | | | | REDDING | CA | 96001 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | | MERIDEN | CT | 06451 | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2368 GALATIA CHURCH RD | | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | | NORTH CANTON | OH | 44720-5431 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | | NORTH CANTON | OH | 447205431 | |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SURPLUS INC | | PO BOX 12312 | | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | | TULSA | OK | 74107-2305 | |
| A1 TOWING | | 3017 WEST 136TH STREET | | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | | STREAMWOOD | IL | 601071836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | | TUSCON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | | OZARK | MO | 65721 | |
| A1 WOODWORKING | | 290 PRATT STREET 3RD FLOOR | | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103-3817 | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVENUE S W | | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVENUE | | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | | STATEN ISLAND | NY | 10306 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 980460156 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | | SANTA CRUZ | CA | 95002 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AA SERVICE INC | | 2309 NW 12TH STREET | | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | | FT LAUDERDALE | FL | 33309 | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | | WALNUT CREEK | CA | 94596 | |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | | BOSTON | MA | 02134 | |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | | ALLENTOWN | PA | 18101 | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | | HENDERSON | TX | 756541027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL STREET | | | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | | CLOVIS | NM | 881021982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | | OSCEOLA | IN | 46561 | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | | HOUSTON | TX | 77084 | |
| AAA AUGER | | 821 TAULBEE LN | | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | | CORDOVA | TN | 38018 | |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | | SEATTLE | WA | 981341403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | 1926 N 72ND ST | | | | OMAHA | NE | 68114-1932 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04074 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | | POMONA | NY | 10970 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DRIVE STE 357 | | | | SALT LAKE CITY | UT | 84117 | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | | SALT LAKE CITY | UT | 84110 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVENUE N | | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | | BROWNFIELD | TX | 79316 | |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD ROAD | | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | | SHREVEPORT | LA | 71135 | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE ROAD | | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | PO BOX 93042 | 247 N COLLEGE ROAD | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | | DUBLIN | CA | 94568-3029 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | | NATCHEZ | MS | 39120 | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | | LUBBOCK | TX | 79490 | |
| AAA PARKING LOT&STREET SWEEPIN | | 5010 COMMONWEALTH DR | | | | SARASOTA | FL | 34242 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | | HICKSVILLE | NY | 11801 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | | MINEOLA | NY | 11501 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX 535 | | | | FARMERSVILLE | CA | 93223 | |
| AAA RENTALS INC | | PO BOX 70215 | | | | CHARLESTON | SC | 294150215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE | | 8437 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | | SEATTLE | WA | 98103 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | PO BOX 535 | | | | FARMERSVILLE | CA | 93223-0535 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DRIVE | | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DRIVE | | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | | OKEECHOBEE | FL | 34974 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | | W PALM BEACH | FL | 33409 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVENUE | | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | | RICHMOND | VA | 23227 | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 710 LA GUARDIA ST | | | | SALINAS | CA | 93905 | |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | | SAN JOSE | CA | 95110 | |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE ROAD | | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | | BALTIMORE | MD | 21264 | |
| AAC CROSS COUNTY MALL LLC | ASHKENAZY ACQUISITION CORP | ATTN JOEL SUSKIN | 433 5TH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | | MT PLEASANT | SC | 29464 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | | PENSACOLA | FL | 32514 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | | PANAMA CITY | FL | 32406 | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | | CAROL STREAM | IL | 601323015 | |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | | KELLER | TX | 76248 | |
| AAGARD, WALTER G & MARIE G | | 8924 WELLER LN | | | | KELLER | TX | 76248 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| AALBERS, SHELBY JOHN | | ADDRESS REDACTED | | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL ROAD NO 216 | | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DRIVE | | | | CHICO | CA | 95928 | |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | 13160 56TH CT | | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | | CLEARWATER | FL | 33764 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | | DALLAS | TX | 75391-0538 | |
| AAMP OF AMERICA INC | | SUITE 508 | | | | CLEARWATER | FL | 33760 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | | LOVELAND | CO | 80538 | |
| AANENSEN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| AANENSON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE ROAD SUITE 111 | | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON STREET | | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | | INDIANAPOLIS | IN | 46226 | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | | LYNWOOD | WA | 98036-7522 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | | KNOXVILLE | TN | 37921 | |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | | PEMBROKE PINES | FL | 33024 | |
| AARNES, ROB | | 42991 CORALBELLS PL | | | | LEESBURG | VA | 20176 | |
| AARNES, ROBERT | | 7279 PASEO CAPUCHINA | | | | CARLSBAD | CA | 92009 | |
| AARNES, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | | WARREN | MI | 48089 | |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | | GLEN ALLEN | VA | 23059 | |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | | ENGLEWOOD | CO | 80110 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | | LILBURN | GA | 30247 | |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | KING AARON D | 150 VIA SERENA | | | | RANCHO SANTA | CA | 92688 | |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | | LAKE FOREST | CA | 92630-5006 | |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | | DOYLESTOWN | PA | 18901-5747 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| AARON KEITH | | 1706 N 13 ST | | | | BEATRICE | NE | 68310 | |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6308 | |
| AARON LOCK CO | | PO BOX 1628 | | | | WELCOME | NC | 273741628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | | DRAPER | UT | 84020 | |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | | MECHANICSVILLE | VA | 23111 | |
| AARON OSTRANDER | | 5535 110TH AVE N APT 203 | | | | PINELLAS PARK | FL | 33782 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | | ORLANDO | FL | 32807-0000 | |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | | METAIRIE | LA | 70001-0000 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 7921 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | | LENEXA | KS | 66214 | |
| AARON, ALDAVERA | | 1915 8TH ST E | | | | PALMETTO | FL | 34221-0000 | |
| AARON, BRETT WARREN | | ADDRESS REDACTED | | | | | | | |
| AARON, DAVID | | 235 CONCORD AVE | | | | LEXINGTON | MA | 02421-0000 | |
| AARON, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | | |
| AARON, G | | 1819 WASHINGTON AVE | | | | WACO | TX | 76701-1010 | |
| AARON, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | | AURORA | CO | 80013-3283 | |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | | DETROIT | MI | 48221-0000 | |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | | CHICAGO | IL | 60644-3140 | |
| AARON, SHERR ISAAC | | ADDRESS REDACTED | | | | | | | |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | | SAINT LOUIS | MO | 63119-4607 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| AARONS, RAMON CRAIG | | ADDRESS REDACTED | | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | | PISCATAWAY | NJ | 08854 | |
| AARONSON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | | FREEPORT | NY | 11520 | |
| AARY, DAVID | | 936 W TEEL RD | | | | SAPULPA | OK | 74066-6245 | |
| AASER, AMIN G | | ADDRESS REDACTED | | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | | TORRANCE | CA | 90503 | |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | | BAKERSFIELD | CA | 93303 | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DRIVE | | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4152 | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | | HAZLET | NJ | 07730 | |
| ABACA PLUMBING INC | | 6241 NE 20TH TER | | | | FT LAUDERDALE | FL | 33308 | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVENUE STE 225 | | | | DES PLAINES | IL | 60018 | |
| ABACUS CORP | | PO BOX 64743 | | | | BALTIMORE | MD | 21264-4743 | |
| ABACUS CORP | ABACUS CORP HEADQUARTERS | 610 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| ABACUS CORP HEADQUARTERS | | 610 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | | MAUMEE | OH | 43537-4039 | |
| ABACUS II | | ACCTS REC | | | | SYLVANIA | OH | 435602701 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| ABAD JR, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ABAD, ALEX | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABAD, ASAEL | | ADDRESS REDACTED | | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| ABAD, ESTHER MARIE | | ADDRESS REDACTED | | | | | | | |
| ABAD, GEAROD | | | | | | MILPITAS | CA | 95035 | |
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | | MIAMI | FL | 33144-3616 | |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | | MIAMI | FL | 33196 | |
| ABAD, JACQUELINE IVETTE | | ADDRESS REDACTED | | | | | | | |
| ABAD, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ABAD, JULIO | | ADDRESS REDACTED | | | | | | | |
| ABAD, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| ABAD, LIDIA | | ADDRESS REDACTED | | | | | | | |
| ABADI, AMANDA H | | ADDRESS REDACTED | | | | | | | |
| ABADI, FELIX | | ADDRESS REDACTED | | | | | | | |
| ABADI, HERMON | | ADDRESS REDACTED | | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | | MIAMI | FL | 33177 | |
| ABADJIAN, ARMENAK | | ADDRESS REDACTED | | | | | | | |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | | SAINT LOUIS | MO | 63114-2519 | |
| ABAHAZY, BRYNN | | ADDRESS REDACTED | | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON STREET | | | | WEST HARTFORD | CT | 06110 | |
| ABAIR, CODY PAUL | | ADDRESS REDACTED | | | | | | | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | ADDRESS REDACTED | | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | | ROANOKE | VA | 24022 | |
| ABALES, MARYFEL LAGOS | | ADDRESS REDACTED | | | | | | | |
| ABALLA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | | CHAPEL HILL | TN | 37034 | |
| ABALOS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABALOS, JOSEPH ORBETA | | ADDRESS REDACTED | | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | | TOMBALL | TX | 77375 | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| ABANG, PETER | | PO BOX 54030 | | | | WASHINGTON | DC | 20032-0230 | |
| ABANTO, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | | CARSON | CA | 90745 | |
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | | CARSON | CA | 90745-5317 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | | DALLAS | TX | 752844475 | |
| ABARCA, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | | |
| ABARCA, BRANDON JUDE | | ADDRESS REDACTED | | | | | | | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | | TUSTIN | CA | 92780-0000 | |
| ABARCA, EFREN ORLANDO | | ADDRESS REDACTED | | | | | | | |
| ABARCA, JOHN | | ADDRESS REDACTED | | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | | IMMOKALEE | FL | 34142-5537 | |
| ABARE, ANTHONY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| ABARQUEZ, MARTI D | | ADDRESS REDACTED | | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | ADDRESS REDACTED | | | | | | | |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | | WHEELING | IL | 60090-5655 | |
| ABASIAL, KORY GEORGE | | ADDRESS REDACTED | | | | | | | |
| ABAT, GREG LUCENA | | ADDRESS REDACTED | | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | | NEWARK | CA | 94560 | |
| ABAT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ABATE, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ABATE, JEREMY | | ADDRESS REDACTED | | | | | | | |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | | TUCSON | AZ | 85712 | |
| ABATECOLA, MARK A | | ADDRESS REDACTED | | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | | MIAMI | FL | 33135-3847 | |
| ABAWI, COMBIZ | | ADDRESS REDACTED | | | | | | | |
| ABAWI, KAIS | | ADDRESS REDACTED | | | | | | | |
| ABAYA, KARLY JEAN | | ADDRESS REDACTED | | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | | BERKELEY | CA | 94704-0000 | |
| ABAYE, SHERWIN SHAKA | | ADDRESS REDACTED | | | | | | | |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | | DES PLAINES | IL | 60018-1546 | |
| ABBARA, MICHAEL YOESPH | | ADDRESS REDACTED | | | | | | | |
| ABBARNO, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| ABBARNO, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABBAS, AHMED | | ADDRESS REDACTED | | | | | | | |
| ABBAS, ALAA ABDUL KADE | | ADDRESS REDACTED | | | | | | | |
| ABBAS, ALI | | ADDRESS REDACTED | | | | | | | |
| ABBAS, AMR | | ADDRESS REDACTED | | | | | | | |
| ABBAS, HASSAN | | ADDRESS REDACTED | | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | | HOUSTON | TX | 77084-0000 | |
| ABBAS, HINA SUMMER | | ADDRESS REDACTED | | | | | | | |
| ABBAS, KHAWAR | | 35 SAN CLEMENTE DR NO 308 | | | | CORTE MADERA | CA | 415-497-3500 | |
| ABBAS, PATRICK | | 4629 MANOR LAKE DR | | | | MASON | OH | 45040 | |
| ABBASI, AFSHAN | | ADDRESS REDACTED | | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | | NOKESVILLE | VA | 20181-1209 | |
| ABBASSPOUR, JASON REZA | | ADDRESS REDACTED | | | | | | | |
| ABBATE FLORIST INC | | 56 GROVE ST | | | | WEST HARTFORD | CT | 06110-1841 | |
| ABBATE, GREGORY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | | OCEAN | NJ | 07712-2648 | |
| ABBATE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABBATTISTA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ABBE, RILEY MAC | | ADDRESS REDACTED | | | | | | | |
| ABBENE, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | | ST MEINRAD | IN | 47577 | |
| ABBEY, LARRY STEDMAN | | ADDRESS REDACTED | | | | | | | |
| ABBEY, MATT R | | ADDRESS REDACTED | | | | | | | |
| ABBEY, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | | GLEN ELLYN | IL | 60137 | |
| ABBIT, ROYAL J | | ADDRESS REDACTED | | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | | EASTPOINTE | MI | 48021-1414 | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | | WALTHAM | MA | 02451 | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | | PORTLAND | OR | 97212 | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DRIVE | | | | RIVERSIDE | CA | 92509 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | | EDGEWATER | NJ | 07020 | |
| ABBOTT JR , ERNIE JOESPH | | ADDRESS REDACTED | | | | | | | |
| ABBOTT JR, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVENUE | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | | DESTIN | FL | 32541 | |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | | IRVINE | CA | 92619-7053 | |
| ABBOTT, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, ANTHONY G | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | | PHILADELPHIA | PA | 19115-4283 | |
| ABBOTT, CHARLES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, CHERNETTA JOY | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, CHRISTOPHER HARRISON | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, COLEMAN | | 9539 EAST LOMPOC AVE | | | | MESA | AZ | 85212 | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | | APO | AE | 09447-0029 | |
| ABBOTT, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | | MECHANICSVILLE | VA | 23111 | |
| ABBOTT, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | | METUCHEN | NJ | 08840 | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | | FRUITA | CO | 81521 | |
| ABBOTT, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH ROAD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, JERRY | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, KEITH | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, MICAH LEE | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| ABBOTT, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, PHYLICIA LEEANNA S | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, RANDY | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, STEVE ROBERT | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, TALIA A | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| ABBOTT, TYSON K | | ADDRESS REDACTED | | | | | | | |
| ABBOTT, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | | CENTER HARBOR | NH | 03226 | |
| ABBRING, DEREK | | ADDRESS REDACTED | | | | | | | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | | AURORA | CO | 80047 | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | | BLOOMFIELD | CT | 06002 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DRIVE STE 202 | | | | BROOKFIELD | WI | 53005 | |
| ABC CASH N GO INC | | PO BOX 251 | | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | | LEESBURG | FL | 347895160 | |
| ABC CLEANING | | PO BOX 5875 | | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC DISPOSAL SERVICE INC | | 1245 SHAWMUT AVE | | | | NEW BEDFORD | MA | 02745-0000 | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | | HOUSTON | TX | 77225-0485 | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | | DALLAS | TX | 75227 | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | | BURBANK | CA | 61505-6070 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABC FAMILY | ATTN ADRIAN TUSTIN | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-9750 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | | YPSILANTI | MI | 48198 | |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | | CHARLOTTE | NC | 28217 | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | | TAMPA | FL | 33612 | |
| ABC HOLDING COMPANY INC D B A KABC TV | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | | NEW YORK | NY | 10023 | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | | FREEPORT | NY | 11520 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | | NORCROSS | GA | 30071 | |
| ABC LASERJET INC | | 6000G UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | | SPOKANE | WA | 99202 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | | DALLAS | TX | 75229 | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND STREET | | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD STREET | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DRIVE | | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | | DALLAS | TX | 75240 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTER | | 6514 PEARL ROAD | | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | | BEAVERTON | OR | 97006 | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD | | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD AVE | | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | | KINGSVILLE | TX | 78363 | |
| ABCARIUS, OLIVER | | ADDRESS REDACTED | | | | | | | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | | CARSON CITY | NV | 89701 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | | CLEVELAND | OH | 441940985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN ROAD | | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | | MCHENRY | IL | 60050 | |
| ABD ALLA, SALY M | | ADDRESS REDACTED | | | | | | | |
| ABD ALLA, SOHA MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| ABDALLA, AHMAD ADNAN | | ADDRESS REDACTED | | | | | | | |
| ABDALLA, INAS | | ADDRESS REDACTED | | | | | | | |
| ABDALLA, MOHAMED OMAR | | ADDRESS REDACTED | | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | ADDRESS REDACTED | | | | | | | |
| ABDALLAH, HANI RICHARD | | ADDRESS REDACTED | | | | | | | |
| ABDALLAH, JANINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABDALLAH, JEAN | | 4855 GOUIN BLVD WEST | | | | MONTREAL | QC | H4J 1B9 | CANADA |
| ABDALLAH, JUSTIN CARL | | ADDRESS REDACTED | | | | | | | |
| ABDALLAH, TAREK | | 206 LOWELL PL | | | | VERNON HILLS | IL | 60061 | |
| ABDEL FADEEL, ROKAIA M | | ADDRESS REDACTED | | | | | | | |
| ABDEL HADI, QASEM ALLEN | | ADDRESS REDACTED | | | | | | | |
| ABDEL K NDIAYE | | 18404 BROKEN TIMBER WAY | | | | BOYDS | MD | 20841 | |
| ABDELADIM, HAKIM | | ADDRESS REDACTED | | | | | | | |
| ABDELAZIZ, MIASS SAIF | | ADDRESS REDACTED | | | | | | | |
| ABDELBAKY, AHMED | | ADDRESS REDACTED | | | | | | | |
| ABDELGADER, MAZIN M | | ADDRESS REDACTED | | | | | | | |
| ABDELHAFIZ, TARECK Z | | ADDRESS REDACTED | | | | | | | |
| ABDELHAMID, MOHAMED N | | ADDRESS REDACTED | | | | | | | |
| ABDELHAQ, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| ABDELHAY, AHMAD | | ADDRESS REDACTED | | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | ADDRESS REDACTED | | | | | | | |
| ABDELMAJED, SULEIMAN | | ADDRESS REDACTED | | | | | | | |
| ABDELMALAK, MOURAD M | | 266 NORTH ST | | | | JERSEY CITY | NJ | 07307 | |
| ABDELMASEH, AARON | | 76 SAGAMORE RD NO 2 | | | | WORCESTER | MA | 01609-1724 | |
| ABDELMASIH, SAM GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ABDELMASSIH, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ABDELMESSIH, PETER | | ADDRESS REDACTED | | | | | | | |
| ABDELMOMEN, AHMED | | ADDRESS REDACTED | | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | ADDRESS REDACTED | | | | | | | |
| ABDELNOUR, MICHAEL MARCUS | | ADDRESS REDACTED | | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | ADDRESS REDACTED | | | | | | | |
| ABDELRAHMAN IBRAHIM AHMAD | | 1001 FULLER WISER RD APT 921 | | | | EULESS | TX | 76039 | |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | | EAST BOSTON | MA | 02128-1156 | |
| ABDELSHAFY, ALI | | 12887 OAKDALE ST | | | | CORONA | CA | 92880-8548 | |
| ABDI, ABDI MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABDI, DAHIR | | ADDRESS REDACTED | | | | | | | |
| ABDI, OMAR | | ADDRESS REDACTED | | | | | | | |
| ABDIN, HANEY MARWAN | | ADDRESS REDACTED | | | | | | | |
| ABDIN, MOHAMMED KAMAL | | ADDRESS REDACTED | | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | ADDRESS REDACTED | | | | | | | |
| ABDIZADEH, HOSSIEN | | ADDRESS REDACTED | | | | | | | |
| ABDO, AISHAH | | ADDRESS REDACTED | | | | | | | |
| ABDO, MATT SHERMAN | | ADDRESS REDACTED | | | | | | | |
| ABDOLLAHI, PEYMAN | | ADDRESS REDACTED | | | | | | | |
| ABDOLYSISIAN, MILAD | | ADDRESS REDACTED | | | | | | | |
| ABDOOL, KAVEED | | ADDRESS REDACTED | | | | | | | |
| ABDOU, CHARLES | | 42 NORTH ST | | | | HINGHAM | MA | 02043-2256 | |
| ABDOU, IRENE | | P O BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOU, SHERIF | | P O BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOU, VENESSA W | | ADDRESS REDACTED | | | | | | | |
| ABDOULI, BITA | | ADDRESS REDACTED | | | | | | | |
| ABDUL BASHEERA, NADEERA AESHA | | ADDRESS REDACTED | | | | | | | |
| ABDUL JALEEL, ALI | | ADDRESS REDACTED | | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | ADDRESS REDACTED | | | | | | | |
| ABDUL MALIK, YASMIN | | ADDRESS REDACTED | | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | AMINI ABDUL S | 5826 CROWFOOT DR | | | | BURKE | VA | 22015-3321 | |
| ABDUL, KHALIL | | ADDRESS REDACTED | | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | | CHICAGO | IL | 60640-3110 | |
| ABDUL, RUDIV | | ADDRESS REDACTED | | | | | | | |
| ABDULAHI, OMER BASHIR | | ADDRESS REDACTED | | | | | | | |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | | SAN ANTONIO | TX | 78227-3944 | |
| ABDULAZIZ, KHALID ABDULLA | | ADDRESS REDACTED | | | | | | | |
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | | WHITE PLAINS | NY | 00001-0607 | |
| ABDULGHANI, NOOR | | ADDRESS REDACTED | | | | | | | |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259-7973 | |
| ABDULKADER, JAMAL A | | ADDRESS REDACTED | | | | | | | |
| ABDULKADIR, IFRAH DAUD | | ADDRESS REDACTED | | | | | | | |
| ABDULLA, HASSAN NAIM | | ADDRESS REDACTED | | | | | | | |
| ABDULLA, LANE | | ADDRESS REDACTED | | | | | | | |
| ABDULLAH, AKEEM RAHEEM | | ADDRESS REDACTED | | | | | | | |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | | CHESAPEAKE | VA | 23321-5626 | |
| ABDULLAH, AMIR JAMAL | | ADDRESS REDACTED | | | | | | | |
| ABDULLAH, AYESHA M | | ADDRESS REDACTED | | | | | | | |
| ABDULLAH, CHANEL NAFISA | | ADDRESS REDACTED | | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-8829 | |
| ABDULLAHI, AHMED | | ADDRESS REDACTED | | | | | | | |
| ABDULLAHI, ISSAM ABDIRIZAK | | ADDRESS REDACTED | | | | | | | |
| ABDULLAHI, JAMA ALI | | ADDRESS REDACTED | | | | | | | |
| ABDULLAHI, MOHAMED ALI | | ADDRESS REDACTED | | | | | | | |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | | STAFFORD | TX | 77477 | |
| ABDULLATIF, VICTOR ANTOUN | | ADDRESS REDACTED | | | | | | | |
| ABDULLE, MOHAMED HASSAN | | ADDRESS REDACTED | | | | | | | |
| ABDULMASIH, NADER G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABDULQADIR, RAZ FAROOK | | ADDRESS REDACTED | | | | | | | |
| ABDULQADIR, SARA FAROOK | | ADDRESS REDACTED | | | | | | | |
| ABDULRAHIM, FADI M | | ADDRESS REDACTED | | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | ADDRESS REDACTED | | | | | | | |
| ABDULRAZAQ, TOBY | | ADDRESS REDACTED | | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-0000 | |
| ABDULRAZAQ, WALIAH A | | ADDRESS REDACTED | | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ABDUSSAMAD, ZAKIYAH IMANI | | ADDRESS REDACTED | | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVENUE | | | | WEST READING | PA | 19611 | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | | EASTON | PA | 180440241 | |
| ABE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEBE, KALEB | | ADDRESS REDACTED | | | | | | | |
| ABEBRESE, ELLIS | | ADDRESS REDACTED | | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | | HILLMORTON RUGBY | | CV22 5BL | |
| ABEDI, ALI | | ADDRESS REDACTED | | | | | | | |
| ABED, IMAN | | ADDRESS REDACTED | | | | | | | |
| ABED, ISSA | | ADDRESS REDACTED | | | | | | | |
| ABED, MAJD | | ADDRESS REDACTED | | | | | | | |
| ABED, MUJAHED H | | ADDRESS REDACTED | | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | | FREDERICKSBRG | VA | 22407-1210 | |
| ABEDI, ALIREZA | | ADDRESS REDACTED | | | | | | | |
| ABEDINI, NEDA COLLEEN | | ADDRESS REDACTED | | | | | | | |
| ABEDRABO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ABEITA, DONOVAN | | ADDRESS REDACTED | | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041-1816 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | | MARYVILLE | TN | 37804 | |
| ABEL III, EDWARD BESSLER | | ADDRESS REDACTED | | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | | UPLAND | CA | 91785-1510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | | UPLAND | CA | 917851510 | |
| ABEL, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| ABEL, ALICIA | | 4398 CAMELIA CT | | | | CHINO | CA | 91710 | |
| ABEL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ABEL, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| ABEL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ABEL, NICHOLAS L | | ADDRESS REDACTED | | | | | | | |
| ABEL, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| ABEL, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABEL, SHANE CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ABEL, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | | HOUSTON | TX | 77015-3308 | |
| ABEL, TANICCA N | | ADDRESS REDACTED | | | | | | | |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | | FALLS CHURCH | VA | 22041-2125 | |
| ABELAR, JAMES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ABELGAS, EDGAR M | | ADDRESS REDACTED | | | | | | | |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | | SACRAMENTO | CA | 95824 | |
| ABELL, ANNALISA BRENNA | | ADDRESS REDACTED | | | | | | | |
| ABELL, AUSTIN BARBER | | ADDRESS REDACTED | | | | | | | |
| ABELL, BRUCE | | ADDRESS REDACTED | | | | | | | |
| ABELL, DONALD L | | ADDRESS REDACTED | | | | | | | |
| ABELL, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | | |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | | RICHMOND | VA | 23229 | |
| ABELL, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ABELLA, ARMAND J | | ADDRESS REDACTED | | | | | | | |
| ABELLA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ABELN, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| ABELON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | | PHOENIX | AZ | 85018 | |
| ABELSETH, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | | CHARLOTTE | NC | 28262-8871 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | | CHARLOTTE | NC | 28262 | |
| ABEQUA, LISA | | ADDRESS REDACTED | | | | | | | |
| ABERASTURI, IASIA | | ADDRESS REDACTED | | | | | | | |
| ABERASTURI, JOHN | | ADDRESS REDACTED | | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | | SAVANNAH | GA | 31412-0288 | |
| ABERCORN COMMON LLLP | ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABERCORN COMMON LLLP | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-7706 | |
| ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLP | NICHOLAS W WHITTENBURG | C O MILLER & MARTIN PLLC | VOLUNTEER BUILDING STE 1000 | 832 GEORGIA AVE | | CHATTANOOGA | TN | 37402 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD ST  SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD STREET SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCROMBIA, JAMAL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABERCROMBIE, ALEX BRAD | | ADDRESS REDACTED | | | | | | | |
| ABERCROMBIE, CHRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | | ABERDEEN | SD | 57401 | |
| ABERG, PETER K | | ADDRESS REDACTED | | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | | SUFFOLK | VA | 23434 | |
| ABERNATHY, APRIL M | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, CARINA SHANTAY | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | | MEMPHIS | TN | 38111 7511 | |
| ABERNATHY, GARRON | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | | COLUMBUS | OH | 43147 | |
| ABERNATHY, JARROD | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, LOGAN RAINE | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | | ORLAND HILLS | IL | 60487-0000 | |
| ABERNATHY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | | MEMPHIS | TN | 38106-3409 | |
| ABERNATHY, SASHA | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, TYRONE | | 9711 ELM | | | | KANSAS CITY | MO | 64134 | |
| ABERNATHY, TYRONE J | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, VICTORIA R | | ADDRESS REDACTED | | | | | | | |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | | LEXINGTON | NC | 27295 | |
| ABERNATHY, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| ABERNETHY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | | NEW ALBANY | IN | 47150 | |
| ABES DELI | | 19626 NORDHOFF STREET | | | | NORTHRIDGE | CA | 913242421 | |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABESELOM, YONATHAN TESFAYE | | ADDRESS REDACTED | | | | | | | |
| ABEYTA, GABRIEL FRANK | | ADDRESS REDACTED | | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | ADDRESS REDACTED | | | | | | | |
| ABEYTA, MARIO | | ADDRESS REDACTED | | | | | | | |
| ABEYTA, MARIO THOMAS | | ADDRESS REDACTED | | | | | | | |
| ABEYTA, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | | HAGERSTOWN | MD | 21740 | |
| ABH SERVICES INC | | 2219 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| ABHAY, S | | 2600 GRACY FARMS LN APT 535 | | | | AUSTIN | TX | 78758-2942 | |
| ABHIJIT AJMERA | | 13326 NE 69TH WAY | | | | REDMOND | WA | 98052 | |
| ABHISEK, PANDEY | | 11056 6389 DR | | | | FOREST HILLS | NY | 11375-0000 | |
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | | BELLEVUE | WA | 98007-0000 | |
| ABI SAMRA, ROLAND MAROUN | | ADDRESS REDACTED | | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | | LITHONIA | GA | 30058 | |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | | EDISON | NJ | 08837-2413 | |
| ABID, RAMEEZ | | ADDRESS REDACTED | | | | | | | |
| ABIDIN, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| ABIERA II, JONATHAN HOMBREBUEN | | ADDRESS REDACTED | | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 N E 14TH STREET | | | | ABILENE | KS | 67410 | |
| ABILENE ELECTRONICS | | 317 NE 14TH ST | | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | | DALLAS | TX | 75312-1047 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | | DALLAS | TX | 75312-0825 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | | ABILENE | TX | 79604-3479 | |
| ABILINE RIDGEMONT LLC | DOUGLAS C NOBLE PHELPS DUNBAR LLP | PO BOX 23066 | | | | JACKSON | MS | 39225-3066 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | | ONTARIO | CA | 91761 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | | ANTIOCH | CA | 94509-0000 | |
| ABILLANO, EDWARD DALUMPINES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | | GREENSBORO | NC | 27405 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK ROAD | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABIOYE, ADEWOLE ADEBAYO | | ADDRESS REDACTED | | | | | | | |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | | ROSEDALE | NY | 11422-1444 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | 724 E I 10 SERVICE RD | | | | SLIDELL | LA | 70461-5502 | |
| ABITARE | | 6725 ALLOTT AVE | | | | VAN NUYS | CA | 91401 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | | CLEARWATER | FL | 33765 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | | TROY | MI | 48083 | |
| ABL FINANCIAL LLC | | 3033 CAMPUS DRIVE SUITE 250 | C/O MESSERLI & KRAMER REF 01 23871 0 | | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| ABLAISE LTD | JEFFREY J DOWNEY | THE LAW OFFICES OF JEFFREY J DOWNEY | 1225 I ST NW  SUITE 600 | | | WASHINGTON | DC | 20005 | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | | CLEARWATER | FL | 33758 | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | | RICHMOND | VA | 23230 | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | | SPRINGFIELD | IL | 62702 | |
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | | NEWTON | NJ | 07860 | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | CLEVELAND | OH | 44114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | WOODMERE | OH | 441114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | | DALLAS | TX | 753814345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DRIVE | | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVENUE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | | SHILOH | IL | 62221 | |
| ABLES II, JACKSON HENDERSON | | ADDRESS REDACTED | | | | | | | |
| ABLES, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ABLES, GERARD K | | ADDRESS REDACTED | | | | | | | |
| ABLES, HAROLD E | | ADDRESS REDACTED | | | | | | | |
| ABLES, MAYURI MARCIE | | ADDRESS REDACTED | | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | | VERDUN | QC | H4G1C8 | CANADA |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | | VERDUN | QC | H4G1C8 | CANADA |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABLING & CHAPMAN P A | | 112 E CONCORD STREET | | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | | SEATTLE | WA | 98124-1936 | |
| ABNER, ERIC MARTIN | | ADDRESS REDACTED | | | | | | | |
| ABNER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| ABNEY JR , JOE G | | ADDRESS REDACTED | | | | | | | |
| ABNEY, AARON R | | ADDRESS REDACTED | | | | | | | |
| ABNEY, AMBER LEIGH | | ADDRESS REDACTED | | | | | | | |
| ABNEY, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| ABNEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| ABNEY, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| ABO ISSA, ABDUL HADI | | ADDRESS REDACTED | | | | | | | |
| ABOEE RAD, REZA | | ADDRESS REDACTED | | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | | ROCKWALL | TX | 75032-5984 | |
| ABOLIAN, SARMEN | | ADDRESS REDACTED | | | | | | | |
| ABOLOHOUM, AKRAM M | | ADDRESS REDACTED | | | | | | | |
| ABONYOH, LINCOLN O | | ADDRESS REDACTED | | | | | | | |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | | BROOKSVILLE | FL | 34601 | |
| ABOSHAR, SCOTT ADAM | | ADDRESS REDACTED | | | | | | | |
| ABOU GHALIOUM, LIHER | | ADDRESS REDACTED | | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | ADDRESS REDACTED | | | | | | | |
| ABOUELFADL, KARIM | | ADDRESS REDACTED | | | | | | | |
| ABOUELFAID, ZAKARIA | | ADDRESS REDACTED | | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | | STROUDSBURG | PA | 18360-8325 | |
| ABOUHASIRA, MOHAMED | | 13612 HETH DR | | | | MIDLOTHIAN | VA | 23114 | |
| ABOUJAAFAR, ALI | | ADDRESS REDACTED | | | | | | | |
| ABOUKHOUZAM, MARWAN | | ADDRESS REDACTED | | | | | | | |
| ABOUKHOUZAM, MARWAN | | ADDRESS REDACTED | | | | | | | |
| ABOULEINEIN, WALEED H | | ADDRESS REDACTED | | | | | | | |
| ABOULHASSAN, YASMEEN | | ADDRESS REDACTED | | | | | | | |
| ABOUNA, CATHY | | 734 WOODCREST RD | | | | RADNOR | PA | 19087 | |
| ABOUNADER, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ABOUSAID, AURORA G | | ADDRESS REDACTED | | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | ADDRESS REDACTED | | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | | MARTINEZ | CA | 94553 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | | NEW YORK | NY | 10011 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | | LANCASTER | CA | 93539-4993 | |
| ABOUTALEB, AHMED M | | ADDRESS REDACTED | | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | | VENETA | OR | 97487 | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | | HUTTO | TX | 78634 | |
| ABOY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABOYTES, KELLY RENEE | | ADDRESS REDACTED | | | | | | | |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE STREET | | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | | BALTIMORE | MD | 212644351 | |
| ABRACHE, YOUSSEF | | ADDRESS REDACTED | | | | | | | |
| ABRACON CORP | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACOSA, GERSON MARK | | ADDRESS REDACTED | | | | | | | |
| ABRAHA, HABEN ASFAHA | | ADDRESS REDACTED | | | | | | | |
| ABRAHA, HABTOM | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM DEYANG, RAZZI | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, ADAM | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, AIJU KAINADTH | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, AWILDA AIMEE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, BEN | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | | STAFFORD | TX | 77477-0000 | |
| ABRAHAM, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, CHRIS JONAH | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, CHRISTIAN J | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, CINI | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, CINI | | 77 MAIN AVE | | | | CENTEREACH | NY | 11720-0000 | |
| ABRAHAM, CRISTAL D | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAM, INDELIA A | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, INDELIA A | ABRAHAM, INDELIA A | 5718 SIMMONDS AVE | | | | BALTIMORE | MD | 21215 | |
| ABRAHAM, ISHER DANIELLE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, JASON MARSHALL | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, JOHN | | 2210 E BERRIE CIR | | | | VIRGINIA BEACH | VA | 23455-1904 | |
| ABRAHAM, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | | LEXINGTON | KY | 40509 | |
| ABRAHAM, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, KIMBERLY JOANNE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | | CANAL WINCHESTER | OH | 43110-8108 | |
| ABRAHAM, LAUREN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | | GREAT FALLS | VA | 22066 | |
| ABRAHAM, PHILIP | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, SHIJU T | | 490 RUFFIAN CT | | | | RENO | NV | 89521 | |
| ABRAHAM, TAMARA | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, TERI LYN | | ADDRESS REDACTED | | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 00003-3056 | |
| ABRAHAMS, ADRIAN B | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMSEN, ERIC | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAMSEN, FREDERICK JAMES | | ADDRESS REDACTED | | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | | TACOMA | WA | 98445 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAMSON, BRITTNY | | ADDRESS REDACTED | | | | | | | |
| ABRAHIM, CHRISTOOPHER | | ADDRESS REDACTED | | | | | | | |
| ABRAHIM, MATTHEW MARK | | ADDRESS REDACTED | | | | | | | |
| ABRAM, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| ABRAM, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | | GLENDALE | CA | 91202 | |
| ABRAMIAN, NIKTAR H | | ADDRESS REDACTED | | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| ABRAMOWITZ, IRA | | ADDRESS REDACTED | | | | | | | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | | ATLANTA | GA | 30339 | |
| ABRAMS FARRELL WAGNER & ASSOC INC | | PO BOX 2193 | | | | DAYTONA BEACH | FL | 32115 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 30301969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 303011969 | |
| ABRAMS JR , WILLIE JAMES | | ADDRESS REDACTED | | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE STREET | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | POWERS & THERRIEN PS | 3502 TIETON DR | | | | YAKIMA | WA | 98902 | |
| ABRAMS, ALEXANDER HARTLEY | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, ANDREW DALE | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, BRITNEE ELAINE | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | | LOUISVILLE | KY | 40216 | |
| ABRAMS, CATHY C | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, CHAD R | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | | MERRICK | NY | 11566 | |
| ABRAMS, DAVID M | | 511 MILL RUN RD | | | | RICHMOND HILL | GA | 31324 | |
| ABRAMS, DREW ALLEN | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, GILLIAN C | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | | LOUISVILLE | KY | 40204 | |
| ABRAMS, JEREMY P | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | | HARRISON | NY | 10528 | |
| ABRAMS, JUSTIN | | 5929 WHITSETT AVE | 207 | | | NORTH HOLLYWOOD | CA | 91607-0000 | |
| ABRAMS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | | GREEN BAY | WI | 54303 | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | | BURBANK | CA | 91505 | |
| ABRAMS, RICHARD CARL | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | ADDRESS REDACTED | | | | | | | |
| ABRAMS, SHERRI MARIE | | ADDRESS REDACTED | | | | | | | |
| ABRAMSON, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ABRAMSON, MITCH | | ADDRESS REDACTED | | | | | | | |
| ABRAMYAN, HARUTYUN | | ADDRESS REDACTED | | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | ADDRESS REDACTED | | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | | NEWARK | NJ | 07105-3921 | |
| ABRANTES, JOHN | | 208 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN D | | ADDRESS REDACTED | | | | | | | |
| ABRANTES, JOHN D | | 11651 DECLARATION DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ABRANTES, JOHN DAVID | JOHN ABRANTES | 11651 DECLARATION DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ABRANTES, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | | |
| ABRAR, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ABRAR, MOHAMMED A | | ADDRESS REDACTED | | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | | LODI | NJ | 07644-4053 | |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | | CHICAGO | IL | 60630 | |
| ABRATANSKI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABRECHT, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| ABRECHT, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| ABREGO, EDDIE RAY | | ADDRESS REDACTED | | | | | | | |
| ABREGO, ELEAZAR | | ADDRESS REDACTED | | | | | | | |
| ABREGO, KATHERIN | | PO BOX | | | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | ADDRESS REDACTED | | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | | WESLEY CHAPEL | FL | 33543 | |
| ABREGO, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | | MIAMI | FL | 33126-0000 | |
| ABREGO, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | | BROOKLYN | NY | 11226-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABREO, BRANDI | | ADDRESS REDACTED | | | | | | | |
| ABREU GUZMAN, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| ABREU JR, ALFRED SALVADOR | | ADDRESS REDACTED | | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | | HOWARD BEACH | NY | 11414 | |
| ABREU, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABREU, ALAN | | ADDRESS REDACTED | | | | | | | |
| ABREU, ARIEL | | ADDRESS REDACTED | | | | | | | |
| ABREU, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| ABREU, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| ABREU, JESUS | | ADDRESS REDACTED | | | | | | | |
| ABREU, JIMMY F | | ADDRESS REDACTED | | | | | | | |
| ABREU, JIOELYNA | | ADDRESS REDACTED | | | | | | | |
| ABREU, JOHN VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| ABREU, JORDANY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABREU, JORGE DEVANY | | ADDRESS REDACTED | | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | | ORLANDO | FL | 32808 | |
| ABREU, LUIS | | ADDRESS REDACTED | | | | | | | |
| ABREU, MARINES | | ADDRESS REDACTED | | | | | | | |
| ABREU, ONEL | | ADDRESS REDACTED | | | | | | | |
| ABREU, RAMON | | ADDRESS REDACTED | | | | | | | |
| ABREU, SILVIO EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ABREU, TOMY | | ADDRESS REDACTED | | | | | | | |
| ABREU, YAMILKA | | 15016 YATES RD NO 2 | | | | JAMAICA | NY | 11433-1932 | |
| ABREU, YAMILKA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DRIVE NO 101 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| ABRHAM, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ABRIL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ABROAL, DUANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ABROKWAH, YAW | | 45166 WATER POINTE TERRNO 202 | | | | STERLING | VA | 20147 | |
| ABROL, MANVIA | | ADDRESS REDACTED | | | | | | | |
| ABRON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | | NICEVILLE | FL | 32578-0000 | |
| ABRON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ABRON, NATHANAE | | 1309 AVE B | | | | FLINT | MI | 48503-1431 | |
| ABRON, SHAPHAN A | | ADDRESS REDACTED | | | | | | | |
| ABRONS, CLINTON ROYCE | | ADDRESS REDACTED | | | | | | | |
| ABRUZESE, GINA MARIA | | ADDRESS REDACTED | | | | | | | |
| ABRUZZINI, NICOLE E | | ADDRESS REDACTED | | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | | CINCINNATI | OH | 45241-4829 | |
| ABSHER, BARRETT ROPER | | ADDRESS REDACTED | | | | | | | |
| ABSHER, BRADLEY N | | ADDRESS REDACTED | | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | ADDRESS REDACTED | | | | | | | |
| ABSHIRE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH STREET | | | | OKLAHOMA CITY | OK | 73159 | |
| ABSHIRE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| ABSOLU, STEVE M | | ADDRESS REDACTED | | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER STREET B4 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | | ST LOUIS | MO | 631501043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6800 SW 40 ST NO 181 | | | | MIAMI | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| ABSOLUTE COMPUTER SOLUTIONS | ABSOLUTE COMPUTER SOLUTIONS | 6800 SW 40 ST NO 181 | | | | MIAMI | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | | GRAND PRAIRE | TX | 75050 | |
| ABSOLUTE POWER & TECHNOLOGY | | 14555 NW 260TH ST | | | | OKEECHOBEE | FL | 34972-4689 | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | | MANTUA | OH | 44255 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAVE | | | | RICHMOND | VA | 23238-3485 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | | BLOOMINGDALE | IL | 60108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | | HAYWARD | CA | 94545 | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | 425 36TH SW | | | | GRAND RAPIDS | MI | 49548-2161 | |
| ABSOPURE WATER CO | | DEPT BB | | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | | PLYMOUTH | MI | 63179-0129 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | | PLYMOUTH | MI | 48170 | |
| ABSTON, SHANE CASEY | | ADDRESS REDACTED | | | | | | | |
| ABSTON, TIMOTHY JASON | | ADDRESS REDACTED | | | | | | | |
| ABSTRACT ELECTRONICS INC | | 11526 63RD ST N | | | | CLEARWATER | FL | 33760-4825 | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | | AKRON | OH | 44304-1042 | |
| ABU ALSAOUD, AMIN M | | ADDRESS REDACTED | | | | | | | |
| ABU GHANNAM, SALEH AHMED | | ADDRESS REDACTED | | | | | | | |
| ABU HANTASH, MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| ABU HANTASH, OMAR M | | ADDRESS REDACTED | | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | ADDRESS REDACTED | | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | ADDRESS REDACTED | | | | | | | |
| ABUALNIL, AHMAD | | ADDRESS REDACTED | | | | | | | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | | FERNLEY | NV | 89408 | |
| ABUAN, ANNA M | | ADDRESS REDACTED | | | | | | | |
| ABUAN, DAVID P | | ADDRESS REDACTED | | | | | | | |
| ABUAWAD, ABDALLAH | | ADDRESS REDACTED | | | | | | | |
| ABUAWAD, MOHAMMAD K | | ADDRESS REDACTED | | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| ABUBACKER, AZHAR AHMED | | ADDRESS REDACTED | | | | | | | |
| ABUBAKAR, ABDULKADIR MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABUBAKAR, AHMED MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABUBAKR, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788-1666 | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788 | |
| ABUEG, AILEEN GAIL | | ADDRESS REDACTED | | | | | | | |
| ABUEG, MARK BATI | | ADDRESS REDACTED | | | | | | | |
| ABUEL EDAM, FADI | | ADDRESS REDACTED | | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | ADDRESS REDACTED | | | | | | | |
| ABUELNASR, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABUGHANNAM, MAHA NABIL | | ADDRESS REDACTED | | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | | CHICAGO | IL | 60609-5521 | |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | | BLOOMINGTON | IN | 47408-0000 | |
| ABUKHALAF, MUTASEM NAZIH | | ADDRESS REDACTED | | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-0000 | |
| ABUKHDEIR, MOHAMMAD KHALED | | ADDRESS REDACTED | | | | | | | |
| ABUKHDEIR, MUSTAFA | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-1276 | |
| ABUKHDEIR, MUSTAFA KHALED | | ADDRESS REDACTED | | | | | | | |
| ABUKIEK, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ABUKWEIK, LANA | | ADDRESS REDACTED | | | | | | | |
| ABULAIL, STEVE | | 7619 PASTURE BEND CT | | | | CYPRESS | TX | 77433 | |
| ABULAIL, STEVE A | | ADDRESS REDACTED | | | | | | | |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | | LAKE HOPATCONG | NJ | 07849-2417 | |
| ABUNAW, MAGHAN YAHARA | | ADDRESS REDACTED | | | | | | | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | | SUNLAND | CA | 91040-0000 | |
| ABURISH, IBRAHIM K | | ADDRESS REDACTED | | | | | | | |
| ABURTO, DENNIS | | 303 NW 36 CT | | | | MIAMI | FL | 33125 | |
| ABURTO, DENNIS A | | ADDRESS REDACTED | | | | | | | |
| ABURTO, GILBERT H | | ADDRESS REDACTED | | | | | | | |
| ABUTAAH, MOHAMMAD MUSTAFA | | ADDRESS REDACTED | | | | | | | |
| ABUTIN, ADRIAN V | | ADDRESS REDACTED | | | | | | | |
| ABUZAHRIEH, NADER | | ADDRESS REDACTED | | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | | CINCINNATI | OH | 452710385 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 322074801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK STREET | | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | | PO BOX 189 | | | | FRASER | MI | 480260189 | |
| AC&T CO INC | | PO BOX 4217 | | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | | MINNEAPOLIS | MN | 55435-4104 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACA INTERNATIONAL | | PO BOX 39106 | | | | MINNEAPOLIS | MN | 55439 | |
| ACABA, YOEMAR | | ADDRESS REDACTED | | | | | | | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE ROAD | | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL ROAD NE | | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE LLC  T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 1012 S REED RD | | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | | PHILADELPHIA | PA | 191543210 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | | SPRING | TX | 77386 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY FILM PROUDUCTION INC | | 210 WEST 29TH STREET | | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | | CHARLOTTE | NC | 28208 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | | MASPETH | NY | 11378 | |
| ACADEMY LOCKSMITH INC | | 4887 E LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DRIVE | | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | | LONGWOOD | FL | 327520522 | |
| ACADEMY SPORTS  ASSIGNEE FROM WAL MART  CAM ONLY | | 13350 I 10 EAST | | | | HOUSTON | TX | 77015 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | | RICHMOND | VA | 23219 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | ATTN DANIEL J ANSELL AND HOWARD J BERMAN AND HEATH B KUSHNICK | GREENBERG TRAURIG LLP | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | | KINGSTON | PA | 18704-1679 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | | NEWARK | NJ | 07101-4679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| ACAJOSI, GIOVANNI WILFREDO | | ADDRESS REDACTED | | | | | | | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | | OXNARD | CA | 93030 | |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVENUE | | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | | CHICO | CA | 95928 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | | CAMARILLO | CA | 93012-0000 | |
| ACCARDI, BRIAN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ACCARDI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ACCARDI, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ACCARDO, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| ACCC | | 16507 F N CROSS DR | | | | HUNTERSVILLE | NC | 28078 | |
| ACCC | | 7178 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | | CORNELIUS | NC | 28031 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK ROAD STE 800 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | | HUNT VALLEY | MD | 21031 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCELERATED PAYMENT | | PO BOX 1339 | | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | | WALNUT CREEK | CA | 94597 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | | CASTLE HAYNE | NC | 28429 | |
| ACCENT ENERGY CALIFORNIA LLC | | 6065 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY CALIFORNIA LLC | VORYS SATER SEYMOUR & PEASE | MALCOLM M MITCHELL JR | 277 S WASHINGTON ST STE 310 | | | ALEXANDRIA | VA | 22314 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | | BERKLEY | MI | 480721192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES, INC | | 14145 BRANDYWINE ROAD | | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | | JEFFERSONVILLE | IN | 47130-3086 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | | LOUISVILLE | KY | 40289 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 288 | | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | | RICHMOND | VA | 23230 | |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | | HAMDEN | CT | 06517 | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | | MISSISSAUGA | ON | LUZ1R9 | CANADA |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | | OCEAN CITY | NJ | 08226 | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | | GRETNA | LA | 70056 | |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | | BELLEVUE | WA | 98015 | |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | | SPICEWOOD | TX | 78669 | |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | | ORLANDO | FL | 32801-2328 | |
| ACCESS ORLANDO | | SUITE D | | | | ORLANDO | FL | 328012328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | | CUMMING | GA | 30040 | |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | | ST PAUL | MN | 55077 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | | SEATTLE | WA | 98121 | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | | RANDOLPH | NJ | 07869 | |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | | WILLOWBROOK | IL | 60527 | |
| ACCETTURA, THOMAS S | | ADDRESS REDACTED | | | | | | | |
| ACCIARDO, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ACCILIEN, ALEX | | 10300 LAWTON ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| ACCIUS, YVON | | ADDRESS REDACTED | | | | | | | |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | | SILVER SPRING | MO | 00002-0904 | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | SUITE 317 | | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | | WHEELING | IL | 60090 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCO BRANDS CORPORATION | C O JONATHAN W YOUNG JEFFREY CHANG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR | | | CHICAGO | IL | 60606 | |
| ACCO BRANDS LLC | C O ARTHUR ANGELES CONTROLLER | KENSINGTON COMPUTER PRODUCTS | 333 TWIN DOLPHIN DR 6TH FL | | | REDWOOD SHORES | CA | 94065 | |
| ACCO BRANDS LLC | JONATHAN W YOUNG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| ACCOMANDO, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | | TAMPA | FL | 33614 | |
| ACCORDINO, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ACCORTO, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 071010377 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | SUITE C | | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | | BOSTON | MA | 021111306 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | | IRVING | TX | 75039 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | | ATLANTA | GA | 30368 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | | NEW YORK | NY | 100876370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT STREET | | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | | DENVER | CO | 80219 | |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | | | SANTA MONICA | CA | 90404 | |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | | MARION | IL | 62959 | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | | HATFIELD | PA | 19440 | |
| ACCU TECH | | 2256 C DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 100489 | | | | ATLANTA | GA | 303840489 | |
| ACCU TECH | | PO BOX 730 | | | | ROSWELL | GA | 30077-0730 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | STE E&F | | | STATE COLLEGE | PA | 168032215 | |
| ACCURATE | | 7840 BURNET AVENUE | | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | | EDMORE | MI | 488299360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | | MIAMI | FL | 33147 | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | | CHARLOTTE | NC | 28212 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | | TULSA | OK | 741284049 | |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | | GLENDALE | NY | 11385 | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | | NEWBURG | MD | 20664 | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | | COLUMBIA | SC | 29290 | |
| ACCURATE PERSONNEL | | 169 S SCHMALE ROAD | | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE ROAD | | | CAROL STREAM | IL | 60188 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE RECYCLING CORP | | 508 E BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | | OCALA | FL | 34470-6764 | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | | PHILADELPHIA | PA | 19170-0153 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | | PHILADELPHIA | PA | 191708190 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | | ATLANTA | GA | 303848768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | | CAROL STREAM | IL | 601974654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | | COLUMBIA | SC | 292216789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | | SAANICHTON | BC | V8M 2A5 | CANADA |
| ACD2 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | | LOS ANGELES | CA | 900794499 | |
| ACD2 PRUDENTIAL DESERT CROSSING 204404 121 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067-3012 | |
| ACDA, ROLANDO INCOMIO | | ADDRESS REDACTED | | | | | | | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | | BALTIMORE | MD | 21275-8693 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | | ELYRIA | OH | 44035 | |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL ROAD | | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | | AIEA | HI | 967014325 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | | CHARLEMONT | MA | 01339 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | | COLRAIN | MA | 01340-0314 | |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | | SEATTLE | WA | 98125 | |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | | PHOENIX | AZ | 85041 | |
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | | GLENDALE | CA | 91208 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | 1231 GREENWAY DR SUITE 800 | | | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT ROAD NO 106 | | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | | ELGIN | IL | 601209526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | | SNOHOMISH | WA | 98296 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | | HAMDEN | CT | 06518 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | SUITE 124 | | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | | COLUMBIA | SC | 29204 | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | | MONTGOMERY | AL | 36116 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | | MARION | IL | 62959 | |
| ACE HARDWARE | | 635 N PERSHING | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | | LYNBROOK | NY | 11563 | |
| ACE HI | | 2684 PRAIRIE ST SW | | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | | NORCROSS | GA | 30093 | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 322391726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT STREET | | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | | WALNUT | CA | 91789 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | | INDIANAPOLIS | IN | 462510707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI STREET | | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 2110 KNIGHT AVENUE | | | | WAYCROSS | GA | 31501 | |
| ACE TV SERVICE | | 4217 E HILLCREST DR | | | | YAKIMA | WA | 98901-1305 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| ACEBO, ANTHONY GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ACEDO, KRIS A | | ADDRESS REDACTED | | | | | | | |
| ACEE, DONYELL LEE | | ADDRESS REDACTED | | | | | | | |
| ACEITUNO, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ACEJAS, JERILYN ANCHETA | | ADDRESS REDACTED | | | | | | | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER | | PO BOX 60000 | FILE 72357 | | | SAN FRANCISCO | CA | 94160-2357 | |
| ACER | FINANCE | PO BOX 11007 | | | | SAN JOSE | CA | 95103-1007 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS STREET | SUITE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | | CHICAGO | IL | 60674-1691 | |
| ACER AMERICA CORPORATION | EULER HERMES ACI | AGENT OF ACER AMERICA CORPORATION | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| ACER AMERICA CORPORATION | JEFFERY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FLL | | WASHINGTON | DC | 20005 | |
| ACER AMERICA CORPORATION | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FLL | | | WASHINGTON | DC | 20005 | |
| ACER SERVICE CORPORATION | JEFFREY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | WASHINGTON | DC | 20005 | |
| ACER SERVICE CORPORATION | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | | WASHINGTON | DC | 20005 | |
| ACERBO, HELEN | | 666 E  CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 | |
| ACERO, MARIDELLE CASTRO | | ADDRESS REDACTED | | | | | | | |
| ACERO, ORLANDO | | 5110 N 5TH ST | | | | PHILADELPHIA | PA | 19120-3309 | |
| ACERO, RONALD | | 154 DOWNIE DR | | | | VALLEJO | CA | 94589 | |
| ACES INC | | 319 TERRACE ST | | | | RAHWAY | NJ | 07065 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | | HARLINGEN | TX | 78551 | |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO JR , DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO JR , MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ABEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ALICIA ELENA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ARTURO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, BLANCA MARIA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, BRENDA L | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, BYRON R | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | | DENVER | CO | 80219-3648 | |
| ACEVEDO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | | ELGIN | IL | 60120-5700 | |
| ACEVEDO, DIANA DOLORES | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, DIEGO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | | MIAMI | FL | 33178-2933 | |
| ACEVEDO, EDWIN STEVON | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ELMER | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ERICA ISABEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, ERIK S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, ERLYN ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, FERMIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | | SELDEN | NY | 11784-0000 | |
| ACEVEDO, FRANCISCO LEONARD | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, FRANCISCO Y | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, FRANK | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, FREUD DARVEY | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, HECTOR A | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JAIME L | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JARED L | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JASMIN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JOHN | | 14842 FELBRIDGE WAY | | | | MIDLOTHIAN | VA | 23113 | |
| ACEVEDO, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JOSE | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, JUAN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, KELVIS | | 4767 NW 97TH CT | | | | MIAMI | FL | 33178 | |
| ACEVEDO, LOURAINE DALY | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MARIO JOHN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, MISTY A | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, NELSON | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, PUSA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, RAMON L | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, RENE | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | | FORT WORTH | TX | 76133-0000 | |
| ACEVEDO, RICARDO CASAREZ | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, RICKY DANIEL | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ROBERTO | | 32309 EVENING PRIMROSE TR | | | | CAMPO | CA | 91906-0000 | |
| ACEVEDO, ROBERTO JUAN | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, ROSA | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | | SAGINAW | MI | 48601 | |
| ACEVEDO, TITO B | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, TOMAS | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1343 | |
| ACEVEDO, VICTOR JAIME | | ADDRESS REDACTED | | | | | | | |
| ACEVEDO, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | | GULFPORT | MS | 39503-0000 | |
| ACEVES, CHRISTINA RENEE | | ADDRESS REDACTED | | | | | | | |
| ACEVES, EDDIE ISREAL | | ADDRESS REDACTED | | | | | | | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | | LOS ANGELES | CA | 90032 | |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | | INDIO | CA | 92201 | |
| ACEVES, SERGIO LUIS | | ADDRESS REDACTED | | | | | | | |
| ACEVES, STEVEN | | ADDRESS REDACTED | | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | | PEARBLOSSOM | CA | 93553 | |
| ACEYTUNO, DEBI | | 680 S LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVENUE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | | WHALTER | CA | 90601 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | | GOFFSTOWN | NH | 030455235 | |
| ACFS | | PO BOX 970987 | | | | DALLAS | TX | 753970987 | |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | | NEWTOWN | CT | 06470 | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | | FALLS CHURCH | VA | 22041-0000 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | | LOS GATOS | CA | 95030 | |
| ACHAL, RAJESH | | ADDRESS REDACTED | | | | | | | |
| ACHAY, LUKE | | ADDRESS REDACTED | | | | | | | |
| ACHE, GLENN | | 16 LAUREL LANE | | | | NEWARK | DE | 19713 | |
| ACHE, JENILEE | | ADDRESS REDACTED | | | | | | | |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | | ALEXANDRIA | VA | 22304-7168 | |
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | | FREMONT | CA | 94536 | |
| ACHEY, JON PAUL | | ADDRESS REDACTED | | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | | ATLANTA | GA | 30340 | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | | WILSONS | VA | 23894-2321 | |
| ACHIMON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | | SAN PABLO | CA | 94806 | |
| ACHINGER, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | | |
| ACHOLONU, JESSICA ONYINYECHI | | ADDRESS REDACTED | | | | | | | |
| ACHON, LAZARO FRANK | | ADDRESS REDACTED | | | | | | | |
| ACHONG, ROGER | | 1306 E 98TH ST | | | | BROOKLYN | NY | 11236-4404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACHORN, LEWIS WALTER | | ADDRESS REDACTED | | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | | MINNEAPOLIS | MN | 554164510 | |
| ACI INTERNATIONAL | | 3140 SW 19 STREET NO 659/660 | | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | | GARDEN CITY | NY | 11530 | |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | MESQUITE | TX | 75150-3185 | |
| ACIE LUCAS &. | | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | | TX | | |
| ACIERNO, JAMES P | | ADDRESS REDACTED | | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065-6212 | |
| ACIM | | 2114 S 11TH ST | | | | SAINT LOUIS | MO | 63104 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| ACKER, CALEB DANIEL | | ADDRESS REDACTED | | | | | | | |
| ACKER, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | | |
| ACKER, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ACKER, FAYDRA RECENDA | | ADDRESS REDACTED | | | | | | | |
| ACKER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| ACKER, KEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | | EASTON | PA | 18040 | |
| ACKERLEY, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| ACKERLY, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN III, LOUIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | | ATLANTA | GA | 30340 | |
| ACKERMAN, COLE | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, GINA | | | | | | LITTLE FALLS | NY | 13365 | |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | | WELLINGTON | FL | 33414 | |
| ACKERMAN, JONAS M | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, JOSEPH ELIJAH | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | | TURNERS | MO | 65765 | |
| ACKERMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | ADDRESS REDACTED | | | | | | | |
| ACKERMAN, THOMAS LLOYD | | ADDRESS REDACTED | | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | | GERMANTOWN | MD | 20874-0000 | |
| ACKERMANN, PAUL | | ADDRESS REDACTED | | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | | LOUISVILLE | KY | 40202 | |
| ACKERT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | | WOODBRIDGE | IL | 60517 | |
| ACKLEY, ALAN N | | PO BOX 626 | | | | HUNTERSVILLE | NC | 28070 | |
| ACKLEY, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| ACKLEY, CHAD DANIEL | | ADDRESS REDACTED | | | | | | | |
| ACKLEY, DONALD S | | ADDRESS REDACTED | | | | | | | |
| ACKLEY, RENEE D | | ADDRESS REDACTED | | | | | | | |
| ACKLIN, BRANDON LESHAWN | | ADDRESS REDACTED | | | | | | | |
| ACKLIN, DESMOND LORENZO | | ADDRESS REDACTED | | | | | | | |
| ACKLIN, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | ADDRESS REDACTED | | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | | SAONARA PD | | 35020 | ITALY |
| ACKRICH, LEE A | | 35020 SAONARA PD VIA ROMA 1 | | | | | | | |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | | PHILADELPHIA | PA | 19149 | |
| ACKROYD, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G1A5 | CANADA |
| ACL SERVICES LTD | | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| ACLE, RENE | | 38239 GUAVA DRIVE | | | | NEWARK | CA | 94560-0000 | |
| ACLE, RENE RUPERT | | ADDRESS REDACTED | | | | | | | |
| ACLO, RAMON GIL | | ADDRESS REDACTED | | | | | | | |
| ACLUCHE, FRANTZY | | ADDRESS REDACTED | | | | | | | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | | EUGENE | OR | 974010201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | | KANSAS CITY | MO | 64141-4230 | |
| ACME DOOR CORP | | PO BOX 11394 | | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | | SUMMERVILLE | SC | 29483 | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | | RIVERDALE | MD | 20738 | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | | CENTRAL POINT | OR | 97502-3442 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL ROAD NE | | | | ATLANTA | GA | 30305 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | | RIVERDALE | MD | 207380278 | |
| ACME LOCK & KEY INC | | 637 LEE STREET S W | | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | | BURLINGTON | VT | 05401 | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | 8229 SANDY CT | PO BOX 422 | | | SAVAGE | MD | 20763-0422 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| ACME PAPER AND SUPPLY CO INC | PHILIP H JACOBS | 8229 SANDY CT | PO BOX 422 | | | SAVAGE | MD | 20763 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK ROAD | | | | BELLMAWR | NJ | 08031 | |
| ACME SCALE CO | | 1801 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | | N KANSAS CITY | MO | 641164422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | | JACKSONVILLE | FL | 32221 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | | HARVEY | LA | 70059-0183 | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1900 QUENTIN RD APT D2 | | | | BROOKLYN | NY | 11229-2345 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | | COVINGTON | KY | 41011 | |
| ACOBS, DAVIDJ ACOBS J | | 28553 IVES | | | | SANTA CLARITA | CA | 91350 | |
| ACOFF, TAWANNA S | | ADDRESS REDACTED | | | | | | | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | | KEARNEYSVILLE | WV | 25430 | |
| ACOPIAN, LILIT | | ADDRESS REDACTED | | | | | | | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | PARCHMENT | MI | 490041118 | |
| ACORD, LARRISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | | KAILUA KONA | HI | 96740-9612 | |
| ACORN GLASS CO | | PO BOX 1627 | | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | | LOS ANGELES | CA | 900233965 | |
| ACORN SALES CO INC | | 2010 TOMLYNN STREET | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | | CARRBORO | NC | 27510 | |
| ACOSTA JR, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | | MIAMI | FL | 33133 | |
| ACOSTA STOMMEN  DC | ACOSTA STROMMEN PA | 2701 S BAYSHORE DR STE 500 | | | | MIAMI | FL | 33133 | |
| ACOSTA STROMMEN PA | | 2701 S BAYSHORE DR STE 500 | | | | MIAMI | FL | 33133 | |
| ACOSTA, AARON MISAEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ALFRED C | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANDREW HERBERT | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ANGEL A | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, APRIL FAITH | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ARIEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ARTURO TORRES | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, BEVERLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-3711 | |
| ACOSTA, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | | HIALEAH | FL | 33016-6528 | |
| ACOSTA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, DIANA | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, EDEL OSIRIS | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | | EVANSTON | IL | 60201-4525 | |
| ACOSTA, ELISHA | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ELISHA | | 7214 S 41ST DRIVE | | | | PHOENIX | AZ | 85041 | |
| ACOSTA, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ERIC NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, FIDEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, FRANK JUNIOR | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, GILBERT | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, GILBERTO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, GUSTAVO A | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, HECTOR J | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, IRWIN ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JAMIE COURTNEY | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | | WESLEY CHAPEL | FL | 33544 | |
| ACOSTA, JOEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JOEY | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JORGE EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JOSE L | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JOSHUA CAESAR | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | | ORANGE | CA | 92869 | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUAN E | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | | SAN JOSE | CA | 95118 | |
| ACOSTA, JULIO ALFONSO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, LINDA | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, LISBETH | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, LUCY CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, LUIS ROLANDO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | | CHARLOTTE | NC | 28212 | |
| ACOSTA, MELISSA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, MICHAEL DARYL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, NAOMI ANNETTE | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, NOEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, PABLO EMILIO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | | FREMONT | CA | 94538-0000 | |
| ACOSTA, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RAUL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RAUL IVAN | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RENE | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, RODOLFO PRIETO | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, SAVY | | LOC NO 8033 PETTY CASH | | | | | | | |
| ACOSTA, SAVYVANN | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | | PORT CHARLOTTE | FL | 33952-4415 | |
| ACOSTA, VANNESA MARIE | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, YANIEL | | ADDRESS REDACTED | | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | | FORT MYERS | FL | 33902 | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | PO BOX 20234 | | | | ATLANTA | GA | 30325 | |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | | MARIETTA | GA | 30060 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | | CHINO | CA | 91710 | |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | | COMPTON | CA | 90220 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | | RICHMOND | VA | 232331409 | |
| ACP CONCRETE | | 807 E BROADWAY | | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | | MEDFORD | OR | 97501 | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS  LLC | 145 OTTERKILL RD  P O  BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT, LLC | KIMBERLY VITALE | C/O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD P O BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACQUAAH, NANA A | | ADDRESS REDACTED | | | | | | | |
| ACQUAVITA, NINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | | IRVINE | CA | 92715 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACRA, LISA | | ADDRESS REDACTED | | | | | | | |
| ACRE, RAYMOND S | | ADDRESS REDACTED | | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRES, JOSHUA LARZ | | ADDRESS REDACTED | | | | | | | |
| ACRI, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | | |
| ACRI, SHANA | | 4444 CHA HA RD | | | | GARLAND | TX | 75043-0000 | |
| ACRONIS INC | | 2200 POWELL RD STE 100 | | | | EMERYVILLE | CA | 94608 | |
| ACROPOLIS, AMY CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | | WINCHESTER | VA | 22601 | |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | | DALLAS | TX | 75320-0061 | |
| ACS INC | | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 1507B HWY 112 N | | | | POCOLA | OK | 74902-3319 | |
| ACS INC | | 914 NE 109TH TERR | | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | | ABERDEEN | SD | 57402-0118 | |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | 7100 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | | BALTIMORE | MD | 21263-1462 | |
| ACT | | 1889 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | | LAS VEGAS | NV | 89102 | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE ROAD | SUITE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ACTION AIR | | PO BOX 23069 | | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | | BALTIMORE | MD | 21227 | |
| ACTION APPLIANCE | | 143 W MAIN ST | | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | | STUART | FL | 34997 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | PO BOX 4910 | | | | TYLER | TX | 75712 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 5425 | | | | BOISE | ID | 83705 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | | MURRAY | UT | 84157 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | | CAVE CREEK | AZ | 85331-6343 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | | KNOXVILLE | TN | 379500141 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR COMPANY | | SUITE 201 | | | | PARMA | OH | 44130 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | | STOW | OH | 44224 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | | CHELSEA | MA | 02150 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | 605 BRISTOL CT | | | | MESQUITE | TX | 75149 | |
| ACTION GLASS | | PO BOX 387 | | | | DAYTON | OH | 45449 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | | RICHMOND | VA | 232304019 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | | MALDEN | MA | 02148 | |
| ACTION HEATING & AIR INC | | 329 MILL STREET | | | | BRISTOL | PA | 19007 | |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | | MEDFORD | OR | 97501 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 800 W LAKE 3T STE 122 124 | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | | SAN DIEGO | CA | 92104 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 76064 | |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAYTAG | | 124 S MAIN | | | | ELK CITY | OK | 73644 | |
| ACTION MEDIA OPERATING, LLC | | 2200 W ORANGEWOOD | STE 225 | | | ORANGE | CA | 92868-1979 | |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | SUITE 100 | | | IRVINE | CA | 92618 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | | PHOENIX | AZ | 85040 | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | | EASTON | PA | 180433122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | | PAYSON | AZ | 85541 | |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVENUE | | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG ROAD | HSICHIH CITY | TAIPEI HSIEN | | TAIWAN | | | TAIWAN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | | HOUSTON | TX | 77245 | |
| ACTION TV | | 623 S 5TH AVE | | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | SUITE 110 | | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | | BALTIMORE | MD | 21202 | |
| ACTIONLINK LLC | QUARLES & BRADY LLP | CATHERINE M GUASTELLO ESQ | 1 RENAISSANCE SQ | 2 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| ACTIONTEC | | 750 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | | 760 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC ELECTRONICS INC | | 760 N MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIS, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ACTISYS CORP | | 921 CORPORATE WAY | | | | FREMONT | CA | 94539-6118 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | | LAS VEGAS | NV | 89102 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | | ACTON | CA | 935100057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON LOCK & KEY | | PO BOX 824 | | | | ACTON | CA | 93510 | |
| ACTON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ACTON, CAITLIN NEILE | | ADDRESS REDACTED | | | | | | | |
| ACTON, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ACTRON II INC | | 6024 15TH STREET EAST | | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | | ARLETA | CA | 91331 | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVENUE | | ARLETTA | CA | 91331 | |
| ACTS INC | | 40 EAST BURKE AVENUE | | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | | CONCORD | CA | 94521 | |
| ACUARIO, JEFFREY LASCANO | | ADDRESS REDACTED | | | | | | | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | | RINGGOLD | GA | 30736 | |
| ACUFF, JOSHUA NEAL | | ADDRESS REDACTED | | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER ROAD | | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90010 | |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | | ANAHEIM | CA | 92801 | |
| ACUNA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ACUNA, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| ACUNA, GLORIA | | ADDRESS REDACTED | | | | | | | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | | YUMA | AZ | 85364-0000 | |
| ACUNA, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | | MIAMI | FL | 33126-3341 | |
| ACUNA, OMAR ANDRES | | ADDRESS REDACTED | | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 2610 W SHAW LN STE 101 | | | | FRESNO | CA | 93711-2775 | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | | TYLER | TX | 75701 | |
| ACUTE POWER INC | | 129 BANK ST | | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | | LANDOVER | MD | 20785 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | | ACWORTH | GA | 30101 | |
| ACWORTH, CITY OF | | ACWORTH CITY OF | 4415 SENATOR RUSSELL AVE | PO BOX 636 | | ACWORTH | GA | | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195-4010 | |
| ACXIOM | ACXIOM CORP | ATTN CB BLACKARD | 301 E DAVE WARD DR | | | CONWAY | AR | 72032 | |
| ACXIOM | ACXIOM CORPORATION | PO BOX 8190 | | | | LITTLE ROCK | AR | 72203 | |
| ACXIOM CORP | ATTN CB BLACKARD | 301 E DAVE WARD DR | | | | CONWAY | AR | 72032 | |
| ACXIOM CORPORATION | CB BLACKARD | CORPORATE COUNSEL | PO BOX 2000 | | | CONWAY | AR | 72033-2000 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 810 | | | | MANSFIELD | TX | 76063 | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | | WESTMONT | IL | 605591191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | | SAN ANTONIO | TX | 78216 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | | BOISE | ID | 83714-6499 | |
| ADA COUNTY | | 318 EAST 37TH | | | | BOISE | ID | 83714649 | |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | | BOISE | ID | 83701 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | | BOISE | ID | | |
| ADA COUNTY TREASURER | | PO BOX 2868 | | | | BOISE | ID | 83701 | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | | PORTLAND | OR | 97208 | |
| ADAIR, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ADAIR, DEREK TREMANYE | | ADDRESS REDACTED | | | | | | | |
| ADAIR, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | | FREDERICKSBRG | VA | 22408-9548 | |
| ADAIR, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| ADAIR, ROSS EDWIN | | ADDRESS REDACTED | | | | | | | |
| ADAIR, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ADAIR, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| ADAIR, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAIR, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAIR, SHELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| ADALATZADEH TOD, PARVIZ | | 24192 BIRDROCK | | | | LAKE FOREST | CA | 92630 | |
| ADALIAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADALIAN, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | | ZAPATA | TX | 78076-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAM HILL CO, THE | | 142 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HILL CO, THE | | 142 UTAH AVENUE | | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI | | | PHL |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI F8 | | | |
| ADAM JENSEN | | 224 E LAUREL RD | | | | BELLINGHAM | WA | 98226 | |
| ADAM JR , THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | | BILLERICA | MA | 01821-4315 | |
| ADAM LOFTMAN | | 1322 E 14 ST | | | | BROOKLYN | NY | 11230 | |
| ADAM SIMERS | | 2109 THORNTON RD | | | | AUSTIN | TX | 78704 | |
| ADAM SULTAN | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY STE 1 | | | | EDISON | NJ | 08837 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | | NAPA | CA | 94558 | |
| ADAM, AISHA S | | ADDRESS REDACTED | | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, BRENT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ADAM, CAHILL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAM, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAM, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| ADAM, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ADAM, GRUNDER | | ADDRESS REDACTED | | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | | CHESTERFIELD | MO | 63005-0000 | |
| ADAM, HALLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAM, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | | WICHITA | KS | 67208-0000 | |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | | SAN ANGELO | TX | 76904-5320 | |
| ADAM, JAKE | | 3862 WATERLAND DR | | | | METAMORA | MI | 48455-9623 | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | | ORLANDO | FL | 32835 | |
| ADAM, PATRICK JOESPH | | ADDRESS REDACTED | | | | | | | |
| ADAM, SILVER | | 2 01 50TH TERR | | | | LONG ISLAND CITY | NY | 11101-0000 | |
| ADAM, SINGER | | 151 E 31ST ST | | | | NEW YORK | NY | 10016 | |
| ADAM, SMITH | | 2243 KEATING DR | | | | AURORA | IL | 60504-7612 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | | GREELEY | CO | 80634-0000 | |
| ADAM, UNRUE | | 3601 WILLO RIDGE DR | | | | NORTH FORT MYERS | FL | 33903-0000 | |
| ADAM, VAN VOROUS C | | ADDRESS REDACTED | | | | | | | |
| ADAMBERGER, MARC THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADAMCZYK, ARKADIUSZ | | ADDRESS REDACTED | | | | | | | |
| ADAMCZYK, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | ADDRESS REDACTED | | | | | | | |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5225 | |
| ADAMCZYK, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | | BURLINGTON | WI | 53105 | |
| ADAME, DANIEL ADAME ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | | AUSTIN | TX | 78745 | |
| ADAME, DAVID L | | ADDRESS REDACTED | | | | | | | |
| ADAME, JAHDAI BRIAN | | ADDRESS REDACTED | | | | | | | |
| ADAME, JOSE | | ADDRESS REDACTED | | | | | | | |
| ADAME, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ADAME, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| ADAME, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ADAME, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ADAMES, CARLOS JOEL | | ADDRESS REDACTED | | | | | | | |
| ADAMES, ELIEZER | | ADDRESS REDACTED | | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | ADDRESS REDACTED | | | | | | | |
| ADAMES, EVELYN | | ADDRESS REDACTED | | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMES, HECSYL | | ADDRESS REDACTED | | | | | | | |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| ADAMES, JACOB | | ADDRESS REDACTED | | | | | | | |
| ADAMES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ADAMES, PEDRO | | 275 E 201ST ST | | | | BRONX | NY | 10458-1825 | |
| ADAMES, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| ADAMES, SHAKYRA | | ADDRESS REDACTED | | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | | HOLLIS | NY | 11423-0000 | |
| ADAMICH, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ADAMO, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| ADAMO, EDWARDA MARIE | | ADDRESS REDACTED | | | | | | | |
| ADAMO, KARA MAE | | ADDRESS REDACTED | | | | | | | |
| ADAMO, MARTIN | | 4955 CHERRY LN | | | | MEDFORD | OR | 97504 | |
| ADAMO, MARTIN L | | ADDRESS REDACTED | | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | | NEWBURGH | NY | 12550 | |
| ADAMONIS, ALEX LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMOPOULOS, CHRISTOS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ADAMOV, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | | NEW YORK | NY | 10009-2336 | |
| ADAMOWICZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMOWICZ, RONALD D | | ADDRESS REDACTED | | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | | JOLIET | IL | 60435-7033 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | | NEW ORLEANS | LA | 70139 | |
| ADAMS & SWATEKM LLC | | 22 W STATE ST STE 1 | | | | GENEVA | IL | 60134-2234 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | | FREELAND | MI | 48623 | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE ROAD | | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | | LOUISVILLE | KY | 402510186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | SUITE 140 | | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | | JACKSON | MS | 39216-4301 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 SOUTH 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 869 | | | BRIGHTON | CO | | |
| ADAMS COUNTY TREASURERS OFFICE | DIANE CHRISTNER TREASURER | ADAMS COUNTY BUILDING 450 SOUTH 4TH AVE | | | | BRIGHTON | CO | 80601-3193 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DRIVE | | | | SALISBURY | MD | 21804 | |
| ADAMS DONALD | | 4812 MARKS PLACE | | | | FT WORTH | TX | 76116 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 8323 HONEY HILL CV | | | | GERMANTOWN | TN | 38138 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 926473505 | |
| ADAMS GISELA | | 2936 WENDWOOD DRIVE | | | | MARIETTA | GA | 30062 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | | ALLENTOWN | PA | 18102 | |
| ADAMS II, CURTIS E | | ADDRESS REDACTED | | | | | | | |
| ADAMS II, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| ADAMS JR, NORBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | | SAN ANTONIO | TX | 78205 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | | BOSTON | MA | 022124536 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEDIA RESEARCH | | 2511 GARDEN RD STE 8250 | | | | MONTEREY | CA | 93940 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | | SIDNEY | NE | 69162 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | DAVID MCLEOD BLVD | | | | | FLORENCE | SC | | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 3464 SUNSET RD | | | | HILLSBORO | KY | 41049-7140 | |
| ADAMS SHOE STORE | | 418 N MARKET | | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| ADAMS, AARON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ADRIANNA MERCEDES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ALBERT | | 148 W PASTIME RD | | | | TUCSON | AZ | 85705 | |
| ADAMS, ALISHA DENEEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ALLEN L | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMBER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMBER CAROLINE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMY B | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AMY JOVITA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ANDRE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | | NEPTUNE BEACH | FL | 32266 | |
| ADAMS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | | LIVERMORE | CA | 94550 | |
| ADAMS, ANTAJUAN DAMON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | | PHILADELPHIA | PA | 19114 | |
| ADAMS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ANTHONY LAVARRA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remain Jan List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, ANTHONY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, AYESIA S | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BEN M | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BENJAMIN GRAYS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | | ATLANTA | GA | 30316-0000 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128-2723 | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | | SAN DIEGO | CA | 92128 | |
| ADAMS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRANDON | | 9 BLUFF COURT | | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| ADAMS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRANDON STEVE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRANDON STEVEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRAYDEN CODY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRENDEN | | 208A POWDER SPRING ST | | | | HIRAM | GA | 30141-0000 | |
| ADAMS, BRENDEN C | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRETT MORGAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | | WEED | CA | 96094-0000 | |
| ADAMS, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRIAUN LONZO | | ADDRESS REDACTED | | | | | | | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, BRYAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | | PENSACOLA | FL | 32514-3207 | |
| ADAMS, CAROL F | | 11703 CLARA WAY | | | | FAIRFAX STATION | VA | 22039 | |
| ADAMS, CAROLYN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | | AUGUSTA | GA | 30904-5009 | |
| ADAMS, CEDERIC | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHAD T | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHARLENE ANN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | | MEMPHIS | TN | 38107-3001 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, CHRIS TEMPLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | | WYANDOTTE | MI | 48192 | |
| ADAMS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CLINTON J | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CODY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CORLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | TREASURER | | | | BRIGHTON | CO | 806010869 | |
| ADAMS, CRYSTAL JUNE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, CURTIS TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DANE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DRIVE | | | | TAUNTON | MA | 02780 | |
| ADAMS, DARIN LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | | FORT WALTON BEAC | FL | 32548-5020 | |
| ADAMS, DAVID JORDAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DAVID K | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DEANDRA JENE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DEANGELO LAMAR | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | | DOUGLASVILLEGS | GA | 30134-0000 | |
| ADAMS, DENNIS RAY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | | TAMPA | FL | 33621-0000 | |
| ADAMS, DESMOND KENDRE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | | CONYERS | GA | 30094-3957 | |
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | | MIDLAND | NC | 28107 | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | | PALMDALE | CA | 93550 | |
| ADAMS, DUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ELAINA JOY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | | GLEN CARBON | IL | 62034-0000 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383-8915 | |
| ADAMS, ESTATE GLENN E | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FORREST | | ADDRESS REDACTED | | | | | | | |
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | | ROCKVILLE | VA | 23146 | |
| ADAMS, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, GABRIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, GARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, GEORGE M | | ADDRESS REDACTED | | | | | | | |
| ADAMS, GEORGIA ANN | | 3680 HIGGINS AVE | | | | STOCKTON | CA | 95205 | |
| ADAMS, GERALD DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, GRANT REED | | ADDRESS REDACTED | | | | | | | |
| ADAMS, IAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, IBRAHIM O | | ADDRESS REDACTED | | | | | | | |
| ADAMS, IVY SAMONE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, J TYLER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | | CHATTANOOGA | TN | 37421 | |
| ADAMS, JACQUELI | | 500 CANTER RD | | | | WILMINGTON | DE | 19810-1022 | |
| ADAMS, JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES BRUCE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES BUCHANAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | | POWDER SPRINGS | GA | 30127-1399 | |
| ADAMS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JANAYE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JANE B | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JANICE EILEEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JASON | | 324 PLEASANT AVE | | | | DAYTON | OH | 45403 | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | | CHARLOTTE | NC | 28269 | |
| ADAMS, JASON TERRENCE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | | SEVIERVILLE | TN | 37876 | |
| ADAMS, JAZZMINE RENEE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JEFF | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| ADAMS, JEFFREY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | | MOBILE | AL | 36619 | |
| ADAMS, JERRY | | PO BOX 111 | | | | ONECO | FL | 34264 | |
| ADAMS, JESSE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | | BRECKVILLE | OH | 44141 | |
| ADAMS, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | | HOOVERSVILLE | PA | 15936 | |
| ADAMS, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOHN B | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOHN L | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOHN QUINCY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JONATHON | | 1305 HARRISON GLEN LN | | | | KNOXVILLE | TN | 37922 | |
| ADAMS, JONATHON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JORDAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JORDE ALTON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSEPH ZACHARY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSH DUANE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSHUA REID | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JOYCE | | 8495 NOBLET RD | | | | DAVISON | MI | 48427 | |
| ADAMS, JOYCE | | PO BOX 940074 | | | | MAITLAND | FL | 32794-0000 | |
| ADAMS, JOYCE L | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JULIAN LOWELL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | | AMARILLO | TX | 79109-0000 | |
| ADAMS, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JUSTIN N | | ADDRESS REDACTED | | | | | | | |
| ADAMS, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KAREN R | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KASHAWN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KATHY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KAYSEY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, KELI FRANCES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | | RANDOLPH | MA | 02368 | |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | | FRIENDSWOOD | TX | 77549-0000 | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | | TULSA | OK | 74112-3950 | |
| ADAMS, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072-2163 | |
| ADAMS, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KINAN D | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KRYSTAL MARSHA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KYLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| ADAMS, KYLE MAURICE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LAKEISHA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LARRY ERNEST | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LAURA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LAURENCE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | | TAMPA | FL | 33615-5705 | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | | APO | AE | 09033-0000 | |
| ADAMS, LEQUIERA T | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | | BATON ROUGE | LA | 70805 | |
| ADAMS, LINDA LAKIA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, LINDSAY DIANE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MALCOLM LEVELL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MARISSA | | 2014 WHITE OAK LN | | | | LOUISVILLE | KY | 40216-1416 | |
| ADAMS, MARISSA N | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MARK | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | | SAINT LOUIS | MO | 63114-1132 | |
| ADAMS, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MARLEY JOHNSTONE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MATTHEW CLINT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MATTHEW TODD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MICHAEL | | 37546 HOWARD AVE APT 1 | | | | DADE CITY | FL | 33525 | |
| ADAMS, MICHAEL | | 405 HUNTERDON ST | | | | ALPHA | NJ | 08865-0000 | |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | | GRETNA | LA | 70056 | |
| ADAMS, MICHAEL CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MICHAEL TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MICHELE D | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MICKLA ANN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MIKEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MIRAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | | MURRAY | UT | 84107 | |
| ADAMS, MONTIE | | 4089 SW COUNTY RD 240 | | | | LAKE CITY | FL | 32024 | |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | | ELYRIA | OH | 44035 | |
| ADAMS, NATERRIA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | | NEWPORT NEWS | VA | 23605-1261 | |
| ADAMS, NICHOLAS BURKE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NICHOLAS SEUNG | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NICK D | | ADDRESS REDACTED | | | | | | | |
| ADAMS, NIGEL GARFIELD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | | MULLICA TOWNSHIP | NJ | 08215 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77015 | |
| ADAMS, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| ADAMS, PAUL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | | WELLINGTON | FL | 33414 | |
| ADAMS, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, PHILLIP ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | | MESA | AZ | 85215 | |
| ADAMS, PRESLEY P | | ADDRESS REDACTED | | | | | | | |
| ADAMS, QUENTIN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, QUINTEN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, REGGIE ANSON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, REGINALD JERMAINE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RHONDA LENNETTE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RICHARD DARRELL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RICHARD RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | | SALEM | OR | 97306 | |
| ADAMS, RILEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ROBERT NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RODERICK JOHN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | | MACON | GA | 31211-1961 | |
| ADAMS, RODNEY T | | ADDRESS REDACTED | | | | | | | |
| ADAMS, ROGER JASON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | | MILLIDGVILLE | GA | 31061-0000 | |
| ADAMS, RUSSELL T | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RUTH ANN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | | CORPUS CHRISTI | TX | 78410-2730 | |
| ADAMS, RYAN A | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RYAN CLARK | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, RYANJONATHON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SARA E | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | | SAN JOSE | CA | 95129-0000 | |
| ADAMS, SCOTT BRUCE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SEAN A | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SHEMEKA | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SHEMEKA NACOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | | SCHRIEVER | LA | 70395-0000 | |
| ADAMS, STACEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STACIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEPHAN | | 223 POINT WYLIE LN | | | | FORT MILL | SC | 29708 | |
| ADAMS, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128 | |
| ADAMS, STEPHEN JEROME | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEVE JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEVE THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, STEVEN PARKER | | ADDRESS REDACTED | | | | | | | |
| ADAMS, SUSAN JOANNE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TAMARA N | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TAMI | | 1505 MONMOUTH DRIVE | | | | RICHMOND | VA | 23233 | |
| ADAMS, TERRANCE D | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | | MACON | GA | 31216 | |
| ADAMS, TERRENCE ISSAC | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TERRY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TERRY L | | ADDRESS REDACTED | | | | | | | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | | CLOVIS | CA | 93612 | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | | WONDER LAKE | IL | 00006-0097 | |
| ADAMS, THOMAS DOMINIC | | ADDRESS REDACTED | | | | | | | |
| ADAMS, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| ADAMS, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| ADAMS, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | | BALTIMORE | MD | 21212 | |
| ADAMS, TIMOTHY ALLAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TOMMY JASON | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TRACI | | 2 RIDLEY RD | | | | RANDOLPH | MA | 02368 | |
| ADAMS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TRION DIONTE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | | CLEVELAND | TX | 77328 | |
| ADAMS, VANESSA JEAN | | ADDRESS REDACTED | | | | | | | |
| ADAMS, VERONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| ADAMS, VICTORIA S | | ADDRESS REDACTED | | | | | | | |
| ADAMS, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | | ORLANDO | FL | 32808 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, WILLIAM | | 2925 UNIVERSITY MEADOWS D | 614 | | | ST LOUIS | MO | 63121-0000 | |
| ADAMS, WILLIAM DUFF | | ADDRESS REDACTED | | | | | | | |
| ADAMS, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | | |
| ADAMS, WILLIAM V | | ADDRESS REDACTED | | | | | | | |
| ADAMS, YOLANDA RANASHA | | ADDRESS REDACTED | | | | | | | |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | | SAFETY HARBOR | FL | 34695 | |
| ADAMSKI, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| ADAMSKI, PATRICK | | 104 CHURCHILL DR | | | | ROCHESTER | NY | 14616 | |
| ADAMSKI, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| ADAMSKI, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| ADAMSON FONDA, LEWIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | | HOBE SOUND | FL | 33455 | |
| ADAMSON, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, MICHAEL HUGH | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, RONALD ANDREW | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, SARAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, SCOTT | | 427 W MANGRUM DRIVE | | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAMSON, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| ADAMSON, TRISTAN JAY | | ADDRESS REDACTED | | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | | ADAMSTOWN | MD | 21710 | |
| ADAMY, JOSH HAYWARD | | ADDRESS REDACTED | | | | | | | |
| ADAMYAN, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| ADAN, ARMANDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | | N RICHLAND HILLS | TX | 76180-0000 | |
| ADAN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | | HOUSTON | TX | 77083-2909 | |
| ADAN, SELORIO | | PO BOX 744 | | | | GEYSERVILLE | CA | 95441-0000 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | | GURNEE | IL | 60031 | |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | | SPRINGFIELD | MA | 01129-1014 | |
| ADAP, INC AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | | MEMPHIS | TN | 38103-3618 | |
| ADAPT INC | | 3965 LEAFY WAY | | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | | BEAVERTON | OR | 97006 | |
| ADARRAGA, BRIAN JAIME | | ADDRESS REDACTED | | | | | | | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | | STOCKTON | CA | 95208 | |
| ADARY, MARCI | | 17226 HARKEY RD | | | | PEARLAND | TX | 77584 | |
| ADASCHECK, DAVID | | ADDRESS REDACTED | | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | | SNOQUALMIE | WA | 98068-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | | AURORA | CO | 80016-3039 | |
| ADAWAY, CLAIRE | | ADDRESS REDACTED | | | | | | | |
| ADAWI, ABIER ALI | | ADDRESS REDACTED | | | | | | | |
| ADAY, ALEXANDER MILLER | | ADDRESS REDACTED | | | | | | | |
| ADB INC | | 1977 SECTION RD | STE 2 | | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | | | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | | HERMOSA BEACH | CA | 90254 | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOCK, CHRIS AARON | | ADDRESS REDACTED | | | | | | | |
| ADCOCK, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| ADCOCK, DALE M | | 6713 VIRGIL DR | | | | RALEIGH | NC | 27614 | |
| ADCOCK, JERALD GRANT | | ADDRESS REDACTED | | | | | | | |
| ADCOCK, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ADCOCK, MICHAEL MARTEN | | ADDRESS REDACTED | | | | | | | |
| ADCOCK, MORGAN | | 2455 SUMMERWOOD LN | | | | GREENWOOD | IN | 46143 | |
| ADCOCK, ROY LEON | | ADDRESS REDACTED | | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | | FELTON | CA | 95018-4025 | |
| ADCOM EXPRESS | | 11724 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | | EDINA | MN | 55439 | |
| ADCOX, RONNIE F | | 7711 SPRING CREEK | | | | BAYTOWN | TX | 77523 | |
| ADCOX, RONNIE F & SUSAN K | | 7711 SPRING CREEK | | | | BAYTOWN | TX | 77523 | |
| ADCOX, SUSAN K | | 7711 SPRING CREEK | | | | BAYTOWN | TX | 77523 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047 | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DRIVE | | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | | EL PASO | TX | 79912 | |
| ADD HOLDINGS LP | JOSEPH A FRIEDMAN & GREGORY M ZARIN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING SQ | 1601 ELM ST | | DALLAS | TX | 76201-4299 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADD HOLDINGS LP A TEXAS LIMITED PARTNERSHIP | ATTN JOSEPH A FRIEDMAN | C O KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | ADD HOLDINGS LP | JOSEPH A FRIEDMAN & GREGORY M ZARIN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING SQ | 1601 ELM ST | DALLAS | TX | 76201-4299 | |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | ADD HOLDINGS LP | JOSEPH A FRIEDMAN & GREGORY M ZARIN | KANE RUSSELL COLEMAN & LOGAN PC | 3700 THANKSGIVING SQ 1601 ELM ST | | DALLAS | TX | 76201-4299 | USA |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | WILLIAM A GRAY  C THOMAS EBEL & LISA TAYLOR HUDSON | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADDADI, SAM D | | ADDRESS REDACTED | | | | | | | |
| ADDAE, DESMOND RICHE | | ADDRESS REDACTED | | | | | | | |
| ADDAI, STEPHEN POKU | | ADDRESS REDACTED | | | | | | | |
| ADDAIR, PAUL RYAN | | ADDRESS REDACTED | | | | | | | |
| ADDANTE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | | LYNN | MA | 01902 | |
| ADDARIO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| ADDEO, JOE | | ADDRESS REDACTED | | | | | | | |
| ADDEO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADDERLEY, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | | BOCA RATON | FL | 33433-4820 | |
| ADDERLY, KEITH GARRETT | | ADDRESS REDACTED | | | | | | | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | | HOUSTON | TX | 77041 | |
| ADDIE, JONIQUE KATRINA | | ADDRESS REDACTED | | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | | BIRMINGHAM WQ | | 98229-0000 | |
| ADDINGTON, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| ADDIS, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| ADDIS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | | CHARLOTTE | NC | 28202 | |
| ADDISON, ANDRE | | ADDRESS REDACTED | | | | | | | |
| ADDISON, ANDREAS | | ADDRESS REDACTED | | | | | | | |
| ADDISON, ANTHONY G | | ADDRESS REDACTED | | | | | | | |
| ADDISON, ASIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ADDISON, CHANEL SHANA | | ADDRESS REDACTED | | | | | | | |
| ADDISON, DAMIAN ROMIERE | | ADDRESS REDACTED | | | | | | | |
| ADDISON, JOHNNY | | 3023 MEMORY LN | | | | MCKEESPORT | PA | 15133 | |
| ADDISON, KAHLIL IMANI | | ADDRESS REDACTED | | | | | | | |
| ADDISON, LEON C & IDABELL L | | 118 FISHER LN | | | | MOOREFIELD | WV | 26836 | |
| ADDISON, MIA L | | ADDRESS REDACTED | | | | | | | |
| ADDISON, RAVEETA DAWNE | | ADDRESS REDACTED | | | | | | | |
| ADDISON, SANDRA KAY | | ADDRESS REDACTED | | | | | | | |
| ADDISON, SCOTT JACOB | | ADDRESS REDACTED | | | | | | | |
| ADDISON, SHURLEY L | | 11263 HOLLY RDG | | | | SMITHFIELD | VA | 23430-5729 | |
| ADDISON, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ADDISON, TYVON ANTAUN | | ADDRESS REDACTED | | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | | TYLER | TX | 75704 | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | | FORT WORTH | TX | 76179 | |
| ADDKISON, ROBERT SHAWN | | ADDRESS REDACTED | | | | | | | |
| ADDO, ANTONIA FRANCISCA | | ADDRESS REDACTED | | | | | | | |
| ADDO, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ADDO, JEFFREY K | | ADDRESS REDACTED | | | | | | | |
| ADDONE, BRIANA MARIE | | ADDRESS REDACTED | | | | | | | |
| ADDONIZIO, BERNICE NATALIE | | ADDRESS REDACTED | | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | | PITTSBURGH | PA | 15268 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | | CLEVELAND | OH | 44193 | |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | | ASHEBORO | NC | 27203 | |
| ADDY, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | | FREDERICKSBURG | VA | 22406-1187 | |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | | OMAHA | NE | 68106-2521 | |
| ADE, KEVIN AARON | | ADDRESS REDACTED | | | | | | | |
| ADE, LINDA | | ADDRESS REDACTED | | | | | | | |
| ADEBAMIRO, ADEDOTUN | | 1515 E CARSON ST | | | | PITTSBURGH | PA | 15203-1725 | |
| ADEBOLA, SAHEED | | ADDRESS REDACTED | | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | ADDRESS REDACTED | | | | | | | |
| ADEBULE, TUNDE N | | ADDRESS REDACTED | | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ADECCO | | DEPT AT49923 | | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | | PASADENA | CA | 91185-1403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADECCO | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| ADECCO | | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO | | PO BOX 7777 W501845 | | | | PHILADELPHIA | PA | 19175 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | | PASADENA | CA | 91185-1250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | | PITTSBURGH | PA | 15250 | |
| ADEDEJI, SHOLA | | ADDRESS REDACTED | | | | | | | |
| ADEDOYIN, ADEBISI | | 1608 PENWORTH DR | | | | COLUMBUS | OH | 43229-5213 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | | LOS ANGELES | CA | 900432496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | | WHITTIER | CA | 90601 | |
| ADEGEYE, SHARLENE | | ADDRESS REDACTED | | | | | | | |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | | PLANO | TX | 75074 | |
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | | LAS VEGAS | NV | 89109-9302 | |
| ADELAKUN, MODINA O | | ADDRESS REDACTED | | | | | | | |
| ADELANI, TAIWO O | | ADDRESS REDACTED | | | | | | | |
| ADELANTE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | | RIVERDALE | NY | 10463 | |
| ADELEKE, TOKS | | 470 NE 180 DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| ADELI, BABAK | | ADDRESS REDACTED | | | | | | | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| ADELLE, KINT | | 2650 NW 56TH ST | | | | SEATTLE | WA | 98107 | |
| ADELMAN | | 1001 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| ADELMANN, ANDREW W | | ADDRESS REDACTED | | | | | | | |
| ADELMANN, JACOB J | | ADDRESS REDACTED | | | | | | | |
| ADELPHIA | | PO BOX 0280 | | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA | | PO BOX 173885 | | | | DENVER | CO | 802173885 | |
| ADELPHIA | | PO BOX 78536 | | | | PHOENIX | AZ | 850628536 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | | BOSTON | MA | 02116 | |
| ADELSON, BENJAMIN JARON | | ADDRESS REDACTED | | | | | | | |
| ADELSON, JACQUES HARRY | | ADDRESS REDACTED | | | | | | | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| ADELUSI, HENRY A | | ADDRESS REDACTED | | | | | | | |
| ADELWERTH, KERRI DIANE | | ADDRESS REDACTED | | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| ADEM, SADIA | | 1600 S 6TH ST | | | | MINNEAPOLIS | MN | 55454-1626 | |
| ADEMCO DISTRIBUTION | | 13190 56TH COURT | | | | CLEARWATER | FL | | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | | CHICAGO | IL | 60693 | |
| ADEME, ABEBA AYITO | | ADDRESS REDACTED | | | | | | | |
| ADEN TV SERVICE | | 1746 NEPTUNE DR | | | | CLINTON | OK | 73601-9527 | |
| ADENEYE, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | ADDRESS REDACTED | | | | | | | |
| ADEOYE ODUTOLA | | 9736 W 10TH CT | | | | WICHITA | KS | 67212 | |
| ADEPOJU, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | | TAMPA | FL | 33625-6410 | |
| ADERHOLDT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | | MARIETTA | GA | 30066 | |
| ADES, SHANNON | | ADDRESS REDACTED | | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | | PLANTATION | FL | 33313-5163 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | | SAN CLEMENTE | CA | 92672 | |
| ADETOYE, DONALD A | | ADDRESS REDACTED | | | | | | | |
| ADEWALE, EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| ADEWALE, PATRICK O | | ADDRESS REDACTED | | | | | | | |
| ADEYEMI, OLAITAN | | ADDRESS REDACTED | | | | | | | |
| ADEYEMI, OLAN | | ADDRESS REDACTED | | | | | | | |
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | ADDRESS REDACTED | | | | | | | |
| ADEYEMO, LANRE | | ADDRESS REDACTED | | | | | | | |
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | | POWDER SPRINGS | GA | 30127-3889 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | | SPRING | TX | 77389 | |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | | MCKEES ROCKS | PA | 00001-5136 | |
| ADGER, ALICIA | | ADDRESS REDACTED | | | | | | | |
| ADGER, JASMINE E | | ADDRESS REDACTED | | | | | | | |
| ADGER, KEYANNA NEQUE | | ADDRESS REDACTED | | | | | | | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH STREET | | | | OAK FOREST | IL | 60452 | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | | PORT JEFFERSON STATION | NY | 11776 | |
| ADI | | 13190 56TH CT | | | | CLEARWATER | FL | 33760 | |
| ADI | | 180 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747 | |
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747-2712 | |
| ADI | | PO BOX 409863 | | | | ATLANTA | GA | 30384-9863 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADI | JOSHUA P FOSTER | HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR STE 100 | PO BOX 9040 | | MELVILLE | NY | 11747 | |
| ADI DIVISION HONEYWELL INT | ADI | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747 | |
| ADI DIVISION OF HONEYWELL INT | ADI | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVENUE | | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADIAN, REUBEN STANLEY | | ADDRESS REDACTED | | | | | | | |
| ADICKES, SCOTT JUDSON | | ADDRESS REDACTED | | | | | | | |
| ADIDALA, JOYSINGH SUGNANA | | ADDRESS REDACTED | | | | | | | |
| ADIGWE, OLIVER | | ADDRESS REDACTED | | | | | | | |
| ADIKA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| ADIKA, MICHELLE JUSTINE | | ADDRESS REDACTED | | | | | | | |
| ADIMOOLAH, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | | CORONA DEL MAR | CA | 92625 | |
| ADIMULA, ABHISHEK | | ADDRESS REDACTED | | | | | | | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN STREET | | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| ADISA, AYODELE | | ADDRESS REDACTED | | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ADJAN, CHRISTINA LEIGH | | ADDRESS REDACTED | | | | | | | |
| ADJARE SEFA, AKOSUA | | ADDRESS REDACTED | | | | | | | |
| ADJEI FRIMPONG, KING | | ADDRESS REDACTED | | | | | | | |
| ADJEI, BENJAMIN GRIFFITH | | ADDRESS REDACTED | | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | | KATY | TX | 77450 | |
| ADJODHA, KEVIN MARLON | | ADDRESS REDACTED | | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | | HOUSTON | TX | 772330007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | | RIVERSIDE | CA | 92504-0241 | |
| ADKINS & ADKINS | | PO BOX 388 | | | | PLEASANTON | CA | 94566 | |
| ADKINS JR, DENNIS | | ADDRESS REDACTED | | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | | HUNTINGTON | WV | 25702 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | | GREENVILLE | SC | 29606 | |
| ADKINS, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ADKINS, APRIL | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BETHANY JADE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BRIEN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BRITTANY LASHAY | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BRITTNEY DAWN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, BRYCE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| ADKINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ADKINS, CRYSTAL DALE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, DAVID | | 310 E MAIN | | | | ARENZVILLE | IL | 62611- | |
| ADKINS, DAVID GREGORY | | ADDRESS REDACTED | | | | | | | |
| ADKINS, DAVID LOTT | | ADDRESS REDACTED | | | | | | | |
| ADKINS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ADKINS, DENNY RYAN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, EQUISHA SHANTA | | ADDRESS REDACTED | | | | | | | |
| ADKINS, ERIC DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, GREGORY CHADWICK | | ADDRESS REDACTED | | | | | | | |
| ADKINS, IDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JACOB RANDALL | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | | SCOTTSDALE | AZ | 85260-6417 | |
| ADKINS, JOHN HARLAN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JOHN VINCENT | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JOSHUA CRAIG | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADKINS, JUNE | | 16002 JAKES RD | | | | LACHINE | MI | 49753 9202 | |
| ADKINS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, KATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, KYLE JAMISON | | ADDRESS REDACTED | | | | | | | |
| ADKINS, LINDA S | | ADDRESS REDACTED | | | | | | | |
| ADKINS, LYSSA R | | ADDRESS REDACTED | | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | | WEST JEFFERSON | OH | 43162-1315 | |
| ADKINS, MARK A | | ADDRESS REDACTED | | | | | | | |
| ADKINS, MARK A | | ADDRESS REDACTED | | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| ADKINS, MICHAEL GERALD | | ADDRESS REDACTED | | | | | | | |
| ADKINS, MICHAEL NOAH | | ADDRESS REDACTED | | | | | | | |
| ADKINS, MIKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | | HEBRON | OH | 43025 | |
| ADKINS, NATHAN REED | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS, NEAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ADKINS, RACHELLE BROOKE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, ROBERT QUENTON | | ADDRESS REDACTED | | | | | | | |
| ADKINS, RYAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | | MUKWONAGO | WI | 53149 9544 | |
| ADKINS, SARAH PAULINE | | ADDRESS REDACTED | | | | | | | |
| ADKINS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADKINS, SHAWNA A | | ADDRESS REDACTED | | | | | | | |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | | PALM HARBOR | FL | 34684-3515 | |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| ADKINS, TOM | | 3718 MERLIN WAY | | | | ANNANDALE | VA | 22003 | |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | | NEW YORK | NY | 10027-5813 | |
| ADKINS, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| ADKINS, WILLIAM BOYD | | ADDRESS REDACTED | | | | | | | |
| ADKINSON, BRIAN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| ADKINSON, SIDNEY MARTIN | | ADDRESS REDACTED | | | | | | | |
| ADKISON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ADKISSON, NIKKI ELISABETH | | ADDRESS REDACTED | | | | | | | |
| ADLA, ABHISHEK REDDY | | ADDRESS REDACTED | | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | | MIDLOTHIAN | VA | 23113 | |
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | | BALTIMORE | MD | 21244 | |
| ADLER, CHAIM | | ADDRESS REDACTED | | | | | | | |
| ADLER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| ADLER, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ADLER, HERSCHEL L | | ADDRESS REDACTED | | | | | | | |
| ADLER, MATT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ADLER, SHAYNA REBECCA | | ADDRESS REDACTED | | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | | LOS ANGELES | CA | 90025 | |
| ADLOF, CHRISTOPHER JARRETT | | ADDRESS REDACTED | | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | | COVINGTON | LA | 70433 | |
| ADMIRE, NICHOLAS GLEN | | ADDRESS REDACTED | | | | | | | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | | CHARLOTTE | NC | 28213 | |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | | ROCK HILL | SC | 29732 | |
| ADNANULLAH, SYED | | ADDRESS REDACTED | | | | | | | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | | CHICAGO | IL | 60675-1080 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | | SAN FRANCISCO | CA | 941450576 | |
| ADOLF, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | | DECATUR | GA | 30032-0000 | |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | | EAST BOSTON | MA | 02128-3152 | |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | | WAUKESHA | WI | 53186-5558 | |
| ADOLFS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | | TEMPE | AZ | 85282-6843 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | | PITTSBURGH | PA | 152063784 | |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | | BROOKLYN | NY | 11206-0000 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | | DALLAS | TX | 75204 | |
| ADOLPHUS, KENDRA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | | VALPARAISO | IN | 46383 | |
| ADOMIAK, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ADOMNIK, BARRY | | 186 CAROL DR | | | | WASHINGTON BORO | PA | 17582 9739 | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | | BROWNSVILLE | TX | 78520-5772 | |
| ADORNO, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ADOTE, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ADOW, KOFI | | ADDRESS REDACTED | | | | | | | |
| ADOYO, JEROME O | | ADDRESS REDACTED | | | | | | | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | | EDGEWOOD | NY | 11717 | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADP EAS | | C/O ATTY  LISA EVANS ESQ  BUTLER ROBBINS & WH | 5701 RINE ISLAND RD   SUITE 360 | | | TAMARAC | FL | 33321 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | | HOUSTON | TX | 77277 | |

Circuit City Stores, Inc.
Creditor Remainder List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | | HOOKSETT | NH | 03106 | |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADR OPTIONS INC | | 2001 MARKET STREET SUITE 1100 | | | | PHILADELPHIA | PA | 19103 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | | HAYWARD | CA | 94544-0000 | |
| ADRE, NIKKO NOLAN ANGELES | | ADDRESS REDACTED | | | | | | | |
| ADRES, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | | ADRIAN | MI | 492213996 | |
| ADRIAN, ALEX EUGENE | | ADDRESS REDACTED | | | | | | | |
| ADRIAN, ARAUJO M | | ADDRESS REDACTED | | | | | | | |
| ADRIAN, DENNIS | | 338 N RIVER RD | | | | VENICE | FL | 34293-4705 | |
| ADRIAN, O | | 1114 HIGLLPOINT RD | | | | ARLINGTON | TX | 76015-3512 | |
| ADRIANA, DURAN | | PO BOX 23104 | | | | EL PASO | TX | 79923-0104 | |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | | SAN ANTONIO | TX | 78247-2135 | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | | BRONX | NY | 10455-5151 | |
| ADRIANI, JUSTIN | | 6581 PRAIRIE DOG COURT | | | | WALDORF | MD | 20603 | |
| ADRIANO, DWAYNE AARON | | ADDRESS REDACTED | | | | | | | |
| ADRIANO, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | | FRENCHTOWN | NJ | 08825-1229 | |
| ADRYAN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ADS ALLIANCE DATA SYSTEMS INC | ATTN MOLLY SUTTLES | 17655 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| ADS CLEANING INC | | 2316 N LACUST | | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| ADS ENTERPRISE INC | DBA NAKI WORLD | 20159 PASEO DEL PRADO | | | | WALNUT | CA | 91789 | |
| ADS MB CORP | | L2404 | | | | COLUMBUS | OH | 43260 | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | | 13337 SOUTH ST | | | | CERRITOS | CA | 90703-7308 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | | LAS VEGAS | NV | 89103 | |
| ADSEM, STANLEY J | | ADDRESS REDACTED | | | | | | | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | | NEWARK | NJ | 07188-0619 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | | BOSTON | MA | 02241-4171 | |
| ADSIDE, ANGELO TC | | ADDRESS REDACTED | | | | | | | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADSUARA, KALENA KAWAILANI | | ADDRESS REDACTED | | | | | | | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | | OAKBROOK | IL | 60523-1504 | |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | | ADDISON | IL | 60101 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | | CLEARWATER | FL | 33756-1102 | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD | | BOCA RATON | FL | 33486 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES INC | C O ALVIN S GOLDSTEIN ESQ | FURR & COHEN PA | 2255 GLADES RD STE 337W | | | BOCA RATON | FL | 33431 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD STE 100 | | | | ALPHARETTA | GA | 30005 | |
| ADUNBARIN, MISSY | | ADDRESS REDACTED | | | | | | | |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 | |
| ADUSEI, EMMANUEL K | | ADDRESS REDACTED | | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | ADDRESS REDACTED | | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | SUITE A | | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | | TORONTO | ON | M5V 1Y6 | CANADA |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | | TRACY | CA | 95376 | |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | | HAYWARD | CA | 94545 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE DOOR INC | | 3498 N SAN MARCOS PL STE 11 | | | | TEMPE | AZ | 85283 | |
| ADVANCE ENT INC | | 29348 ROADSIDE DR UNIT C | | | | AGOURA HILLS | CA | 91301-1501 | |
| ADVANCE ENT INC | | SUITE M | | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | | VANCOUVER | WA | 98660 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | | JENISON | MI | 49428 | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT STREET | | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | | OKLAHOMA CITY | OK | 731960001 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | | PLYMOUTH | MN | 55447-5336 | |
| ADVANCE POSSIS | | SUITE 100 | | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | LAW OFFICES JAY ZABEL & ASSOCIATES LTD | WILLIAM P ELLSWORTH | 33 W MONROE STE 3950 | | | CHICAGO | IL | 60603 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | | ROANOKE | VA | 24018 | |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DRIVE | | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DRIVE | | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | | BALTIMORE | MD | 21209 | |
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | | WOODSTOCK | VA | 30188 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | | CHEYENNE | WY | 82003 | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY ROAD 1221 | | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | | WINSTON SALEM | NC | 271061799 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | | ALBUQUERQUE | NM | 87181-1413 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | | GLEN ALLEN | VA | 230601334 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | | GURNEE | IL | 60031 | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | | COLUMBIA | SC | 292020251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | | GARDNER | MA | 01440 | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 970621665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | | NAVARRE | FL | 32566 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | | SYRACUSE | NY | 132203061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DRIVE | SUITE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | | BANGOR | ME | 04401-3712 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | | SAN BERNARDINO | CA | 92408 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | | EVANSTON | WY | 829310750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM ROAD | | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | | BALTIMORE | MD | 21244 | |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | | ATLANTA | GA | 30358 | |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | | CHICAGO | IL | 60674 | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DRIVE STE G | | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | | COLUMBIA | SC | 29201 | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CANADA |
| ADVANCED ELECTRIC | | PMB 267 | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | | JACKSONVILLE | OR | 97530 | |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVENUE | | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | | MIAMI | FL | 33182 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH STREET | | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33610-7305 | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | | MILFORD | CT | 06460 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | | FRESNO | CA | 93727 | |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | | MILWAUKIE | OR | 97222 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | | PORTLAND | OR | 97202 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | | CHARLOTTE | NC | 28220 | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVENUE | | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVENUE | | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVENUE | | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | | W PALM BCH | FL | 33411-3617 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE ROAD | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | | CHICAGO | IL | 60605 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | | TROY | MI | 480834802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | | DENVER | CO | 802121160 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MEDICAL CENTER | | 1250 PINE RIDGE RD STE 100 | | | | NAPLES | FL | 34108-8913 | |
| ADVANCED MICRO DEVICES | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | | ST LOUIS | MO | 63110 | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006-7856 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | | BRANFORD | CT | 06405 | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | | FORT WORTH | TX | 76104 | |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | | CAPE GIRARDEAU | MO | 63702 | |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | | POULSBO | WA | 98370 | |
| ADVANCED ROOFING & SHEETMETAL | | 2320 BRUNER LN | | | | FORT MYERS | FL | 33912 | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | | WEST FALLS | NY | 14170 | |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | PO BOX 3391 | | | | PARKER | CO | 80134-1433 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | | PERRYSBURG | MI | 49409 | |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD ROAD | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVENUE | | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | | JACKSONVILLE | FL | 32235 | |
| ADVANI, HARSHA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANIS INC | | 10107 JASPER AVE | | | | EDMONTON | AB | T5J 1W8 | CANADA |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | | WILMINGTON | DE | 19886 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTAGE | | 208 W PILAR ST | | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | | SPARKS | NV | 894369068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | | CENTRAL CITY | KY | 42330 | |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | | CHICAGO | IL | 60664 | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | | DACULA | GA | 30019 | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | | STRAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DRIVE | | | | LANDOVER | MD | 20875 | |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | | SAN ANTONIO | TX | 782178064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | | TULSA | OK | 741690086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | | TORONTON | ON | M5N1A8 | CANADA |
| ADVANTIS | | PO BOX 620000 | | | | ORLANDO | FL | 328918294 | |
| ADVANTIS | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | | KNOXVILLE | TN | 37919 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DRIVE | | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | | HINSDALE | IL | 60521 | |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | | PORTLAND | OR | 97216 | |
| ADVENTITY INC | | 18 JORDAN WY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | | TAMPA | FL | 33674-9158 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | | TAMPA | FL | 336749158 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICE INC | | 4443 COUNTY RD 218 W STE 105 | | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICE INC | ADVENTURE SATELLITE TV SALES & SERVICES INC | C O JONATHAN & AMY JONES | 4443 COUNTY RD 218 W STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV SALES & SERVICES INC | C O JONATHAN & AMY JONES | 4443 COUNTY RD 218 W STE 105 | | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURELAND | | PO BOX 8372 | | | | DES MOINES | IA | 503018372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | | AKRON | PA | 17501 | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | | BOSTON | MA | 02284-7182 | |
| ADVER TS | | 18891 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43112 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43122-9721 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM ROAD | SUITE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | PO BOX 630353 | | | | BALTIMORE | MD | 21263353 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVERTISING COM INC | | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | | LONG BEACH | CA | 90810-0000 | |
| ADVIENTO, JENNYLYN PAREJAS | | ADDRESS REDACTED | | | | | | | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | | WHITE PLAINS | MD | 20695 | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | | WALDORF | MD | 20601 | |
| ADVINCULA, ALEX FRANK | | ADDRESS REDACTED | | | | | | | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | | PITTSBURGH | PA | 15233 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISOR MEDIA | | PO BOX 503350 | | | | SAN DIEGO | CA | 92150 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | | SUNNYSIDE | NY | 11104-4201 | |
| ADVO INC | | ONE TARGETING CENTRE | | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 740034 | | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC | | PO BOX 74565 | | | | CHICAGO | IL | 60690 | |
| ADVO INC | | PO BOX 7777 W8135 | | | | PHILADELPHIA | PA | 191758135 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | | CHICAGO | IL | 606731219 | |
| ADVOCATE OCCUPATIONAL HEALTH | | 205 W TOUHY STE 104 | | | | PARK RIDGE | IL | 60068 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE OCCUPATIONAL HEALTH | ADVOCATE OCCUPATIONAL HEALTH | 205 W TOUHY STE 104 | | | | PARK RIDGE | IL | 60068 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | | BATON ROUGE | LA | 70821 | |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ADWEEK | | 1695 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065 | |
| ADWEEK | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | | DANBURY | CT | 068139844 | |
| ADY, SARAH CAITLYN | | ADDRESS REDACTED | | | | | | | |
| ADYDAN, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DRIVE | | | | MANHATTAN | KS | 66502 | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | | SAINT ANN | MO | 63074-1232 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH STREET | | | | BROOKFIELD | WI | 53005 | |
| AE SATELLITES | | 4511 KENMORE AVE | | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | | RICHMOND | VA | 23230 | |
| AE SUPPLY CO INC | | PO BOX 11229 | | | | RICHMOND | VA | 23230 | |
| AE SUPPLY CO INC | AE SUPPLY CO INC | PO BOX 11229 | | | | RICHMOND | VA | 23230 | |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | | ORLANDO | FL | 32819 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | SUITE 1510 | | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | | HORSHAM | PA | 19044-4000 | |
| AEM INC | | PO BOX 9346 | | | | PEORIA | IL | 616129346 | |
| AEMMER, CARLYN LYNSEY | | ADDRESS REDACTED | | | | | | | |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | | ANAHEIM | CA | 92801 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEP/24002 OHIO POWER | | P O  BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O  BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O  BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AEP/24414 KINGSPORT POWER | | P O  BOX 24414 | | | | CANTON | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O  BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O  BOX 24422 | | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | | ALLENTOWN | PA | 18103 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | | FLANDERS | NJ | 07836 | |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | | PALATINE | IL | 600550118 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA STREET | | | | NORTH HILLS | CA | 91343 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | |
| AERIAL IMAGES INC | | 65 KRAFT STREET | | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | | HARTFORD | CT | 061209914 | |
| AERO CLEAN | | PO BOX 88313 | | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250-2411 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | | RICHMOND | VA | 232502411 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | | MONTREAL | QC | H3B 4X8 | CANADA |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | PO BOX 630853 | | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | TEK SYSTEMS | | | | ATLANTA | GA | 30384 | |
| AEROTEK INC | LAKENYA THOMAS | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | | DENVILLE | NJ | 07834 | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | | WINCHESTER | VA | 22604 | |
| AES GROUP INC | | 605 STATE ST | PO BOX 15 | | | NEWBURGH | IN | | |
| AES GROUP INC | | PO BOX 15 | | | | NEWBURGH | IN | | |
| AES INC | | 3408A LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | | GLASTONBURY | CT | 06033 | |
| AESUK, K | | 16302 THUNDERBAY DR | | | | HOUSTON | TX | 77062-5111 | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | | BALTIMORE | MD | 21279-0325 | |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | | RICHMOND | VA | 23225 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | | SPOKANE | WA | 99214 | |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | | CHESTERFIELD | VA | 23832 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | | CHICAGO | IL | 60673-0966 | |
| AETNA INC | DAVID B ROWE | 3537 RTE 100 | | | | WESTFIELD | VT | 05874 | |
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | SUITE 460 | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ GORDON & REES  LLP | 633 W  FIFTH ST  SUITE 4900 | | | | LOS ANGELES | CA | 90071 | |
| AETNA REAL ESTATE ASSOC L P | | 10121 MILLER AVE STE 200 | | | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | | TRENTON | NJ | 08609 | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | | BLUEBELL | PA | 19422 | |
| AFA RIPLEY, JR | AMERICAN SAMOA GOVT | EXECUTIVE OFFICE BUILDING UTULEI | TERRITORY OF AMERICAN SAMOA | | | PAGO PAGO | AS | 96799 | SAMOA |
| AFABLE, ANDREALIZ | | ADDRESS REDACTED | | | | | | | |
| AFABLE, BRITTANY OLIVIA | | ADDRESS REDACTED | | | | | | | |
| AFABLE, NOEL MARCELINO | | ADDRESS REDACTED | | | | | | | |
| AFABLE, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| AFAMEFUNA, EDWIN C | | ADDRESS REDACTED | | | | | | | |
| AFANADOR, JAMESON H | | ADDRESS REDACTED | | | | | | | |
| AFAQ, ARQAM | | ADDRESS REDACTED | | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | ADDRESS REDACTED | | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 STREET | | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| AFCOM | | 742 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| AFCOM | | PO BOX 1568 | | | | MERRIFIELD | VA | 221169963 | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | | PACALELLO | ID | 83202-0000 | |
| AFFHOLTER, ADAM | | 809 JUNE ST | | | | LANSING | MI | 48906-0000 | |
| AFFHOLTER, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | | EDISON | NJ | 088183300 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | | CHICAGO | IL | 60606 | |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 1851 W OAK PKWY STE 500 | | | | MARIETTA | GA | 30062-2284 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | | MARIETTA | GA | 30068 | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 333 7TH AVE FL 18 | | | | NEW YORK | NY | 10001-5086 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | | MCALLEN | TX | 785011137 | |
| AFFLECK, CHRIS P | | ADDRESS REDACTED | | | | | | | |
| AFFLECK, JESSICA TAYLA | | ADDRESS REDACTED | | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | | AMBLER | PA | 19002-4432 | |
| AFFLICK, HENRY M | | ADDRESS REDACTED | | | | | | | |
| AFFONSON, KIM | | 7150 PATTERSON PASS ROAD | | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS ROAD | | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD STREET | | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | | AUSTIN | TX | 78750 | |
| AFFORDABLE EXCERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | | COLUMBIA | SC | 29229 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | | WICHITA | KS | 67213 | |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | | LOUISVILLE | KY | 40204 | |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | | RICHMOND | VA | 23220 | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | | LYNNWOOD | WA | 980366773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | SUITE 308 | | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK STREET | SUITE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | | INDEPENDENCE | MO | 64053 | |
| AFFRIME, STEVEN | | 31 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | | WALNUT | CA | 91789 | |
| AFI SECURITY INC | | SUITE 1 | | | | WALNUT | CA | 91789 | |
| AFIA, INIOBONG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AFIFI, NOHA M | | ADDRESS REDACTED | | | | | | | |
| AFKARI, ARMON JOSPEH | | ADDRESS REDACTED | | | | | | | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | | PHILADELPHIA | PA | 19103 | |
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | | BOCA RATON | FL | 33433 | |
| AFLLEJE, ALFRED GONZALES | | ADDRESS REDACTED | | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | | NIPOMO | CA | 93444-0000 | |
| AFNI VERIZON 3037 | | PO BOX 3037 | | | | BLOOMINGTON | IL | 61702-3037 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | | HAYWARD | CA | 94542 | |
| AFONSO, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | | ARLINGTON | TX | 76010-0000 | |
| AFOWERK, MIA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| AFP | | PO BOX 490 | | | | CHESTERFIELD | VA | 23832 | |
| AFRICOT, FRITZ DARNELL | | ADDRESS REDACTED | | | | | | | |
| AFRICOT, KIMBERLY T | | ADDRESS REDACTED | | | | | | | |
| AFRIDI, SHOAIB KHAN | | ADDRESS REDACTED | | | | | | | |
| AFRIDI, TARIQ | | 1905 ELIZONDO AVE | | | | SIMI VALLEY | CA | 93065 | |
| AFRIDI, TARIQ K | | ADDRESS REDACTED | | | | | | | |
| AFRIYIE, NANA AKYIA | | ADDRESS REDACTED | | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | |

Circuit City Stores, Inc.
Remainder Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFS INC | | SUITE 200 | | | | SALT LAKE CITY | UT | 84115 | |
| AFSAR, ABRAR | | ADDRESS REDACTED | | | | | | | |
| AFSARI, ASHKON | | ADDRESS REDACTED | | | | | | | |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | | MIAMI | FL | 33129 | |
| AFSHAR KIAN, AMIR | | ADDRESS REDACTED | | | | | | | |
| AFSHAR, IRAJ | | 2451 BRICKELL AVE APT 8G | | | | MIAMI | FL | 33129-2420 | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | | LAGUNA NIGUEL | CA | 92677 | |
| AFSHARIAN, GREG SHANT | | ADDRESS REDACTED | | | | | | | |
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | | EDISON | NJ | 08820 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | | FT MYERS | FL | 339061237 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | | SAN JOSE | CA | 95123-0000 | |
| AFTOWICZ, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | | |
| AFZAAL, AHSAN | | ADDRESS REDACTED | | | | | | | |
| AFZAL ALI | | 14479 TWINS LAKE COURT | | | | GREEN OAKS | IL | | |
| AFZAL, DAMON SADEGH | | ADDRESS REDACTED | | | | | | | |
| AFZAL, FAISAL | | ADDRESS REDACTED | | | | | | | |
| AFZAL, KHALID NIAZ | | ADDRESS REDACTED | | | | | | | |
| AFZAL, WALEED | | ADDRESS REDACTED | | | | | | | |
| AG & G REALTY LLC | MATT GIARRUSSO | 21 MILL ST | | | | JOHNSTON | RI | 02919 | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | | CLEVELAND | OH | 441014706 | |
| AGA GAS INC | | PO BOX 94737 | | | | CLEVELAND | OH | 44101-4737 | |
| AGA, CHRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AGAHI, KAMRAN | | ADDRESS REDACTED | | | | | | | |
| AGAKHANYAN, TELMA | | ADDRESS REDACTED | | | | | | | |
| AGAMA, CINDY D | | ADDRESS REDACTED | | | | | | | |
| AGAMAH, NELSON ELOLO | | ADDRESS REDACTED | | | | | | | |
| AGAN, WINONA CHERIE | | ADDRESS REDACTED | | | | | | | |
| AGANON, JASON | | ADDRESS REDACTED | | | | | | | |
| AGANUS, AILEEN JADE | | ADDRESS REDACTED | | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 495053750 | |
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | | FALLS CHURCH | VA | 22043-1317 | |
| AGAR, KEVIN | | 104 MELLARD DR | | | | GOOSE CREEK | SC | 29445 | |
| AGARDEO, ROHAN | | 89 44 202 ST | | | | HOLLIS | NY | 11423-0000 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | | COLLINS | IA | 50055 | |
| AGATI, ALYSSA JACALYN | | ADDRESS REDACTED | | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN STREET | | | | AGAWAM | MA | 01001 | |
| AGAZZI, LUCAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AGBAI, CHIOMA JULIANA | | ADDRESS REDACTED | | | | | | | |
| AGBAOSI, ZOWIE | | ADDRESS REDACTED | | | | | | | |
| AGBAYANI, CHERRY | | ADDRESS REDACTED | | | | | | | |
| AGBAYANI, FLORANTE | | ADDRESS REDACTED | | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | ADDRESS REDACTED | | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | | DALY CITY | CA | 94015-0000 | |
| AGBAYANI, RICKY VILLARIN | | ADDRESS REDACTED | | | | | | | |
| AGBO, SOLOMON GEBE | | ADDRESS REDACTED | | | | | | | |
| AGBOR, JORDAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | | NEWPORT NEWS | VA | 23606 | |
| AGCAMARAN, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | | SAN DIEGO | CA | 92139 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | | LOUISVILLE | KY | 40290-1007 | |
| AGDAYAN, HARRY HARUTIUN | | ADDRESS REDACTED | | | | | | | |
| AGDEPPA, JULES | | ADDRESS REDACTED | | | | | | | |
| AGDEPPA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | | NEW YORK | NY | 10012-3257 | |
| AGE, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | | GREENACRES | WA | 99016 | |
| AGEE, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AGEE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | | YORBA LINDA | CA | 92886-0000 | |
| AGEE, JEFFREY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | | REDLANDS | CA | 92408 | |
| AGEE, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| AGEE, MARQUIS DARNEL | | ADDRESS REDACTED | | | | | | | |
| AGEE, REKEY | | 12387 SE LINWOOD AVE APT H3 | | | | MILWAUKIE | OR | 97222 | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | | BROOKFIELD | WI | 53005 | |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | | GLEN ALLEN | VA | 230606337 | |
| AGELOPOULOS, DINOS M | | ADDRESS REDACTED | | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | | LINCOLN | NE | 68505 | |
| AGENA, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | | MISSION | KS | 66202 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | | HARTFORD | CT | 06115-0473 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | | MAGNOLIA | TX | 77354 | |
| AGER, DAVID | | 1610 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 2640 | |
| AGF | | 3230 A CRUMS LANE | | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | | WILMINGTON | MA | 01887 | |
| AGGERBECK, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| AGGERS, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFFTON | CO | 81520 | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFTON | CO | 81520 | |
| AGGSON, BENJAMIN L | | ADDRESS REDACTED | | | | | | | |
| AGHA, EMIL | | ADDRESS REDACTED | | | | | | | |
| AGHAMALIAN, ARPA | | ADDRESS REDACTED | | | | | | | |
| AGHAYERASHTI, SHAYAN | | ADDRESS REDACTED | | | | | | | |
| AGHO, FRED | | ADDRESS REDACTED | | | | | | | |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | | JAMAICA | NY | 11413 | |
| AGIC, ALMA | | ADDRESS REDACTED | | | | | | | |
| AGIC, AMELA | | 4122 FERRARRA ST | | | | JACKSONVILLE | FL | 32217-3639 | |
| AGILAR, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | | CHARLOTTE | NC | 28275-0265 | |
| AGILSYS | | 3914 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| AGILSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | | CHARLOTTE | NC | 28227 | |
| AGIM, PASCHAL UGOCHUKWU | | ADDRESS REDACTED | | | | | | | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | | PHOENIX | AZ | 85004 | |
| AGIRI, MOYOSORE SHAFIRIYU | | ADDRESS REDACTED | | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | | MONTCLAIR | CA | 91763 | |
| AGLER, KEN CLEARANCE | | ADDRESS REDACTED | | | | | | | |
| AGLIANO, DEBRA | | 14168 WINDMILL DRIVE | | | | MONTPELIER | VA | 23192 | |
| AGNE, DELORES J | | 3539 GEORGE RD | | | | WISCONSIN RAPIDS | WI | 54495 | |
| AGNELLO, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| AGNESS, BURSHELL NORMAN | | ADDRESS REDACTED | | | | | | | |
| AGNEW, CHAD PAUL | | ADDRESS REDACTED | | | | | | | |
| AGNEW, DAVIN EVERING | | ADDRESS REDACTED | | | | | | | |
| AGNEW, LEVI JAMES | | ADDRESS REDACTED | | | | | | | |
| AGNEW, MARQUES BRUMMELL | | ADDRESS REDACTED | | | | | | | |
| AGNEW, MAVOHN | | ADDRESS REDACTED | | | | | | | |
| AGNEW, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | | PORT HUENEME | CA | 93041 | |
| AGNEW, STEPHEN DARRELL | | ADDRESS REDACTED | | | | | | | |
| AGNITTI, ALYSSIA BRYE | | ADDRESS REDACTED | | | | | | | |
| AGNONE, ROBIN REBECCA | | ADDRESS REDACTED | | | | | | | |
| AGOLLI, TED | | ADDRESS REDACTED | | | | | | | |
| AGONCILLO, MARTIN RAMOS | | ADDRESS REDACTED | | | | | | | |
| AGOSTA, JOHN P | | ADDRESS REDACTED | | | | | | | |
| AGOSTARA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AGOSTINELLI, ALEX REY | | ADDRESS REDACTED | | | | | | | |
| AGOSTINI, BARBARA MARY | | ADDRESS REDACTED | | | | | | | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | | ANTIOCH | CA | 94509-0000 | |
| AGOSTINO, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| AGOSTINO, PETER GEORGE | | ADDRESS REDACTED | | | | | | | |
| AGOSTINO, SHANNON MARY | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, AMANDA MONICA | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, DAVID HORICO | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, ELIEZER | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | | YONKERS | NY | 10701-0000 | |
| AGOSTO, JOSIAH FELIX | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, JULIO | | ADDRESS REDACTED | | | | | | | |
| AGOSTO, SULEIKA HECMARIE | | ADDRESS REDACTED | | | | | | | |
| AGOVINO, STEPHEN | | 10 PARKVIEW DR | | | | WESTVILLE | NJ | 08093-1256 | |
| AGOVINO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| AGOVINO, STEPHENJ | | 10 PARKVIEW DDR | | | | WESTVILLE | NJ | 08093-1256 | |
| AGPAOA, EMERALD L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGPOON, ALLYSON | | 17352 CAINE DR | | | | ARTESIA | CA | 90701 | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | | CORAOPOLIS | PA | 15108 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | | PORTLAND | OR | 972238025 | |
| AGRA, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| AGRAVANTE, CARLO | | ADDRESS REDACTED | | | | | | | |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | | HYDE PARK | NY | 12538 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | | SAN JOSE | CA | 95122-0000 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREGADO, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | | PHILADELPHIA | PA | 19111-3134 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | | SOUTHGATE | CA | 90280 | |
| AGRINSONI, CARLOS | | ADDRESS REDACTED | | | | | | | |
| AGRINSONIS, DIGNNA | | ADDRESS REDACTED | | | | | | | |
| AGRON INC | | PO BOX 51708 | | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AGRONOVITZ, KAREN | | ADDRESS REDACTED | | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AGRUSA, GIANNI JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | | GREENVILLE | SC | 29615-0000 | |
| AGTANE, CARY | | ADDRESS REDACTED | | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | | LATHROP | CA | 95330-0000 | |
| AGTARAP, MICHAEL GOMEZ | | ADDRESS REDACTED | | | | | | | |
| AGUADO, GUNTHER YHANDER | | ADDRESS REDACTED | | | | | | | |
| AGUADO, LILYANA | | ADDRESS REDACTED | | | | | | | |
| AGUALLO, ANNA | | | | | | | TX | | |
| AGUAMAN | | 2681 W 81ST ST | | | | HIALEAH | FL | 33016 | |
| AGUAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| AGUASANTA, JOEL | | ADDRESS REDACTED | | | | | | | |
| AGUAYO JR, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, ANGEL | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | | ONTARIO | CA | 91762 | |
| AGUAYO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, DAVID | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, LUIS | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, MOISES | | ADDRESS REDACTED | | | | | | | |
| AGUAYO, MOISES | | ADDRESS REDACTED | | | | | | | |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | | IRVINGTON | NJ | 07111-0000 | |
| AGUDELO, GUSTAVO A | | ADDRESS REDACTED | | | | | | | |
| AGUDELO, MARIA C | | ADDRESS REDACTED | | | | | | | |
| AGUEBOR, KERRI ISOKEN | | ADDRESS REDACTED | | | | | | | |
| AGUERA, JESSICA BARBARA | | ADDRESS REDACTED | | | | | | | |
| AGUERO JR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| AGUERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AGUERO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| AGUERO, MASAO J | | ADDRESS REDACTED | | | | | | | |
| AGUEROS, EDUARDO JAIME | | ADDRESS REDACTED | | | | | | | |
| AGUI, GADISAI | | ADDRESS REDACTED | | | | | | | |
| AGUIAR RAMOS, ANA LIZ | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, JERRY J | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, JOE M | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, LIANNY | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | ADDRESS REDACTED | | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| AGUIEIRAS, BRUNO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | | BROOKLYN | NY | 11231-4508 | |
| AGUILAR RUANO, MARTHA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ALBERT | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | | WEATHERFORD | TX | 76085 | |
| AGUILAR, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, AMBER M | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, AMY | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDRE SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDREI | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDRES | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDRES G | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANDY A | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANGEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, BEATRICE ELAINE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | | STERLING | VA | 20164-0000 | |
| AGUILAR, CESAR ARMANDO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, CLAIRE ANN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | | HYATTSVILLE | MD | 20782-0000 | |
| AGUILAR, DINA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, EDGAR NAVARRO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ELAINE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, EMERSON ARIAS | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ERIKA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | | SAN DIEGO | CA | 92102 | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | | CHICAGO | IL | 60641 5103 | |
| AGUILAR, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | | COVINA | CA | 00009-1724 | |
| AGUILAR, GABRIEL ALMANZA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, HOMAR BAYONA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, J R | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JAIME | | 169 W 10TH ST | | | | HOLLAND | MI | 49423-3134 | |
| AGUILAR, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JASMINE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JASON | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JESSICA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JIMMY A | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | | MESQUITE | TX | 75181-2614 | |
| AGUILAR, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JOSE C | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | | ROSENBERG | TX | 77471 | |
| AGUILAR, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JOSEPH RENE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JULIA NAILE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, JUSTIN NAMOR | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, KRISTEN IRENE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | | MERCEDES | TX | 78570 | |
| AGUILAR, LAUREN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, LEVI W | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MANUEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MARIA NELLY | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | | HOLLYWOOD | FL | 33024-6963 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | | PHOENIX | AZ | 85051 | |
| AGUILAR, MARIO ROLANDO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MARTIN CHASE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| AGUILAR, MONIQUE YVONNE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, OMAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, OSCAR S | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, RACHEL ANNE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | | WASHINGTON | DC | 20001 | |
| AGUILAR, RICARDO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, RICHARD ERNESTO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROBERT JOSEF | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROBERTA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROGER JUSTIN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | | BOISE | ID | 83709-7151 | |
| AGUILAR, ROY | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | | SIMI VALLEY | CA | 93065 | |
| AGUILAR, SADIA Y | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, SERGIO | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, SHANNON AKIRA | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | | CHICAGO | IL | 60641-3421 | |
| AGUILAR, STEFANI | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, VICTOR | | ADDRESS REDACTED | | | | | | | |
| AGUILAR, YANC | | 3311 MADERA PL | | | | OXNARD | CA | 93033-5753 | |
| AGUILAR, YESENIA | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | | KENOSHA | WI | 53140-2652 | |
| AGUILERA, CYNTHIA A | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, DAVID | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, DIEGO RENE | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | | CHICAGO | IL | 60622-0000 | |
| AGUILERA, GILBERT | | 7727 BOLTON AVE | | | | RIVERSIDE | CA | 92503 | |
| AGUILERA, GILBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, IVAN | | 6330 WINTON ST | | | | DALLAS | TX | 75214 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | | SANTA ROSA | CA | 95403-0000 | |
| AGUILERA, JAIME MORENO | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, JOSE | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, MARTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | | BALDWIN PARK | CA | 91706 | |
| AGUILERA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, ROBERT RAFAEL | | ADDRESS REDACTED | | | | | | | |
| AGUILERA, TONY | | ADDRESS REDACTED | | | | | | | |
| AGUILING, WARREN N | | ADDRESS REDACTED | | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | ADDRESS REDACTED | | | | | | | |
| AGUILLON, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | | CHICAGO | IL | 60608-6007 | |
| AGUINAGA, MICHAEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| AGUINAGA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | | MIAMI | FL | 33135-1956 | |
| AGUINAGA, SEAN | | ADDRESS REDACTED | | | | | | | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| AGUNIGA, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | | CHELSEA | MA | 02150-2724 | |
| AGUIRRE JR , JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE JR, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ADRIANA RUTH | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ANDRES | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANTHONY CESAR | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, BRYON | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DRIVE | | | | BEAUMONT | TX | 77705-0000 | |
| AGUIRRE, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, CATALINA | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | | COACHELLA | CA | 92236 | |
| AGUIRRE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, CHRISTIAN | | 1160 NE 87TH ST | | | | MIAMI | FL | 33138-3485 | |
| AGUIRRE, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, DAISY | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ERIC | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ERICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, FELIPE | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, GARY ROLAND | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, GERARDO FABIAN | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, GISEL G | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, GISEL G | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, JAIRO MOISES | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, JULIAN G | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, LAURA YVONNE | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | | GREENVILLE | NC | 27858 | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | | WEST PALM BEACH | FL | 33412 | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | | MILILANI | HI | 96789-1563 | |
| AGUIRRE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | | SAN ANTONIO | TX | 78239 | |
| AGUIRRE, MONEE NATASHA | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, NANCY CAMILLE | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, PAULINE TRACY | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, RAMON V | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, RANDY | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, RAY PEDRO | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ROQUE | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| AGUIRRE, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, THOMAS ADAN | | ADDRESS REDACTED | | | | | | | |
| AGUIRRE, VICTOR HUGO | | ADDRESS REDACTED | | | | | | | |
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | | BAYSHORE | NY | 11706-0000 | |
| AGUIS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AGUIS, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | | SAN DIEGO | CA | 92115 | |
| AGUNGA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| AGUON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | | MARIETTA | GA | 30062 | |
| AGURS, ANGELA JAMILA | | ADDRESS REDACTED | | | | | | | |
| AGUSTIN, FRANCO RYAN | | ADDRESS REDACTED | | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | | AUSTIN | TX | 78758 | |
| AGUSTIN, JENNIFER POULETTE | | ADDRESS REDACTED | | | | | | | |
| AGUSTIN, KARINA | | ADDRESS REDACTED | | | | | | | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | | TEMPE | AZ | 85248-0000 | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | | FORT BRAGG | NC | 28310 | |
| AGV CONSTRUCTION INC | ARMANDO GUERRERO | 132 CARRINGTON DR | | | | ROCKWALL | TX | 75032 | |
| AGWAIFE, BEVERLY O | | ADDRESS REDACTED | | | | | | | |
| AGWAIFE, STACY | | ADDRESS REDACTED | | | | | | | |
| AGYARE, ELVIS BOAKYE | | ADDRESS REDACTED | | | | | | | |
| AGYARE, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| AGYARKWA BOANSI, KWABENA | | ADDRESS REDACTED | | | | | | | |
| AGYEKUM, AFUA | | ADDRESS REDACTED | | | | | | | |
| AGYEKUM, LAUREN | | ADDRESS REDACTED | | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | ADDRESS REDACTED | | | | | | | |
| AGYEMANG, ANGELINA | | 7688 WHITNEY WAY | | | | COLUMBUS | OH | 43085-5313 | |
| AGYEMANG, CHARLES | | ADDRESS REDACTED | | | | | | | |
| AGYEMANG, ELVIS | | ADDRESS REDACTED | | | | | | | |
| AH LOO, THOMPSON F | | ADDRESS REDACTED | | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION STREET | | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | | JACKSON | TN | 38305 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | | JACKSON | TN | 38302-1254 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | | LOMBARD | IL | 60148 | |
| AHARONYAN, HAYK | | ADDRESS REDACTED | | | | | | | |
| AHART, JOE CHARLES | | ADDRESS REDACTED | | | | | | | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | | PLANTATION | FL | 33323 | |
| AHEARN, CARISSA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | | WEST PALM BEACH | FL | 33401 | |
| AHEDO IV, PETER | | ADDRESS REDACTED | | | | | | | |
| AHEDO, ERIC | | ADDRESS REDACTED | | | | | | | |
| AHEDO, ROXANNA | | ADDRESS REDACTED | | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVENUE | | | | REDDING | CA | 96003 | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN RENTALS | | 1722 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| AHERN, CHAD PATRICK | | ADDRESS REDACTED | | | | | | | |
| AHERN, CULLEN | | PO BOX 811 | | | | MARION | CT | 06444-0811 | |
| AHERN, CULLEN CUMMINGS | | ADDRESS REDACTED | | | | | | | |
| AHERN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AHERN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| AHERN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AHERN, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| AHERNE, JIM PATRICK | | ADDRESS REDACTED | | | | | | | |
| AHERNE, SEAN M | | ADDRESS REDACTED | | | | | | | |
| AHFEROM, MUSSIE OGBE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHGOON, SUSAN C | | ADDRESS REDACTED | | | | | | | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | | DES PLAINES | IL | 60018 | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | | PLYMOUTH | MN | 55447 | |
| AHLADAS, ZACK ALEC | | ADDRESS REDACTED | | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| AHLBERG, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| AHLERING, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | | |
| AHLERS, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| AHLERS, CHELSEY SUSANNE | | ADDRESS REDACTED | | | | | | | |
| AHLERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| AHLERT, JOSEPH JEFFREY | | ADDRESS REDACTED | | | | | | | |
| AHLIN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| AHLQUIST, JEFF EVANS | | ADDRESS REDACTED | | | | | | | |
| AHLVIN, TARYN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AHMAD, ALA SALIH | | ADDRESS REDACTED | | | | | | | |
| AHMAD, BILAL ALI | | ADDRESS REDACTED | | | | | | | |
| AHMAD, DANIEL N | | ADDRESS REDACTED | | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | ADDRESS REDACTED | | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | | AMHERST | NY | 14228 | |
| AHMAD, HANIF | | ADDRESS REDACTED | | | | | | | |
| AHMAD, HAROON | | ADDRESS REDACTED | | | | | | | |
| AHMAD, HASSAN MAHMOOD | | ADDRESS REDACTED | | | | | | | |
| AHMAD, KHAWAJA HAMZA | | ADDRESS REDACTED | | | | | | | |
| AHMAD, KHWAJA JAWWAD | | ADDRESS REDACTED | | | | | | | |
| AHMAD, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL NO H | | | | PALOS HILLS | IL | 60465-1458 | |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | | LOS ANGELES | CA | 90034 | |
| AHMAD, NADEEM | | ADDRESS REDACTED | | | | | | | |
| AHMAD, OMAR A | | ADDRESS REDACTED | | | | | | | |
| AHMAD, RAHIM SHAHID | | ADDRESS REDACTED | | | | | | | |
| AHMAD, REZA | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SAMEER | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SAMIR NADEEM | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SAMIR SYED | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | | MANALAPAN | NJ | 07726-0000 | |
| AHMAD, SHARAB S | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SHARAN SAJJAD | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SHEHZAD | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SOHAIB | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SULIMAN ALI | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SUMARA | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SYED | | ADDRESS REDACTED | | | | | | | |
| AHMAD, SYED WASEEM | | ADDRESS REDACTED | | | | | | | |
| AHMAD, TAIMOOR | | ADDRESS REDACTED | | | | | | | |
| AHMAD, ZAKARIA | | ADDRESS REDACTED | | | | | | | |
| AHMADI, BORHAN | | ADDRESS REDACTED | | | | | | | |
| AHMADI, KAHON DANIEL | | ADDRESS REDACTED | | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | | CLOVIS | CA | 93611-6054 | |
| AHMADIYAR, AMIR SAIED | | ADDRESS REDACTED | | | | | | | |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | | MOUNTAIN HOUSE | CA | 95391 | |
| AHMAKI, LAVA | | ADDRESS REDACTED | | | | | | | |
| AHMANN, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | ADDRESS REDACTED | | | | | | | |
| AHMED YAHIA, RAFIK | | ADDRESS REDACTED | | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DRIVE | | | | LAUREL | MD | 20708 | |
| AHMED, ABDEL | | 3507 PALMILLA RD UNIT 2041 | | | | SAN JOSE | CA | 95134-2251 | |
| AHMED, ABDIRAHMAN UGAS | | ADDRESS REDACTED | | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | | ST PAUL | MN | 55119-0000 | |
| AHMED, ADAM YOUSEF | | ADDRESS REDACTED | | | | | | | |
| AHMED, ADEEL | | ADDRESS REDACTED | | | | | | | |
| AHMED, AFAQUE | | ADDRESS REDACTED | | | | | | | |
| AHMED, AHMED D | | ADDRESS REDACTED | | | | | | | |
| AHMED, AMIR OMAR | | ADDRESS REDACTED | | | | | | | |
| AHMED, AMR | | ADDRESS REDACTED | | | | | | | |
| AHMED, ASSAD | | ADDRESS REDACTED | | | | | | | |
| AHMED, ATEF A | | ADDRESS REDACTED | | | | | | | |
| AHMED, AZIZ | | 5060 COLD WATER CANYON AVE | | | | SHERMAN OAKS | CA | 91423 | |
| AHMED, AZIZ M | | ADDRESS REDACTED | | | | | | | |
| AHMED, BELALL | | ADDRESS REDACTED | | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | | DUBLIN | CA | 94568-0000 | |
| AHMED, BILAL | | ADDRESS REDACTED | | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | | WOODLAND HILLS | CA | 91303 | |
| AHMED, ELIAS M | | ADDRESS REDACTED | | | | | | | |
| AHMED, ESSAM | | ADDRESS REDACTED | | | | | | | |
| AHMED, FAHIM | | ADDRESS REDACTED | | | | | | | |
| AHMED, FAHMIDA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHMED, FARHANA | | ADDRESS REDACTED | | | | | | | |
| AHMED, FAWAD KHALID | | ADDRESS REDACTED | | | | | | | |
| AHMED, GEORGE NAVIL | | ADDRESS REDACTED | | | | | | | |
| AHMED, HAIDER HASNAIN | | ADDRESS REDACTED | | | | | | | |
| AHMED, HAJIR | | 2178 LONDON LN | | | | SAINT PAUL | MN | 55119-0000 | |
| AHMED, HUSNAIN | | ADDRESS REDACTED | | | | | | | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | | RICHMOND | VA | 23226 | |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | ADDRESS REDACTED | | | | | | | |
| AHMED, ILYAS | | ADDRESS REDACTED | | | | | | | |
| AHMED, IMRAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | | MIDLAND PARK | NJ | 07432-1685 | |
| AHMED, JAVAID N | | ADDRESS REDACTED | | | | | | | |
| AHMED, JESSICA AMBER | | ADDRESS REDACTED | | | | | | | |
| AHMED, JEWEL | | 304 PARK SLOPE | | | | CLIFTON | NJ | 07011-2912 | |
| AHMED, JINAT | | ADDRESS REDACTED | | | | | | | |
| AHMED, KASABI | | ADDRESS REDACTED | | | | | | | |
| AHMED, KODGI | | 935 N LAUREL DR | | | | ORANGE | CA | 92867 | |
| AHMED, MERAJ | | 2736 W CATALPA | | | | CHICAGO | IL | 60625 | |
| AHMED, MINHAZ | | ADDRESS REDACTED | | | | | | | |
| AHMED, MOHAMED ADEL | | ADDRESS REDACTED | | | | | | | |
| AHMED, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| AHMED, NAGMAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, NASER | | ADDRESS REDACTED | | | | | | | |
| AHMED, NASIM | | ADDRESS REDACTED | | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | | CHICAGO | IL | 60626-1930 | |
| AHMED, NUR YUSUF | | ADDRESS REDACTED | | | | | | | |
| AHMED, OMAR | | ADDRESS REDACTED | | | | | | | |
| AHMED, OMAR | | ADDRESS REDACTED | | | | | | | |
| AHMED, OMAR OSSMAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, OMAR SHAYAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, OSMAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, RAFIQ | | 2407 CAMBRIDGE CIR | | | | HATFIELD | PA | 19440-1491 | |
| AHMED, RAVEN | | 1144 NORTH 4TH | | | | SPRINGFIELD | IL | 62702-0000 | |
| AHMED, RAVEN S | | ADDRESS REDACTED | | | | | | | |
| AHMED, RAYHAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | | THOUSAND OAKS | CA | 91362 | |
| AHMED, SAFIUDDIN | | 1667 ROSALIND AVE | | | | ELMONT | NY | 11003-0000 | |
| AHMED, SALMAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, SAMIR A | | ADDRESS REDACTED | | | | | | | |
| AHMED, SAMOAL IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| AHMED, SHAAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560-9292 | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560 | |
| AHMED, SHAMIM | | 334 E 6TH ST | | | | NEW YORK | NY | 10003-8735 | |
| AHMED, SHARMEEN | | ADDRESS REDACTED | | | | | | | |
| AHMED, SHEZAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, SHUQRAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, SITARA AMANI | | ADDRESS REDACTED | | | | | | | |
| AHMED, SOFIA M | | ADDRESS REDACTED | | | | | | | |
| AHMED, SOPHIA | | ADDRESS REDACTED | | | | | | | |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | | HOUSTON | TX | 77065-0000 | |
| AHMED, SYED ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| AHMED, SYED FAISAL | | ADDRESS REDACTED | | | | | | | |
| AHMED, SYED T | | ADDRESS REDACTED | | | | | | | |
| AHMED, TAHIR | | 2449 COYLE ST NO 2 | | | | BROOKLYN | NY | 11235-1207 | |
| AHMED, TALLHA | | ADDRESS REDACTED | | | | | | | |
| AHMED, TANVIR | | ADDRESS REDACTED | | | | | | | |
| AHMED, TOFEEQ | | ADDRESS REDACTED | | | | | | | |
| AHMED, USMAN | | ADDRESS REDACTED | | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DRIVE UNIT 6 | | | | HOUSTON | TX | 77067-2836 | |
| AHMET, AARON | | ADDRESS REDACTED | | | | | | | |
| AHMETAJ, DESTAN REXHEP | | ADDRESS REDACTED | | | | | | | |
| AHMETOVIC, FARUK | | ADDRESS REDACTED | | | | | | | |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | | CHICAGO | IL | 60605 | |
| AHN, HEE S | | ADDRESS REDACTED | | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | | COLLEGE POINT | NY | 11356 | |
| AHN, PETER | | 901 S PLYMOUTHY | | | | CHICAGO | IL | 60605 | |
| AHN, RAY HYUNG | | ADDRESS REDACTED | | | | | | | |
| AHO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| AHO, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| AHO, SAVANAH JOY | | ADDRESS REDACTED | | | | | | | |
| AHO, TIARA J | | ADDRESS REDACTED | | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | | CARLISLE | PA | 17013-0249 | |
| AHOSIVI, LAMONA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | | ASHLAND | VA | 23005 | |
| AHRENBERG, ROSEMARY NANCY | | ADDRESS REDACTED | | | | | | | |
| AHRENDT, MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHRENDT, MICHAEL | | 2501 56TH ST SW | | | | WYOMING | MI | 49519 | |
| AHRENS, BRAD | | ADDRESS REDACTED | | | | | | | |
| AHRENS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | | VENICE | FL | 34293-3322 | |
| AHRENS, LISA | | 17 CLINTON AVE | | | | CENTEREACH | NY | 11720-4217 | |
| AHRENSTEIN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| AHSAN, BILAL | | ADDRESS REDACTED | | | | | | | |
| AHSAN, MAIRUKH | | ADDRESS REDACTED | | | | | | | |
| AHSELN, GABRIEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| AHSMANN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| AHTI, STEVEN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| AHUJA, CHARU | | ADDRESS REDACTED | | | | | | | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | | PHOENIX | AZ | 85282-0000 | |
| AHUJA, ROSHAN & SHAMA | ROSHAN AHUJA | 12459 WHITETAIL CT | | | | PLYMOUTH | MI | 48170 | |
| AHUMADA UGALDE, RICARDO | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | | TUCSON | AZ | 85746-2278 | |
| AHUMADA, DANIEL OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, DIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, JOSEPH MANUEL | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, ROBERTO CARLO | | ADDRESS REDACTED | | | | | | | |
| AHUMADA, VERONICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | | HONOLULU | HI | 96813 | |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN | C O THOMAS GEORGE ASSOCIATES | PO BOX 30 | | | | E NORTHPORT | NY | 11731 | |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN | THOMAS GEORGE ASSOCIATES | PO BOX 30 | | | | E NORTHPORT | NY | 11731 | |
| AI RESEARCH | | PO BOX 159 | | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | | TALLAHASSEE | FL | 32301 | |
| AIC CONFERENCES INC | | 19TH FLOOR | | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD STREET | 19TH FLOOR | | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | | GREAT NECK | NY | 11021 | |
| AICHNER, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AICKARETH, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AICKARETH, TIM | | ADDRESS REDACTED | | | | | | | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311-3881 | |
| AICPA | | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | PO BOX 9264 | CHURCH STREET STATION | | | NEW YORK | NY | 10256 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS STREET | SUITE 270 | | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | | TARZANA | CA | 91356 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | | SAN DIEGO | CA | 92119-2761 | |
| AIDINOVSKI, JACKIE J | | ADDRESS REDACTED | | | | | | | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | | LOS ANGELES | CA | 90028 | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | | AIEA | HI | 96701 | |
| AIELLO, CAPRICE MELANI | | ADDRESS REDACTED | | | | | | | |
| AIELLO, IVANA M | | ADDRESS REDACTED | | | | | | | |
| AIELLO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AIELLO, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| AIELLO, MARIO CARMINE | | ADDRESS REDACTED | | | | | | | |
| AIELLO, MARY | | 2061 81ST ST | | | | BROOKLYN | NY | 11214 | |
| AIELLO, MICHAEL | | 435 BUENA VISTA AVE APT 209 | | | | ALAMEDA | CA | 94501-1937 | |
| AIELLO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AIELLO, RYAN | | ADDRESS REDACTED | | | | | | | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | ADDRESS REDACTED | | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | ATTN LEGAL DEPT | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | | ROC | | | ROC |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIHIE, OSAIGBOVOMWAN BRYANT | | ADDRESS REDACTED | | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVENUE STE 1100 | | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | | DENVER | CO | 80291-1083 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | | BOSTON | MA | 02241-3282 | |
| AIJAZ, ZAIN S | | ADDRESS REDACTED | | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DRIVE | PO BOX 456 | | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | | AIKEN | SC | 29802 | |
| AIKEN, DARRELL | | ADDRESS REDACTED | | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | ADDRESS REDACTED | | | | | | | |
| AIKEN, KOREY | | 1830 W ARROW RTE APT 64 | | | | UPLAND | CA | 91785-4235 | |
| AIKEN, SHAMOKA JERIEL | | ADDRESS REDACTED | | | | | | | |
| AIKEN, SHAMON B | | ADDRESS REDACTED | | | | | | | |
| AIKEN, SUSAN | | ADDRESS REDACTED | | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | | GRN CV SPGS | FL | 32043-3443 | |
| AIKENS, CHRIS DEON | | ADDRESS REDACTED | | | | | | | |
| AIKENS, DARRELL | | ADDRESS REDACTED | | | | | | | |
| AIKENS, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AIKENS, JOEY B | | ADDRESS REDACTED | | | | | | | |
| AIKENS, KELLY | | 70 HERNDON RD | | | | GAY | GA | 30218-1609 | |
| AIKENS, WILLIE D | | ADDRESS REDACTED | | | | | | | |
| AIKENS, ZANIEL NORMAND | | ADDRESS REDACTED | | | | | | | |
| AIKHIONBARE, OSA | | ADDRESS REDACTED | | | | | | | |
| AIKINS, DEBRAH | | ADDRESS REDACTED | | | | | | | |
| AILES MARTIN, GLEN JAY | | ADDRESS REDACTED | | | | | | | |
| AILLET, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM MARKETING INC | | 55 WALLS DRIVE STE 201 | | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| AIMERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| AIMOLA, MARK SCOTT | | ADDRESS REDACTED | | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AINA, CAMILLE OMOYEMI | | ADDRESS REDACTED | | | | | | | |
| AINE, EVANS | | ADDRESS REDACTED | | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | | EVANS | GA | 30809-4008 | |
| AINSLEY, RONALD K | | ADDRESS REDACTED | | | | | | | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | | AYLETT | VA | 23009 | |
| AINSWORTH, CHASE WEBSTER | | ADDRESS REDACTED | | | | | | | |
| AINSWORTH, ERIC S | | ADDRESS REDACTED | | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AINSWORTH, IRA D | | ADDRESS REDACTED | | | | | | | |
| AINSWORTH, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| AIONO A GUS | | 3158 DESIGNER CT | | | | WEST VALLEY | UT | 84119 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | | IRVINE | CA | 92618 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | | IRVINE | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | | CINCINNATI | OH | 45241 | |
| AIR CAPITOL INC | | 1231 W 35TH STREET NORTH | | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | | BETHLEHEM | PA | 18015 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | | DAYTON | OH | 45429 | |
| AIR CLEAN INC | | 450 S RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | | DALLAS | TX | 75388-0147 | |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DRIVE | | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | | SANTA FE | NM | 875024308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | | SPOKANE | WA | 99212 | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | | VAN NUYS | CA | 91405 | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | | LOUISVILLE | KY | 402337045 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | | ARLINGTON HTS | IL | 60005 | |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | | LOUISVILLE | KY | 402334170 | |
| AIR INC | | 10 OLD TOWN HWY | | | | EAST HAVEN | CT | 06512 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | | BRANFORD | CT | 06405 | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | | ORMOND BEACH | FL | 32175 | |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | | HOUSTON | TX | 77216 | |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | | SAN FRANCISCO | CA | 941391244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| AIR METAL CORP | | 7608 COMPTON ROAD | | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON ROAD | | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | | JOHNSON CITY | TN | 376052483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | | PITTSBURGH | PA | 15251-7924 | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | | SPRINGFIELD | MO | 658040212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | | AUSTIN | TX | 78724 | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | | CINCINNATI | OH | 45258 | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | | AUSTIN | TX | 78736 | |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | SUITE 103 | | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN STREET | | | | ENGLEWOOD | CO | 80110 | |
| AIRAUDI, HEATHER RACHELLE | | ADDRESS REDACTED | | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 900 NORTHBROOK DR STE 100 | | | | TREVOSE | PA | 19053 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | | SACRAMENTO | CA | 95828 | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | | ATLANTA | GA | 30394-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 2310 | | | | NIXA | MO | 65714 | |
| AIRE MASTER | | PO BOX 487 | | | | CRESTVIEW | FL | 325360487 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | | HORNELL | NY | 14843 | |
| AIR SERV OF SEMINOLE CO | | PO BOX 680683 | | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | | RICHMOND | VA | 23230-0749 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763-0414 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | | SOUTH CHARLESTON | WV | 25303 | |
| AIRGAS | | PO BOX 1117 | | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | | PO BOX 44229 | | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 532625 | | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 6030 | | | | LAKEWOOD | CA | 907146030 | |
| AIRGAS | | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 802615 | | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 9249 | | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 98500 | | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS | AIRGAS | ANDY LOUNI | AIRGAS MID AMERICA | PO BOX 1268 | | CHARLESTON | WV | 25325 | |
| AIRGAS | ANDY LOUNI | AIRGAS MID AMERICA | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| AIRGAS EAST | | PO BOX 13027 | | | | NEWARK | NJ | 071880027 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | | BAY CITY | MI | 487070378 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | | PORTLAND | OR | 972177466 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | | NEW SMYRNA BEACH | FL | 32168 | |
| AIRINGTON, MARION D | | ADDRESS REDACTED | | | | | | | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | | ALTADENA | CA | 91001-0000 | |
| AIRITAM, TOURNEUR HASSAN | | ADDRESS REDACTED | | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | | NORFOLK | VA | 23513 | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | | ARLINGTON | VA | 22209-2448 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | | FT WORTH | TX | 761401022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | | REDDING | CA | 960493148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | | DALLAS | TX | 75284-6033 | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRRIESS, NICK | | ADDRESS REDACTED | | | | | | | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | | WHITE RIVER | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DRIVE | | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | | BELLWOOD | IL | 60104 | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | | S PORTLAND | ME | 041066165 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | | DETROIT | MI | 482550429 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | | DENVER | CO | 802173796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | | LOS ANGELES | CA | 900600170 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | | ST LOUIS | MO | 63179-0293 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | | LOS ANGELES | CA | 900510926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | | FAYETTEVILLE | GA | 30214 | |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | | WASHINGTON | DC | 20020-7898 | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | | DULUTH | GA | 30096 | |
| AISON, STEVE | | ADDRESS REDACTED | | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | | MILLERSVILLE | MD | 21108 | |
| AIT | | 8101 OAK ST | | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | | SHELTON | CT | 06770 | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| AITES, CECILIA R | | 428 CACTUS CIR | | | | LEHIGH ACRES | FL | 33936-7306 | |
| AITKEN CADE, STEWART | | 5310 SUMMIT DR | | | | FAIRFAX | VA | 22030-6524 | |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | | MECHANICSVILLE | VA | 23116-2868 | |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | | DURHAM | NC | 27712-0000 | |
| AITKEN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| AIU | | 3330 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| AIWA | | GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | | WOODCLIFF | NJ | 07677 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | | MAHWAH | NJ | 074302048 | |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | | CHARLOTTE | NC | 28290-6007 | |
| AIWAZIAN SAKO | | 1224 STANLEY AVE | NO 1 | | | GLENDALE | CA | 91206 | |
| AIYEDUN, JOSEPH O | | ADDRESS REDACTED | | | | | | | |
| AIYEKU, OMOWUMI OLUFISAYO | | ADDRESS REDACTED | | | | | | | |
| AIZCORBE, ORLANDO LUIS | | ADDRESS REDACTED | | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | | PLANO | TX | 75075 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AJ JERSEY | | PO BOX 23431 | | | | NEWARK | NJ | 07189 | |
| AJ JERSEY | | PO BOX 587 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | | UNION | NJ | 07083 | |
| AJ PADELFORD & SON INC | | 13255 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| AJ PADELFORD & SONS | | PO BOX 185 | | | | ARTESIA | CA | 90702 | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | | METHUEN | MA | 01844 | |
| AJ TV SERVICE | | 107 W CARTER ST | | | | BEEVILLE | TX | 78102 | |
| AJAEB, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| AJAMY, ALI RAFIC | | ADDRESS REDACTED | | | | | | | |
| AJANEL, MARIO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | | GREENBELT | MD | 20770-0000 | |
| AJAVON, NADIA ELVIRA | | ADDRESS REDACTED | | | | | | | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | | HOLLISTER | CA | 950232533 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | | PHOENIX | AZ | 85062-8251 | |
| AJAY K CHEDY | | 2880 ARBOR LN | | | | AURORA | IL | 60502-8635 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | | TYLER | TX | 75702 | |
| AJERO, DELAN SARTO | | ADDRESS REDACTED | | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | ADDRESS REDACTED | | | | | | | |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | | CORAL SPRINGS | FL | 33065 | |
| AJIBOLA, OLALEYE | | ADDRESS REDACTED | | | | | | | |
| AJIBOLA, OLANREWAJU OLANIYI | | ADDRESS REDACTED | | | | | | | |
| AJILEYE, TOYIN ALCIDES | | ADDRESS REDACTED | | | | | | | |
| AJILON FINANCE | | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | | SADDLE BROOK | NJ | 07663 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | | CHARLOTTE | NC | 282651235 | |
| AJIRI, CHRISTOPHER NKEM | | ADDRESS REDACTED | | | | | | | |
| AJL LITIGATION MEDIA INC | | PO BOX 880589 | | | | SAN DIEGO | CA | 92168-0589 | |
| AJO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| AJOOTIAN, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DRIVE | | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | | JACKSONVILLE | FL | 32241-4745 | |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | | LAWRENCE | KS | 66046 | |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | | HOUSTON | TX | 77082 | |
| AKAH, ELIZABET | | 30300 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7600 | |
| AKAGHA, BRAD AMUNEKE | | ADDRESS REDACTED | | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AKAKPO, JEPHTE | | ADDRESS REDACTED | | | | | | | |
| AKAKPO, YANNICK P | | ADDRESS REDACTED | | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | | SANTA CRUZ | NM | 87567 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | | PALATINE | IL | 60055 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-6590 | |
| AKAMAI TECHNOLOGIES INC | ATTN ERIN E KESSEL | SPOTTS FAIN | 411 E FRANKLIN ST STE 600 | | | RICHMOND | VA | 23219 | |
| AKAMAI TECHNOLOGIES INC | PARSONS KINGHORN HARRIS | ATTN GEORGE HOFMANN | 111 E BROADWAY 11TH FL | | | SALT LAKE CITY | UT | 84111 | |
| AKAMO, ABIODUN | | ADDRESS REDACTED | | | | | | | |
| AKANDE, KUNLE OLADEMEJI | | ADDRESS REDACTED | | | | | | | |
| AKANDE, QUAM OLAJIDE | | ADDRESS REDACTED | | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | ADDRESS REDACTED | | | | | | | |
| AKANS, JON NAWEED | | ADDRESS REDACTED | | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | | KAHULUI | HI | 96733 | |
| AKASA, DAVID | | ADDRESS REDACTED | | | | | | | |
| AKBAR, ASIF | | ADDRESS REDACTED | | | | | | | |
| AKBAR, HAMZAH | | ADDRESS REDACTED | | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | | NEWPORT NEWS | VA | 23602-4123 | |
| AKBAR, MALIK JIMAINE | | ADDRESS REDACTED | | | | | | | |
| AKBAR, RAFIQ ABDUL | | ADDRESS REDACTED | | | | | | | |
| AKBAR, TARIQ | | 1632 ITHACA DRIVE | | | | NAPERVILLE | IL | 60565 | |
| AKBARI, ALI ABOZAR | | ADDRESS REDACTED | | | | | | | |
| AKBARI, ALI ABOZAR | | ADDRESS REDACTED | | | | | | | |
| AKBARI, RAHEEM | | ADDRESS REDACTED | | | | | | | |
| AKBARI, WAHEED | | 4001 PEPPERTREE LANE | | | | SILVER SPRING | MD | 20906 | |
| AKBARYAR, KAHYENAT | | ADDRESS REDACTED | | | | | | | |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | | CHICAGO | IL | 60641 | |
| AKBER, SHAUN NOOR | | ADDRESS REDACTED | | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | | LYNNFIELD | MA | 01940 | |
| AKCAKAL, DAREN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKDOGAN, MAGGIE | | ADDRESS REDACTED | | | | | | | |
| AKE, ADAM | | ADDRESS REDACTED | | | | | | | |
| AKEL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| AKER, BRYCE RUEBIN | | ADDRESS REDACTED | | | | | | | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | | MERCED | CA | 95340 | |
| AKERELE, OZOVESE OMOTESO | | ADDRESS REDACTED | | | | | | | |
| AKERLEY, CHRIS JORDAN | | ADDRESS REDACTED | | | | | | | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN SENTERFITT | DAVID E OTERO ESQ | 50 N LAURA ST STE 2500 | | | | JACKSONVILLE | FL | 32202 | |
| AKERMAN, BETH MARIE | | ADDRESS REDACTED | | | | | | | |
| AKERS BALDWIN, MAYA E | | ADDRESS REDACTED | | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | | NEW YORK | NY | 10065-8409 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | | NEW YORK | NY | 10065 | |
| AKERS, ARIC | | 103 VIRGINIA | | | | FORNEY | TX | 75126 | |
| AKERS, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| AKERS, CALVIN M | | ADDRESS REDACTED | | | | | | | |
| AKERS, COLTON R | | ADDRESS REDACTED | | | | | | | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | 816 SWILLEY LOOP | | | | PLANT CITY | FL | 33567-3232 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | | TAMPA | FL | 33619 | |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | | TAMPA | FL | 33629-0000 | |
| AKERS, DENNIS L | | ADDRESS REDACTED | | | | | | | |
| AKERS, DENNIS RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | | FORT DIX | NJ | 08640 | |
| AKERS, DUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| AKERS, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| AKERS, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| AKERS, JAMES BRIAN | | PO BOX 157 | | | | SHALIMAR | FL | 32579-0157 | |
| AKERS, JARED | | 243 BORD ST | | | | ELIZABETH | NJ | 07206-0000 | |
| AKERS, JOSH | | ADDRESS REDACTED | | | | | | | |
| AKERS, KATHY | | 3709 EDLAND DR | | | | ORLANDO | FL | 32812-9106 | |
| AKERS, MARK | | 203 HANEY DR | | | | CHATTANOOGA | TN | 37411-4722 | |
| AKERS, MICHELLE | | ADVERTISING PROD DEPT | | | | | | | |
| AKERS, MICHELLE | | PETTY CASH CUSTODIAN | ADVERTISING PROD DEPT | | | | | | |
| AKERS, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| AKERS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| AKERS, TAYLOR | | 3314 S LEONINE | | | | WICHITA | KS | 67217-0000 | |
| AKERS, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| AKERS, WILLIAM | | 156 GOFF RD | | | | CHECK | VA | 24072 | |
| AKERS, WILLIAM SETH | | ADDRESS REDACTED | | | | | | | |
| AKERT, ERIK EVAN | | ADDRESS REDACTED | | | | | | | |
| AKEY, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | | |
| AKEY, DREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| AKG | | 77 SELLECK ST | | | | STANFORD | CT | 06902 | |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | | HYATTSVILLE | MD | 20782 | |
| AKHAROH, COLLINS | | ADDRESS REDACTED | | | | | | | |
| AKHMEDJANOV, RUSTAM | | ADDRESS REDACTED | | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | | CORONA | NY | 11368-0000 | |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | | GLEN ALLEN | VA | 23059 | |
| AKHTAR, ASIF S | | ADDRESS REDACTED | | | | | | | |
| AKHTAR, HASEN | | ADDRESS REDACTED | | | | | | | |
| AKHTAR, MANSOOR | | ADDRESS REDACTED | | | | | | | |
| AKHTAR, MUHAMMAD S | | 143 WEBSTER AVE NO 1 | | | | JERSEY CITY | NJ | 07307 | |
| AKHTAR, SALEEM | | ADDRESS REDACTED | | | | | | | |
| AKHTAR, TALHA M | | ADDRESS REDACTED | | | | | | | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010 | |
| AKHTER, KHANAM FATIMA | RIMLAND & ASSOCIATES | 32 COURT ST STE 1506 | | | | BROOKLYN | NY | 11201 | |
| AKHTER, SUHAIL | | ADDRESS REDACTED | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & SARAH LINK SCHULTZ | 1700 PACIFIC AVE STE 4100 | | | | DALLAS | TX | 75201-4675 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURY PARK EAST STE 2400 | | | | LOS ANGELES | CA | 90067 | |
| AKIN, ASHLEY MICHELE | | ADDRESS REDACTED | | | | | | | |
| AKIN, LANORA MARIE | | ADDRESS REDACTED | | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| AKIN, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| AKIN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| AKIN, TREY GEORGE | | ADDRESS REDACTED | | | | | | | |
| AKINDEMOWO, JUDITH | | ADDRESS REDACTED | | | | | | | |
| AKINFOLARIN, TEMITOPE FOWOWE | | ADDRESS REDACTED | | | | | | | |
| AKINGBOJU, AKINSHOLA | | ADDRESS REDACTED | | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| AKINLOSOTU, BENEDICT OLUYEMI | | ADDRESS REDACTED | | | | | | | |
| AKINS, BRET HOWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKINS, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | | FAYETTEVILLE | NC | 28306-8991 | |
| AKINS, DEVEN LYNEPETAIN | | ADDRESS REDACTED | | | | | | | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226 | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226-2024 | |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | | RIDGEVILLE | SC | 29472-0000 | |
| AKINS, MARCUS JERMAINE | | ADDRESS REDACTED | | | | | | | |
| AKINS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| AKINS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | ADDRESS REDACTED | | | | | | | |
| AKINSIKU, LARRY | | PO BOX 553 | | | | UNION CITY | CA | 94587-0553 | |
| AKINSILE, ABIDEMI | | ADDRESS REDACTED | | | | | | | |
| AKINSILE, ABIDEMI | | ADDRESS REDACTED | | | | | | | |
| AKINTADE, COLLINS OLABODE | | ADDRESS REDACTED | | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| AKINTOMIDE, OLAJIDE | | ADDRESS REDACTED | | | | | | | |
| AKINWANDE, MICHAEL AKINWANDE | | ADDRESS REDACTED | | | | | | | |
| AKINYEYE, BJ OLAJIDE | | ADDRESS REDACTED | | | | | | | |
| AKIONA, CLAY PATRICK | | ADDRESS REDACTED | | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | | GLENDALE | CA | 91203-1794 | |
| AKKAN, ALI | | ADDRESS REDACTED | | | | | | | |
| AKKARI, DEANA MARIE | | ADDRESS REDACTED | | | | | | | |
| AKKARY, AHMAD | | ADDRESS REDACTED | | | | | | | |
| AKLIL, SOHAIL | | ADDRESS REDACTED | | | | | | | |
| AKMAL GONZALEZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| AKMAL, KAMI C | | ADDRESS REDACTED | | | | | | | |
| AKMAN, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| AKOGU, TRAVAUGHN | | ADDRESS REDACTED | | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | | NEWARK | DE | 19702-0000 | |
| AKOJIE, OLUWAROTIMI | | ADDRESS REDACTED | | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | ADDRESS REDACTED | | | | | | | |
| AKONAWE, OYOME DIRECTOR | | ADDRESS REDACTED | | | | | | | |
| AKONS, ANTOINE | | 115 S WHISPERING HILLS DR | APT A | | | NAPERVILLE | IL | 605404238 | |
| AKOPIAN, ESTER | | ADDRESS REDACTED | | | | | | | |
| AKOSAH YIADOM, ERIC | | ADDRESS REDACTED | | | | | | | |
| AKOUBIAN, KEVORK | | ADDRESS REDACTED | | | | | | | |
| AKPABIE, FREDERIC K S | | ADDRESS REDACTED | | | | | | | |
| AKPAN, JARVIS UBONG | | ADDRESS REDACTED | | | | | | | |
| AKPAN, RUIZ HEE | | ADDRESS REDACTED | | | | | | | |
| AKPOJIYOVWI, ROWLAND | | ADDRESS REDACTED | | | | | | | |
| AKPUA, VALENTINE U | | ADDRESS REDACTED | | | | | | | |
| AKRA, SEDOKA D | | ADDRESS REDACTED | | | | | | | |
| AKRAM, ADAM | | ADDRESS REDACTED | | | | | | | |
| AKRAM, AOUN | | ADDRESS REDACTED | | | | | | | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | | BROOKLYN | NY | 11229-3309 | |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | | WASHINGTON | DC | 20016- | |
| AKRAS, MARIA | | ADDRESS REDACTED | | | | | | | |
| AKREMI, HAYTHAM | | ADDRESS REDACTED | | | | | | | |
| AKRF INC | | 117 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| AKRIDGE, DAMANI | | ADDRESS REDACTED | | | | | | | |
| AKRIDGE, OMAR | | ADDRESS REDACTED | | | | | | | |
| AKRIT APPLIANCE PARTS | | 5307 50TH STREET | | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | | ALBUQUERQUE | NM | 871903400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY ROAD | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON CANTON AIRPORT | | BOX 9 | | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH STREET | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | | AKRON | OH | 44308 | |
| AKSAMIT, STAN J | | ADDRESS REDACTED | | | | | | | |
| AKSARBEN TV | | 3021 N 93RD ST | | | | OMAHA | NE | 68106 | |
| AKSEL, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| AKSELROD, GREGORY | | ADDRESS REDACTED | | | | | | | |
| AKSELROD, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| AKSENOV, STANISLAV IGOREVICH | | ADDRESS REDACTED | | | | | | | |
| AKSHAR, ROBYN | | ADDRESS REDACTED | | | | | | | |
| AKSU, SEYYAL | | 16291 JACKSON RANCH RD | | | | SILVERADO | CA | 92676 | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | | UPPER DARBY | PA | 19082-7607 | |
| AKU, DAVID KWEKU | | ADDRESS REDACTED | | | | | | | |
| ARUCHIE, FRANK OSITA | | ADDRESS REDACTED | | | | | | | |
| AKUMA, LOVELACE OGUDU | | ADDRESS REDACTED | | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | ADDRESS REDACTED | | | | | | | |
| AKWARA, SHEILLA ACHUDI | | ADDRESS REDACTED | | | | | | | |
| AKYAN, SHAHE KEGHAM | | ADDRESS REDACTED | | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | ADDRESS REDACTED | | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | | VICTORVILLE | CA | 92392 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | ADDRESS REDACTED | | | | | | | |
| AL ABDALAH, AHMED F | | ADDRESS REDACTED | | | | | | | |
| AL AMIR, KHALIL | | ADDRESS REDACTED | | | | | | | |
| AL AMMARY, RYAN NASSER | | ADDRESS REDACTED | | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | | RICHMOND | VA | 23226 | |
| AL AWAMIE, AHLIA J | | ADDRESS REDACTED | | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | | OKLAHOMA CITY | OK | 73109 | |
| AL BUSAIDY, CAMELIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| AL BUTURKY, KARAR ABDUL | | ADDRESS REDACTED | | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | | SPOKANE | WA | 99202 | |
| AL DHAIF, HAIDER ALI | | ADDRESS REDACTED | | | | | | | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518 | |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| AL HABIB, MAHMOOD SALAH | | ADDRESS REDACTED | | | | | | | |
| AL HANI, SAMARA A | | ADDRESS REDACTED | | | | | | | |
| AL HASAN, NAILA M | | ADDRESS REDACTED | | | | | | | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | | MONTGOMERY | AL | 36132-7480 | |
| AL JARAH, SINAN RAAD | | ADDRESS REDACTED | | | | | | | |
| AL KHABIR, ALLAH | | ADDRESS REDACTED | | | | | | | |
| AL KHALIFAH, ESSA ADIL | | ADDRESS REDACTED | | | | | | | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | | ORLANDO | FL | 32808 | |
| AL MAJID, WAKIL | | 3705 S G MASON DR NO 2011S | | | | FALLS CHURCH | VA | 22041 | |
| AL MANSOR, JASON M | | ADDRESS REDACTED | | | | | | | |
| AL MOUSA, ANAS BASIL | | ADDRESS REDACTED | | | | | | | |
| AL MUSAWI, HAMDIA | | 576 WOBURN DR | | | | YPSILANTI | MI | 48198-8462 | |
| AL NAJJAR, SAMMIE JAMAL | | ADDRESS REDACTED | | | | | | | |
| AL QALLAF, BADER | | ADDRESS REDACTED | | | | | | | |
| AL RAYIS, AKRAM NAIL | | ADDRESS REDACTED | | | | | | | |
| AL RUBAIE, AHMAD KASIM | | ADDRESS REDACTED | | | | | | | |
| AL SAHLANY, MAJED | | 515 N  ARMISTEAD ST | | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | ADDRESS REDACTED | | | | | | | |
| AL SALAMAH, MISHARI ADEL | | ADDRESS REDACTED | | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | ADDRESS REDACTED | | | | | | | |
| AL VINSON INC | | 715 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH STREET | | | KENT | WA | 98032 | |
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | | CLARKSTON | GA | 30021-1218 | |
| AL ZUAD, HAWRA A | | ADDRESS REDACTED | | | | | | | |
| AL, ESNEIDER | | C | | | | JUAREZ MX MX | | 32100-0000 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | | MONTGOMERY | AL | 361110594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | | MONTGOMERY | AL | 36102 | |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | | P O BOX 301463 | | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | | MONGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | | BIRMINGHAM | AL | 352950188 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORP | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION | ATTN NANCY ROLAND | 605 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION ALAGASCO | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION ALAGASCO | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA POWER | | P O BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA POWER COMPANY | ERIC T RAY | BALCH & BINGHAM LLP | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRATY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | | BIRMINGHAM | AL | 35220-0846 | |
| ALABAMA STATE | | DEPARTMENT OF REVENUE | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURY UNCLAIMED PROPERTY DIV | | P O BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE ROAD | | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | | ALABASTER | AL | 35007 | |
| ALABI, WAHEED ABIODUN | | ADDRESS REDACTED | | | | | | | |
| ALABSI, AMER | | ADDRESS REDACTED | | | | | | | |
| ALACAR, DENISE | | P O BOX 592 | | | | LOCKEFORD | CA | 95237 | |
| ALACHUA CO TAX COLLECTOR | | 12 SE 1ST ST | | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE DEPT | 12 S E 1ST ST | | GAINESVILLE | FL | | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 4809 JAMES MCDIVITT | | | | GAINESVILLE | FL | 32608 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 285410282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 4064 RIVER RD | | | | WELLSBURG | WV | 26070-2817 | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | | SARASOTA | FL | 34243 | |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | | BALTIMORE | MD | 21221 | |
| ALAEDDIN, ALAA EYAD | | ADDRESS REDACTED | | | | | | | |
| ALAEDDIN, ISLAM | | ADDRESS REDACTED | | | | | | | |
| ALAEDDINI, BORNA | | ADDRESS REDACTED | | | | | | | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | | BRIMINGHAM | AL | 35246-0022 | |
| ALAGASCO ALABAMA GAS CORPORATION | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| ALAGIA, DAMON N | | ADDRESS REDACTED | | | | | | | |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | | WAUKEGAN | IL | 60087 2163 | |
| ALAIMO, THOMAS LAWERENCE | | ADDRESS REDACTED | | | | | | | |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | | RICHMOND | VA | 23219 | |
| ALAJA, TONY | | ADDRESS REDACTED | | | | | | | |
| ALAM, ABED | | ADDRESS REDACTED | | | | | | | |
| ALAM, AFSANA | | ADDRESS REDACTED | | | | | | | |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | | DALLAS | TX | 75243 | |
| ALAM, RAHAT | | 368 GLENWOOD DR | NO 104 | | | BLOOMINGDALE | IL | 60108 | |
| ALAM, RASHED | | ADDRESS REDACTED | | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | | LORTON | VA | 22079-4501 | |
| ALAM, TASHIB | | ADDRESS REDACTED | | | | | | | |
| ALAM, ZOHAIB | | ADDRESS REDACTED | | | | | | | |
| ALAM, ZUBAIR SYED | | ADDRESS REDACTED | | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GRAHAM | NC | 27253 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | | LAS VEGAS | NV | 89118 | |
| ALAMEDA ASSOCIATES | | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | JOHN BEDROSIAN | 2934 1/2 BEVERLY GLEN CIR NO 419 | | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE O 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA COUNTY CLERK & RECORDER | | 1106 MADISON 1ST FL | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERRIFF | | CHARLES C PLUMMER | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST RM 131 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | | OAKLAND | CA | | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER TAX COLLECTOR | DONALD R WHITE | 1221 OAK ST  RM137 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WEIGHTS & MEASURES | | ALAMEDA COUNTY WEIGHTS & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | | OAKLAND | CA | 94604 | |
| ALAMED DEPT OF CHILD SUPPORT SVCS | | PO BOX 2072 | | | | OAKLAND | CA | 94604-2072 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | | HAYWARD | CA | 94545 | |
| ALAMEDA III, PETER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA NEWSPAPER GROUP INC | | | | | | OAKLAND | CA | 946048984 | |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | | LAJAS | PR | 00667-1401 | |
| ALAMEDA, JIM | | 7942 VOMAC RD | | | | DUBLIN | CA | 94568 | |
| ALAMEIDA, DESTIN KAPOI | | ADDRESS REDACTED | | | | | | | |
| ALAMENE, FANTA ANUMIT | | ADDRESS REDACTED | | | | | | | |
| ALAMI, YAHYA ABBAS | | ADDRESS REDACTED | | | | | | | |
| ALAMIA, NICHOLAS DANA | | ADDRESS REDACTED | | | | | | | |
| ALAMILLO, EDGAR ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ALAMILLO, ERIKA | | ADDRESS REDACTED | | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | | WALNUT | CA | 91789 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | | SAN ANTONIO | TX | 782460368 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | | ATLANTA | GA | 303848165 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | | SAN ANTONIO | TX | 782124996 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | | FORT WORTH | TX | 761011833 | |
| ALAMO, ERIC N | | ADDRESS REDACTED | | | | | | | |
| ALAMO, JASMINE VANESSA | | ADDRESS REDACTED | | | | | | | |
| ALAMO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DRIVE | | | | ALAMOGORDO | MN | 88310 | |
| ALAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | ATTN DAVID GOULD | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| ALAMOUDI, AHMAD ABDURAHMAN | | ADDRESS REDACTED | | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-2044 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | | ROANOKE | VA | 24019 | |
| ALAN DOCHERTY DIR OF SALES FINANCE | FABRIK | 1830 E WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | | SAN DIEGO | CA | 92139-3806 | |
| ALAN K MILLS & ANGELA IMEL | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| ALAN M KOENIG | | 11828 NE KNOTT ST | | | | PORTLAND | OR | 97220 | |
| ALAN N ACKLEY | | PO BOX 626 | | | | HUNTSVILLE | MC | 28070 | |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | | NEWBURYPORT MASS | MA | 01950 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | | RICHMOND | VA | 23225 | |
| ALAN PHAM UTMA CA HONG NGUYEN | HONG NGUYEN | 22442 LULL ST | | | | WEST HILLS | CA | 91304 | |
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | | SIMI VALLEY | CA | 93065-1006 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM ROAD | SUITE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | | LAFAYETTE | LA | 70592 | |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-0000 | |
| ALAN, SIMPSON | | 833 F ST | | | | FRESNO | CA | 93706-3418 | |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | | PORT SAINT LUCIE | FL | 34983-8639 | |
| ALANAMU, NURUDEEN BOLAJI | | ADDRESS REDACTED | | | | | | | |
| ALANGCAS, RANGIE BACALSO | | ADDRESS REDACTED | | | | | | | |
| ALANI, LANCE TAHA | | ADDRESS REDACTED | | | | | | | |
| ALANIS JIMENEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| ALANIS, BERNADINE M | | ADDRESS REDACTED | | | | | | | |
| ALANIS, DARIO | | ADDRESS REDACTED | | | | | | | |
| ALANIS, JESUS | | ADDRESS REDACTED | | | | | | | |
| ALANIS, STEPHANIE ALISSA | | ADDRESS REDACTED | | | | | | | |
| ALANIZ CONSTRUCTION | | 7100 STEVENSON BLVD | | | | FREMONT | CA | 94538-2485 | |
| ALANIZ, ADRIAN NA | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, ESPERANZA | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, JAIME ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, JESSICA ELISE | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, KAREN SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | | ROMA | TX | 78584-8185 | |
| ALANIZ, MARIA L | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, NATHAN STEVE | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | | MCALLEN | TX | 78503-0000 | |
| ALANIZ, SANDRA ARISBET | | ADDRESS REDACTED | | | | | | | |
| ALANIZ, TANIA M | | ADDRESS REDACTED | | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | | RICHFIELD | UT | 84701-2547 | |
| ALANSALON, GUADA | | ADDRESS REDACTED | | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | | EAST PALOATO | CA | 94303-0000 | |
| ALAPATI MICHELLE | | 146 FIG TREE LN NO 4B | | | | MARTINEZ | CA | 94553 | |
| ALAPATI MICHELLE B | | 146 FIG TREE LN NO 4B | | | | MARTINEZ | CA | 94553 | |
| ALAPATI, MICHELLE | | 5108 SPRINGCREST CT | | | | ANTIOCH | CA | 94531-8081 | |
| ALAPATI, MICHELLE | ALAPATI MICHELLE | 146 FIG TREE LN NO 4B | | | | MARTINEZ | CA | 94553 | |
| ALAPATI, MICHELLE B | | ADDRESS REDACTED | | | | | | | |
| ALAPATI, MICHELLE B | ALAPATI MICHELLE B | 146 FIG TREE LN NO 4B | | | | MARTINEZ | CA | 94553 | |
| ALAPONT, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| ALAPONT, RAYMOND D | | ADDRESS REDACTED | | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | | MIAMI LAKES | FL | 33016-0000 | |
| ALARCON JR, MANUEL | | ADDRESS REDACTED | | | | | | | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, DAISY | | ADDRESS REDACTED | | | | | | | |
| ALARCON, DEBORAH L | | ADDRESS REDACTED | | | | | | | |
| ALARCON, EULISES | | ADDRESS REDACTED | | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | | LOS ANGELES | CA | 90071 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | | TURLOCK | CA | 95380-0000 | |
| ALARCON, JASON BANUELOS | | ADDRESS REDACTED | | | | | | | |
| ALARCON, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| ALARCON, MIA SARA | | ADDRESS REDACTED | | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARCON, MILENKA FRANCESKA | | ADDRESS REDACTED | | | | | | | |
| ALARCON, NATALIE XIMANA | | ADDRESS REDACTED | | | | | | | |
| ALARCON, STACY DIANE | | ADDRESS REDACTED | | | | | | | |
| ALARID, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALARIE, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE STREET | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | | VA BEACH | VA | 23455 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | | PITTSBURGH | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 891042522 | |
| ALARMSOFT INC | | PO BOX 7246 | | | | NORFOLK | VA | 23509-0246 | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | | CHICAGO | IL | 60693-1182 | |
| ALAS, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALAS, CESAR A | | ADDRESS REDACTED | | | | | | | |
| ALAS, FERNANDO ARTURO | | ADDRESS REDACTED | | | | | | | |
| ALAS, JOSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAS, JOSE E | | ADDRESS REDACTED | | | | | | | |
| ALAS, LUIS | | ADDRESS REDACTED | | | | | | | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DRIVE STE 100 | KENAI TRIAL COURTS | | | KENAI | AK | 99611-7717 | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | | KENAI | AK | 996117717 | |
| ALASKA DEPARTMENT OF REVENUE | ANCHORAGE TAX OFFICE | 550 W 7TH AVE SUITE 500 | | | | ANCHORAGE | AK | 99501 | |
| ALASKA DEPARTMENT OF REVENUE | JUNEAU TAX OFFICE | P O BOX 110420 | 333 W WILLOUGHBY 11TH FLOOR | | | JUNEAU | AK | 99801 | |
| ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPT  OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS | 150 THIRD ST  SUITE 217 | PO BOX 110807 | | JUNEAU | AK | 99801-0807 | |
| ALASKA DEPT  OF ENVIRONMENTAL CONSERVATION | | 410 WILLOUGHBY AVE  SUITE 303 | | | | JUNEAU | AK | 99811-1800 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | | ANCHORAGE | AL | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKER, MOHAMID EMAD | | ADDRESS REDACTED | | | | | | | |
| ALATALO, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALATORRE, ANA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| ALATORRE, RICARDO ISIDRO | | ADDRESS REDACTED | | | | | | | |
| ALATORRE, ROBERTO FIDEL | | ADDRESS REDACTED | | | | | | | |
| ALATORRE, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| ALATTAR, NEZAR M | | ADDRESS REDACTED | | | | | | | |
| ALAYAFI, AISHA | | 514 COAPMAN ST APT 1B | | | | GREENSBORO | NC | 27407-1840 | |
| ALAYO, ROBERT | | 2411 21ST AVE | | | | ASTORIA | NY | 11105-3385 | |
| ALAYON, BARBARA | | 8320 NW 85 AVE APT 404 | | | | MIAMI | FL | 33126-0000 | |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | | POMPANO BEACH | FL | 33067-0000 | |
| ALAZAWI, AUDRA | | ADDRESS REDACTED | | | | | | | |
| ALAZAWI, JASON M | | ADDRESS REDACTED | | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | | LANCASTER | NY | 140861839 | |
| ALBA, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | | PHILADELPHIA | PA | 19135-2811 | |
| ALBA, CASSANDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALBA, EDDY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALBA, EMILY PAMELA | | ADDRESS REDACTED | | | | | | | |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | | MIAMI H | FL | 33015-0000 | |
| ALBA, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ALBA, JORGE | | ADDRESS REDACTED | | | | | | | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | | WHITTIER | CA | 00009-0602 | |
| ALBA, JOSEPH VILLAROSA | | ADDRESS REDACTED | | | | | | | |
| ALBA, LUIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | | AUSTIN | TX | 78737-0000 | |
| ALBA, MATTHEW CHRIS | | ADDRESS REDACTED | | | | | | | |
| ALBA, NEXI CLARIBEL | | ADDRESS REDACTED | | | | | | | |
| ALBA, RICARDO JOSE | | ADDRESS REDACTED | | | | | | | |
| ALBADRI, OMAR | | ADDRESS REDACTED | | | | | | | |
| ALBAKAL, OLIVIA VERGIN | | ADDRESS REDACTED | | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107-5310 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | | COLUMBUS | OH | 432155436 | |
| ALBAN, NATALIE | | ADDRESS REDACTED | | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DRIVE | | | | WHITTIER | CA | 90602 | |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| ALBANESE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALBANESE, LEAH MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | | MUNSTER | IN | 46321-9128 | |
| ALBANESE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ALBANESE, PATRICK CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALBANESE, SETH JORDAN | | ADDRESS REDACTED | | | | | | | |
| ALBANESE, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALBANESI, TONY JAMESON | | ADDRESS REDACTED | | | | | | | |
| ALBANO, BRYAN T | | ADDRESS REDACTED | | | | | | | |
| ALBANO, CATHERINE | | 28 HERITAGE RD | | | | DRACUT | MA | 01826-4300 | |
| ALBANO, DANIELLA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBANO, MARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| ALBANO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALBANO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| ALBANO, PATRICK DE PERIO | | ADDRESS REDACTED | | | | | | | |
| ALBANO, PEDRO | | ADDRESS REDACTED | | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | ADDRESS REDACTED | | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | | ALBANY | GA | 31702 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | | ALBANY | GA | 31701 | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | | ALBANY | GA | 31706 | |
| ALBANY HERALD | | PHIL CODY | 126 NORTH WASHINGTON STREET | | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | | ALBANY | GA | 31702-0048 | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | | RENSSELAER | NY | 12144 | |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES MC 67 | | | | ALBANY | NY | 12208 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | | GLENMONT | NY | 12077 | |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | | ATLANTA | GA | 30327 | |
| ALBANY TIMES UNION | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER ROAD | | | ALBANY | NY | 12212 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | | ALBANY | NY | 12201 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | | ALBANY | GA | 31702-0447 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | | BETHLEHEM | PA | 18016 | |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | | BLOOMINGTON | IL | 61704 | |
| ALBARRACIN, EDWIN A | | ADDRESS REDACTED | | | | | | | |
| ALBARRAN, IVAN | | ADDRESS REDACTED | | | | | | | |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | | FORT LEE | VA | 23801-1453 | |
| ALBAUGH, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | | N RICHLAND HILLS | TX | 76180 | |
| ALBAUGH, THOMAS RAY | | ADDRESS REDACTED | | | | | | | |
| ALBEA, TENESHA SADE | | ADDRESS REDACTED | | | | | | | |
| ALBECK, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALBEE JONATHAN D | | 1833 MARINA DR | | | | NORMAL | IL | 61761 | |
| ALBEE, JAMES E & FRANCES M | | 3206 CALIENTE CT APT 5161 | | | | ARLINGTON | TX | 76017 | |
| ALBEE, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| ALBEE, JONATHAN D | ALBEE JONATHAN D | 1833 MARINA DR | | | | NORMAL | IL | 61761 | |
| ALBEE, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY ASSESSOR | FINANCE ADMINISTRATION | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY CIRCUIT COURT CLERK | | 501 EAST JEFFERSON ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | | ALPENA | MI | 49707 | |
| ALBENZIO, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| ALBER, JONATHAN BURTON | | ADDRESS REDACTED | | | | | | | |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | | CONCORD | NH | 03301 | |
| ALBERDING, KIM MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBERGO, DAVID KENNETH | | ADDRESS REDACTED | | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | | LOUISVILLE | KY | 40268 | |
| ALBERINO, JASON | | ADDRESS REDACTED | | | | | | | |
| ALBERMALE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | | |
| ALBERNAZ, ALICIA | | ADDRESS REDACTED | | | | | | | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| ALBERS, BENJAMIN DAVIS | | ADDRESS REDACTED | | | | | | | |
| ALBERS, BRETT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ALBERS, BRYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ALBERS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALBERS, JASON BRIAN | | ADDRESS REDACTED | | | | | | | |
| ALBERS, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALBERS, MICHAEL JOESEPH | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERS, NATALIE | | ADDRESS REDACTED | | | | | | | |
| ALBERS, WILLIAM TROY | | ADDRESS REDACTED | | | | | | | |
| ALBERT & SUZANNE SEPPI JT TEN | | 140 OAKHURST RD | | | | PITTSBURGH | PA | 15215 | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | | SHELBYVILLE | KY | 40065 | |
| ALBERT F MARANO | SHERIFF & TREASURER OF HARRISON COUNTY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| ALBERT FLOWER JR | | 376 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| ALBERT H KANDEL TRUST DTD 9/25/84 | ALBERT KANDEL | 15803 THOMAS RIDGE CT | | | | CHESTERFIELD | MO | 63017 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 S 4TH ST STE 230 | | | | LOUISVILLE | KY | 40202-2507 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVENUE | | | | LOUISVILLE | KY | 402022540 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | | DES PLAINS | IL | 60016 | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERT, APRIL JOVON | | ADDRESS REDACTED | | | | | | | |
| ALBERT, CASEY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALBERT, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ALBERT, CINDY MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, CLAUDE EINSTEIN | | ADDRESS REDACTED | | | | | | | |
| ALBERT, DARNEZ TREMAINE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | | BIDDEFORD | ME | 04005 | |
| ALBERT, DAVID R | | ADDRESS REDACTED | | | | | | | |
| ALBERT, EDWARD LADARELL | | ADDRESS REDACTED | | | | | | | |
| ALBERT, ERNEST CONRAD | | ADDRESS REDACTED | | | | | | | |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | | ORLANDO | FL | 32811-0000 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | | WALLINGFORD | CT | 06492 | |
| ALBERT, HENRY CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALBERT, JO ANN | | ADDRESS REDACTED | | | | | | | |
| ALBERT, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| ALBERT, MAZIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALBERT, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | | LEAGUE CITY | TX | 77573-2625 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ALBERT, RICHARD GERHARD | | ADDRESS REDACTED | | | | | | | |
| ALBERT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| ALBERT, SEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | | TEMECULA | CA | 92591 | |
| ALBERT, WILNISE | | ADDRESS REDACTED | | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | | CORPUS CHRISTI | TX | 78416-1609 | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | | RALEIGH | NC | 27617-0000 | |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | | FORT MYERS | FL | 33908-2143 | |
| ALBERTER, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | | NEW ORLEANS | LA | 70117-3547 | |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | | WATAUGA | TX | 76148-1646 | |
| ALBERTO, JESUS | | 6009 LUCENTE AVE | | | | SUITLAND | MD | 20746-3728 | |
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | | BROWNSVILLE | TX | 78520-8125 | |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205-0000 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | | IRVINE | CA | 92602-2466 | |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | | STERLING | VA | 20164-0000 | |
| ALBERTO, YAHANLY | | ADDRESS REDACTED | | | | | | | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | | CRANSTON | RI | 029200000 | |
| ALBERTS, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALBERTS, JOYCE N | | ADDRESS REDACTED | | | | | | | |
| ALBERTS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | | PORTLAND | OR | 97280-1232 | |
| ALBERTS, SHANE | | ADDRESS REDACTED | | | | | | | |
| ALBERTS, TABATHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | | GLEN ALLEN | VA | 23060-4573 | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID STREET | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | | TORRINGTON | CT | 06790 | |
| ALBERTSON, CHARLES F | | ADDRESS REDACTED | | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE | | 20 CITRUS DRIVE | | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | | TAMPA | FL | 33619 | |
| ALBERTSON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ALBERTSON, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| ALBERTSON, NIKKI L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTSON, RYAN DEAN | | ADDRESS REDACTED | | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | | CHICAGO | IL | 60675-1329 | |
| ALBERTSONS INC | | PO BOX 20 | | | | BOISE | ID | 83726 | |
| ALBERTY, SHANI ANNIE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | | LAMAR | CO | 81052 | |
| ALBIN, PETER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALBIN, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| ALBIN, STEVEN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ALBINANA, JAMES P | | ADDRESS REDACTED | | | | | | | |
| ALBINO, ERIC | | ADDRESS REDACTED | | | | | | | |
| ALBINO, KALEO PETER | | ADDRESS REDACTED | | | | | | | |
| ALBINO, MARILYN | | ADDRESS REDACTED | | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | | ORLANDO | FL | 32807-0000 | |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | | WEST ORANGE | NJ | 07052-0000 | |
| ALBIZU, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| ALBO, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | | MILWAUKEE | WI | 53215-3104 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | | LOS ANGELES | CA | 90024-5022 | |
| ALBRECHT, AMANDA JOAN | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | | WAUKESHA | WI | 53188 | |
| ALBRECHT, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | | STEVENSONS RNCH | CA | 91318 | |
| ALBRECHT, JACOB THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, JOE KENNETH | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, KATIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, LAURYN BROOKE | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, MEGAN LENEE | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, PHILIP MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ALBRECHT, TREVYN LAPEER | | ADDRESS REDACTED | | | | | | | |
| ALBRECT, KIRK RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT JR , DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD STREET | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, BEVERLY ANDREA | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, CORY NELSON | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, DANIEL ROY | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, JASON L | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, MEREDITH | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | | LANCASTER | PA | 17603-0000 | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, PATRICE S | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DRIVE | | | | MARIETTA | GA | 30066 | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | | MACOMB | MI | 48042 | |
| ALBRIGHT, WESLEY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | | DUNCANVILLE | TX | 75137 | |
| ALBRING, DONALD K | | ADDRESS REDACTED | | | | | | | |
| ALBRITTAIN, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ALBRITTEN, SCOPHANIE LATRESIA | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, ALLEN | | 1466 MIDWAY AVE | | | | SPRINGDALE | AR | 72764-6833 | |
| ALBRITTON, ALLEN M | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | | DALLAS | TX | 75231 | |
| ALBRITTON, DONALD ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, DREDRICK | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | | ROCHESTER | NY | 146096519 | |
| ALBRITTON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, MICHELLE RANEE | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, PHYLLIS B | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBRITTON, ZACHARY LUKE | | ADDRESS REDACTED | | | | | | | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | | ARLINGTON | TX | 76003 | |
| ALBRO, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | | GAINESVILLE | FL | 32607 | |
| ALBRO, STEVEN R | | ADDRESS REDACTED | | | | | | | |
| ALBRYCHT, KEITH R | | ADDRESS REDACTED | | | | | | | |
| ALBUERA, TRACY | | ADDRESS REDACTED | | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | | SAN FRANCISCO | CA | 94124-0000 | |
| ALBUJAR, CRISTIAN E | | ADDRESS REDACTED | | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O  BOX 1313 | | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87195 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | | ALBUQUERQUE | NM | 87125-0625 | |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, LEANNE K | | ADDRESS REDACTED | | | | | | | |
| ALBUQUERQUE, NERRY | | ADDRESS REDACTED | | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | | SAN MATEO | CA | 94401 | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | | ALBUQUERQUE | NM | | |
| ALBURN, TYSON CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| ALBURQUEQUE, DENISSE | | PO BOX 5088 | | | | SUN CITY CTR | FL | 33571-5088 | |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | | RENTON | WA | 98055 | |
| ALCAIDE, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | | HAUPPAUGE | NY | 11788-0000 | |
| ALCALA, APRIL LEE | | ADDRESS REDACTED | | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALCALA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | | MUNSTER | IN | 46321-1620 | |
| ALCALA, JAIME G | | ADDRESS REDACTED | | | | | | | |
| ALCALA, JOSE GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| ALCALA, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| ALCALA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALCALA, LILLIAN I | | ADDRESS REDACTED | | | | | | | |
| ALCALA, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ALCALA, MARY GRACIELA | | ADDRESS REDACTED | | | | | | | |
| ALCALA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALCALA, PAUL S | | ADDRESS REDACTED | | | | | | | |
| ALCALA, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALCALA, SANDRA | | ADDRESS REDACTED | | | | | | | |
| ALCALA, THELMA E | | 70 WATER ST | | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALCANTAR, ANTONIO A | | ADDRESS REDACTED | | | | | | | |
| ALCANTAR, ASHLEE ROSE | | ADDRESS REDACTED | | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | | HAMMOND | IN | 46327-1614 | |
| ALCANTAR, GABRIEL T | | ADDRESS REDACTED | | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | | CHAMBLEE | GA | 30341-0000 | |
| ALCANTAR, MARIA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALCANTARA, BRENDA E | | ADDRESS REDACTED | | | | | | | |
| ALCANTARA, JOHNNY BALOY | | ADDRESS REDACTED | | | | | | | |
| ALCANTARA, LEONEL | | ADDRESS REDACTED | | | | | | | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | | SAN JOSE | CA | 95122-0000 | |
| ALCANTARA, STEVEN LAZO | | ADDRESS REDACTED | | | | | | | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | ADDRESS REDACTED | | | | | | | |
| ALCARAZ, JESSE J | | ADDRESS REDACTED | | | | | | | |
| ALCARAZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | | SANTA ANA | CA | 92704 | |
| ALCARAZ, YADIRA | | ADDRESS REDACTED | | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | | PHILADELPHIA | PA | 191707459 | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE  ROOM 2F 112 | | | MURRAY HILL | NJ | 07974 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | | DALLAS | TX | 75391-1476 | |
| ALCAZAR, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| ALCAZAR, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALCE, CARLOS ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | ADDRESS REDACTED | | | | | | | |
| ALCENICE, REED | | 4612 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115-6326 | |
| ALCENIUS, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| ALCHABOUN, OMAR | | ADDRESS REDACTED | | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | ADDRESS REDACTED | | | | | | | |
| ALCINAY, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| ALCINDOR, ROLYN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, GERALDINE | | ADDRESS REDACTED | | | | | | | |
| ALCIVAR, WALTER FABIAN | | ADDRESS REDACTED | | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | | MARKHAM | ON | L3R 1B8 | CANADA |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | | HONG KONG | | | HONG KONG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | | ATLANTA | GA | 30384-7445 | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | | ALCOA | TN | 37701 | |
| ALCOA, CITY OF | | ALCOA CITY OF | 223 ASSOCIATES BLVD | | | ALCOA | TN | | |
| ALCOCER, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALCOCER, GENA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | | POMPANO BEACH | FL | 33064-3617 | |
| ALCOCER, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ALCOCER, MIKE | | ADDRESS REDACTED | | | | | | | |
| ALCOCER, RICHARD H | | ADDRESS REDACTED | | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | | DENVER | CO | 802181638 | |
| ALCON, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALCONCEL CHRISTOPHER MICHAEL | | 4241 SUMMIT CORNER DR APT 361 | | | | FAIRFAX | VA | 22080 | |
| ALCONCEL, CHRISTOPHER M | | 11716 FAIRFAX WOODS WAY | APT 22308 | | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALCONCEL, CHRISTOPHER MICHAEL | ALCONCEL CHRISTOPHER MICHAEL | 4241 SUMMIT CORNER DR APT 361 | | | | FAIRFAX | VA | 22080 | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | | LAKEWOOD | CA | 90715-1820 | |
| ALCORDO, GERRELAINE | | ADDRESS REDACTED | | | | | | | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| ALCORN, RYAN CRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | | MANITOWOC | WI | 54220 3645 | |
| ALCOSER, LUZ M | | ADDRESS REDACTED | | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | | FREMONT | CA | 94539-3730 | |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | | MALDEN | MA | 02148 | |
| ALCOTT, EMILY | | 136 FRANK RD | | | | HAMILTON | NY | 13346 | |
| ALCOVER, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| ALCOVER, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALCOX, JUSTINA LEE | | ADDRESS REDACTED | | | | | | | |
| ALCOX, RYAN C | | ADDRESS REDACTED | | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 117584841 | |
| ALDABASHI, SAMIR | | ADDRESS REDACTED | | | | | | | |
| ALDACO, ABEL | | ADDRESS REDACTED | | | | | | | |
| ALDACO, EMMA YESENIA | | ADDRESS REDACTED | | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | | COLORADO SPRINGS | CO | 80916-1954 | |
| ALDAJAEI, JAMAL T | | ADDRESS REDACTED | | | | | | | |
| ALDANA JR , ELADIO | | ADDRESS REDACTED | | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | | SAVANNAH | GA | 31406-0000 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | | LONG BEACH | CA | 90807-0000 | |
| ALDANA, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | | TRACY | CA | 95376 | |
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | | HIALEAH | FL | 33016-4706 | |
| ALDANA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALDANA, ROMILIO A | | ADDRESS REDACTED | | | | | | | |
| ALDANA, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ALDAPE, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALDAPE, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | | HACKENSACK | NJ | 07601 | |
| ALDEA, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | | BROCKTON | MA | 02301 | |
| ALDEN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | | ACWORTH | GA | 30101 | |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | | ELIZABETHTON | TN | 37643-4112 | |
| ALDEN, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALDEN, LORI MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALDEN, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALDER APPRAISAL SERVICE | | 1510 SIENNA OAK CT | | | | SANDY | UT | 84092-4604 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | | GRAND ISLAND | NE | 68802 | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | | OAKRIDGE | NC | 27310 | |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | | ALEXANDER | NC | 28701 | |
| ALDERFER, MAGGIE F | | ADDRESS REDACTED | | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY ROAD | | | | LAKELAND | FL | 33801 | |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | | NAPLES | FL | 34119-0000 | |
| ALDERMAN, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| ALDERMAN, AUSTIN NEAL | | ADDRESS REDACTED | | | | | | | |
| ALDERMAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALDERMAN, DEMEA ALI | | ADDRESS REDACTED | | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | | MILTON | VT | 05468 | |
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-4328 | |
| ALDERSON, ALAN BRYAN | | ADDRESS REDACTED | | | | | | | |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | | LAKE STATION | IN | 46405-2509 | |
| ALDERSON, JOELLE A | | ADDRESS REDACTED | | | | | | | |
| ALDERSON, JOYCE | | 3664 EDINBROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 | |
| ALDERSON, LORENA D | | ADDRESS REDACTED | | | | | | | |
| ALDERSON, NATHAN M | | ADDRESS REDACTED | | | | | | | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | | SEATTLE | WA | 98124-1679 | |
| ALDETTE, MARC | | 461 CHASE RD | | | | NORTH DARTMOUTH | MA | 02747 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | | HOUSTON | TX | 770323099 | |
| ALDINGER, JAMES H | SUN AMERICA TRUST COMPANY | FBO JAMES H ALDINGER IRA 3MD 607304 | 1 PERSHING PLZ | | | JERSEY CITY | NJ | 07399 | |
| ALDON | | 1999 HARRISON STREET STE 1500 | | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH STREET | | | | OAKLAND | CA | 94612 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | | EMERYVILLE | CA | 94608-1901 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | | NASHVILLE | TN | 372102138 | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | | PALATINE | IL | 60074 | |
| ALDRED, LAURA E | | ADDRESS REDACTED | | | | | | | |
| ALDREDGE, JACKIE | | ADDRESS REDACTED | | | | | | | |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALDREDGE, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| ALDRETE, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065-0000 | |
| ALDRETE, RAUL | | 125 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | | JACKSON | TN | 38301 | |
| ALDRICH, BRYAN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, CHRIS T | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, ETHAN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, IAIN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, KENNETH OWEN | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, MICHELLE | | 45 DUKE ST | | | | WEST SPRINGFIELD | MA | 00000-1089 | |
| ALDRICH, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALDRICH, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | | SHERMAN | TX | 75092 | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | | JACKSONVILLE | AR | 72076 | |
| ALDRIDGE, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, KEENAN K R | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, LARRY | | 318 E BERTRAND RD | | | | NILES | MI | 49120-4433 | |
| ALDRIDGE, LAUREN KELLY | | ADDRESS REDACTED | | | | | | | |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | | KODAK | TN | 37764 1631 | |
| ALDRIDGE, VERTNER LEE | | ADDRESS REDACTED | | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | ADDRESS REDACTED | | | | | | | |
| ALDWORTH, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ALE HYDRAULIC MACHINERY CO | | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| ALE, WHITE | | 215 PASADENA PL | | | | MEMPHIS | TN | 38104-0000 | |
| ALEA, SCOVILL LOUISE | | ADDRESS REDACTED | | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | WASHINGTON | DC | 20011-2020 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | |
| ALECCI, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | | SAGINAW | MI | 48602 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | | OMAHA | NE | 68124-5467 | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | | OMAHA | NE | 681245467 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | ADDRESS REDACTED | | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | ADDRESS REDACTED | | | | | | | |
| ALEGRE, PATRICK ASPERA | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, GARY | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |
| ALEGRIA, MARINO | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, RICHARD MARTIN | | ADDRESS REDACTED | | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | | FAYETTEVILLE | NC | 28305-0000 | |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | | STAMFORD | CT | 06902-0000 | |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | | PEARLAND | TX | 77584-7786 | |
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANNIA AVE | | | | MIAMI | FL | 33139-0000 | |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | | DALLAS | TX | 75211-6216 | |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | | EDINBURG | TX | 78541-6965 | |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | | DENVER | CO | 80219-0000 | |
| ALEJANDRO A MURRIETA | | 1241 N EAST STREET SPACE 82 | | | | ANAHEIM | CA | 92805 | |
| ALEJANDRO, DANIEL PETER RAY | | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO, JAMES P | | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | ADDRESS REDACTED | | | | | | | |
| ALEJANDRO, MORALES | | ADDRESS REDACTED | | | | | | | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | | STAFFORD | TX | 77477 | |
| ALEJO, ANTHONY MARIANO | | ADDRESS REDACTED | | | | | | | |
| ALEJO, GEORGE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | | VALLEJO | CA | 94597-0000 | |
| ALEJO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | | TOMBALL | TX | 77375-6206 | |
| ALEJOS, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| ALEJOS, NISSA ANDREE | | ADDRESS REDACTED | | | | | | | |
| ALEJOS, NISSAA | | 49445 DOUGLAS ST | | | | INDIO | CA | 92201 | |
| ALEKSA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALEKSOV, SASA | | ADDRESS REDACTED | | | | | | | |
| ALEMAN JR, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, ALEXANDER JOSE | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | | EXETER | CA | 93221 | |
| ALEMAN, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | | CEDAR HILL | TX | 75104 | |
| ALEMAN, GLORIA E | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| ALEMAN, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, JUAN F | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, NELIDA INEZ | | ADDRESS REDACTED | | | | | | | |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | | PATERSON | NJ | 07504-1904 | |
| ALEMAN, QUELVIN MISAEL | | ADDRESS REDACTED | | | | | | | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | | COVENTRY | CT | 06238 | |
| ALEMANY, PAMELA J | | ADDRESS REDACTED | | | | | | | |
| ALEMAR, VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | | DALLAS | TX | 75231-9307 | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | | SACRAMENTO | CA | 95841 | |
| ALERS, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | | BOCA RATON | FL | 33433 | |
| ALERTSITE | | 4611 JOHNSON RD | | | | COCNUT CREEK | FL | 33073-4361 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | STE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | ALERTSITE | 4611 JOHNSON ROAD SUITE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALESCIO, MONICA T | | ADDRESS REDACTED | | | | | | | |
| ALESCZYK, EVAN JOHN | | ADDRESS REDACTED | | | | | | | |
| ALESHIRE, BEAU DYLAN | | ADDRESS REDACTED | | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | ADDRESS REDACTED | | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | | GILBERTSVILLE | PA | 19525-9629 | |
| ALESSANDRO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALESSI, VANESSA NATALIE | | ADDRESS REDACTED | | | | | | | |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | | CARNEGIE | PA | 15106-2064 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | | REVERE | MA | 02151 | |
| ALETA, STRATTON | | 204 TRACE LOOP | | | | MANDEVILLE | LA | 70448-7563 | |
| ALETTO, JASON | | PO BOX 8034 | | | | NEW FAIRFIELD | CT | 06812 | |
| ALEX | | STE 200 | | | | HUNTSVILLE | AL | 35801 | |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | | MUSKEGON HTS | MI | 49444 | |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| ALEX COMPTON | | 8941 SCHOENTHAL RD | | | | GARDEN RIDGE | TX | 78266 | |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | | RICHMOND | VA | 23226-2310 | |
| ALEX DEMETRIUS | | 191 NICHOLS RD | | | | NESCONSET | NY | 11767 | |
| ALEX PARKER | | 20 BIRCHWOOD RD | | | | MONROE | CT | | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | | PALM SPRINGS | CA | 92263 | |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | | GRANBURY | TX | 76049-4438 | |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | | COLUMBUS | GA | 31906-5130 | |
| ALEX, DURO | | 77B CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601-0000 | |
| ALEX, HERRERA | | ADDRESS REDACTED | | | | | | | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | ADDRESS REDACTED | | | | | | | |
| ALEX, MARMOLE | | 51 GRAND ST | | | | PATERSON | NJ | 07501 | |
| ALEX, MARMOLEJOS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| ALEX, MATHAI P | | 233 HILLANDALE DR | | | | BLOOMINGDALE | IL | 60108 | |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | | LEXINGTON | KY | 40517-0000 | |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77503-2300 | |
| ALEXA, DENNIS P | | 62 RT6N | | | | MAHOPAC | NY | 10541 | |
| ALEXA, DENNIS P | | FAMILY HOME | | | | MAHOPAC | NY | 10541 | |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | | QUEENS VILLAGE | NY | | |
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | | HOPEVILLE | GA | 30354-0000 | |
| ALEXANDER BOBINSKI | | 1351 N COURTENAY PKWY STE AA | | | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | | NEW YORK | NY | 10010 | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | | NEW YORK | NY | 10003 | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER GOODALL, KENDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | | HAVERTOWN | PA | 19083-5024 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRSUT NO 001 | C O AUGUSTUS C EPPS JR ESQ MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 001 | C O AUGUSTUS C EPPS JR ESQ MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 | ALEXANDER BOBINSKI | 1351 N COURTENAY PKWY STE AA | | | | MERRITT ISLAND | FL | 32953 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER II, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER III, CLIFFORD | | 128 WALKER RD | | | | WEST ORANGE | NJ | 07052 | |
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER JR , ROGER | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER JR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | | ST ALBANS | WV | 25177 | |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | | NEWLANDS GLASGOW L0 | | G43 2XX | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVENUE SO STE 1301 | | | | NEW YORK | NY | 100031603 | |
| ALEXANDER RESEARCH/COMM INC | | WRHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVENUE SO STE 1301 | | | NEW YORK | NY | 10003-1603 | |
| ALEXANDER STEIN ROLLOVER IRA | ALEXANDER STEIN | 14355 WHITE BIRCH VALLEY LN | | | | CHESTERFIELD | MO | 63017 | |
| ALEXANDER STEIN ROLLOVER IRA | SCOTTRADE INC | CUST FBO | ALEXANDER STEIN ROLLOVER IRA | 1678 CLARKSON RD | | CHESTERFIELD | MO | 63017 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | | SALEM | VA | 24153 | |
| ALEXANDER, AARON DESHAUN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ADAM JOHNSON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | | SAGINAW | MI | 48603 | |
| ALEXANDER, ANDREA A | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, ANDREW SIMONE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANGELA D | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ANTHONY KRISH | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133-2210 | |
| ALEXANDER, ASHLEY SHEERIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ASIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, AVERY JAMES | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BAILEE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | | ALLIANCE | OH | 44601-3024 | |
| ALEXANDER, BRAD | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRET | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRIAN TERRALL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRYANT DE SHON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, BRYANT N | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CALEB DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CARINA A | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CEDRIC DUANE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CHANDLER LAIN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CHRIS ANTION | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CHRISTOPHER JAMAHL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CLARENCE | | 3614 HAZELWOOD AVE | | | | MEMPHIS | TN | 38122-1228 | |
| ALEXANDER, CLINT DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | | FORT LAUDERDALE | FL | 33315-0000 | |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | | DALLAS | TX | 00007-5225 | |
| ALEXANDER, COURTNEY KEON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | | ASTORIA | NY | 11106-0000 | |
| ALEXANDER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | | CAPE CORAL | FL | 33993-4865 | |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | | PINELLAS POINT | FL | 33712 | |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | | OAKTON | VA | 22124-2716 | |
| ALEXANDER, DERONIQUE RACHELLE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DERRICK TYRONE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DESMOND | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DILLON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, DOAN HUYNH | | 3904 SETH WARNER CT | | | | GLEN ALLEN | VA | 23059 | |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALEXANDER, EMMANUEL JAMAL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ERIC | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ERIC BRANDAN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, FELISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, GEORGIA NATALIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JABBAR | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JACOB JASON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JADE KRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JAMARR GALDON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | | SUFFOLK | VA | 23434 | |
| ALEXANDER, JASON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JEARIM | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JEFF CLARK | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | | DOWAGIAC | MI | 49047 | |
| ALEXANDER, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JEREMY TODD | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JESSIE JAMES | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | | MOORE | OK | 73160-5839 | |
| ALEXANDER, JOHN DANAE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JON ROSS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JOSH LEVI | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, KATHERINE OLIVIER | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KATIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KEISHA S | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KENNETH MARCUS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KIP | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, KOEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, LAMAR EVERETT | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, LAMAR J | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, LANCE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDER, LATRICE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, LEDORA | | 5657 JEFFERSON | | | | MAPLE HGTS | OH | 44137 | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| ALEXANDER, LYKIA TEAIRA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARCUS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARCUS PIERRE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARK D | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARK LANGDON | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MELODY LYNN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | | MUNCIE | IN | 47305 1617 | |
| ALEXANDER, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MON TRELL JARODD | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MONALISA | | 119 FALLIN BLVD APT B4 | | | | GOLDSBORO | NC | 27534-4366 | |
| ALEXANDER, MONALISA BAKER | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, NICK LEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, NICKI RENEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, PADILLA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, PATRICIA | | 169 DELISE RD | | | | LABADIEVILLE | LA | 70372-2121 | |
| ALEXANDER, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, RACHEL LEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, RANDAL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, RAYCHELL A | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ROB | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ROBERT | | 3904 SETHWARNER CT | | | | GLENN ALLEN | VA | 23059 | |
| ALEXANDER, ROBERT  V | | 3904 SETHWARNER CT | | | | GLEN ALLEN | VA | 23059 | |
| ALEXANDER, ROBERT KEITH | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, RODELL TERMAINE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SAMUEL LUKE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SCHAUMIN CHANEL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SEAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SHAWN DONYA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SHONTESE N | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ALEXANDER, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | | BROOKLYN | NY | 11226-4643 | |
| ALEXANDER, SUSAN K | | 56 DEHAVEN DRIVE | | | | RICHMOND | VA | 23238 | |
| ALEXANDER, SUSAN P | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, THEODORE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | | JOHNSON CITY | TN | 37604-2923 | |
| ALEXANDER, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TIRON L | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TOM D | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TONY JARELL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | | REDFORD | MI | 48239 | |
| ALEXANDER, TRACEY MARIE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRACI NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRACY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRACY LEANN | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, TRAVIS WILIAM | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, TYESHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, VALERIE TESS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, VENETIA | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, VINCE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, WATANI J | | 4320 ELIZABETH ST | | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, WILIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, WILLIAM BUCK | | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, WILMARTH E | | ADDRESS REDACTED | | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | | BALTIMORE | MD | 212369642 | |
| ALEXANDERS OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 7652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | REGO PARK | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO SHOPPING CENTER INC | | PO BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS REGO SHOPPING CENTER INC | ALEXANDERS REGO SHOPPING CENTER INC | PO BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS REGO SHOPPING CENTER INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL ROAD | | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | | SAN DIEGO | CA | 92103-0000 | |
| ALEXANDRA, MILLAM J | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDRE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, DANDRE NICHOLIAS | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | | MIAMI SHORES | FL | 33168-4313 | |
| ALEXANDRE, JEAN CLAUDE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, LUC PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, MARDOCHEE | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRE, RICH K | | ADDRESS REDACTED | | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | | ALEXANDIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | | NEWARK | NJ | 07190-0003 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 WACKER DR | | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL PROPERTIES INC | 110 WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC & ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHANIE WARCH | GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | | NEW YORK | NY | 10036 | |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL STREET | | | | WAKEFIELD | MA | 01880 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | | SUN VALLEY | CA | 91352-0000 | |
| ALEXANIAN, GEVORG | | ADDRESS REDACTED | | | | | | | |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | | ONTARIO | CA | 91764 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE STREET | | | | HANOVER PARK | IL | 60103 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIOU, GEORGE H | | ADDRESS REDACTED | | | | | | | |
| ALEXIOU, GEORGE HARRY | | ADDRESS REDACTED | | | | | | | |
| ALEXIOU, NIKOLAOS HARRY | | ADDRESS REDACTED | | | | | | | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| ALEXIS JR , DWIGHT RAY | | ADDRESS REDACTED | | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | ADDRESS REDACTED | | | | | | | |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | | HEPHZIBAH | GA | 30815-4817 | |
| ALEXIS, ALFRED | | 145 MANOR BLVD | APT 502 | | | NAPLES | FL | 341044184 | |
| ALEXIS, BEAUD DONNA | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, FLOYD | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, FRANCIN CLAUDE GIL | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | | ORANGE PARK | FL | 32073-6710 | |
| ALEXIS, MICHELANGE | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, RANDY | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALEXIS, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | | GIG HARBOR | WA | 98335 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | | TAMPA | FL | 336125231 | |
| ALEXTRONICS | | PO BOX 459 | | | | ALEXANDRIA | MN | 56308 | |
| ALEZARD, LUIS | | ADDRESS REDACTED | | | | | | | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | | SAN DIEGO | CA | 92108-0000 | |
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | ADDRESS REDACTED | | | | | | | |
| ALFANO, ANTHONY | | 144 CREST DR | | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| ALFANO, BRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALFANO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALFANO, JAMES A | | 144 CREST DR | | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, JASON | | 144 CREST DR | | | | BELLEVILLE | NJ | 07109 | |
| ALFANO, ORIANO SALVATORE | | ADDRESS REDACTED | | | | | | | |
| ALFARO MALAVE, NATALIA M | | ADDRESS REDACTED | | | | | | | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | | TRACY | CA | 953761757 | |
| ALFARO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | | BRONX | NY | 10467 | |
| ALFARO, CARLOS H | | ADDRESS REDACTED | | | | | | | |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | | HYATTSVILLE | MD | 20783-0000 | |
| ALFARO, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALFARO, CHRISTIAN JONATHON | | ADDRESS REDACTED | | | | | | | |
| ALFARO, ERICK EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ALFARO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| ALFARO, FRANCISCO JAVIER | | 3421 JEWELL ST | | | | SACHSE | TX | 75048 | |
| ALFARO, HENRY BRANDO | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | | BURKE | VA | 22015-0000 | |
| ALFARO, JAVIER LUIS | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JESSY ARRIAZA | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JIMMY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JOE | | 9402 6TH AVE | | | | ORLANDO | FL | 32824-9165 | |
| ALFARO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JOSE ULYSSES | | ADDRESS REDACTED | | | | | | | |
| ALFARO, JOSHUA RITO | | 259 HOPE AVE | | | | HOLLAND | MI | 49423 | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | | SO SAN GABRIEL | CA | 91770 | |
| ALFARO, LIDIA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | | SANTA ROSA | CA | 95407-0000 | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | | KEW GARDENS | NY | 11415-0000 | |
| ALFARO, MELVIN RENE | | ADDRESS REDACTED | | | | | | | |
| ALFARO, MICHAEL ANGELLO | | ADDRESS REDACTED | | | | | | | |
| ALFARO, NELIDA RUBY | | ADDRESS REDACTED | | | | | | | |
| ALFARO, RAFAEL IVAN | | ADDRESS REDACTED | | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | | DAVIE | FL | 33324 | |
| ALFARO, RICARDO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ALFARO, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | | |
| ALFARO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | | DETROIT | MI | 00004-8219 | |
| ALFEREZ, DERICK MARC | | ADDRESS REDACTED | | | | | | | |
| ALFIER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALFIERI, NICK ANGELO | | ADDRESS REDACTED | | | | | | | |
| ALFIERI, VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | | GOLETA | CA | 93117 | |
| ALFINO, TERESA L | | ADDRESS REDACTED | | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | | MULLICA HILL | NJ | 08062 | |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | | NEUGATUCK | CT | 06770-0000 | |
| ALFONSE, ZACHARY LUKE | | ADDRESS REDACTED | | | | | | | |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | | LAPLACE | LA | 70068-3322 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALFONSO G DIPIETRO | | 340 PENNY RD | | | | BEVLAVILLE | NC | 28518 | |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | | ANAHEIM | CA | 92807-5107 | |
| ALFONSO, ALDRIAN R | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, ALVARO | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, ANTHONY BRENT | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, ASHLEY SELEEN | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, CLEMENS JAMIL | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, DENNYS | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | | HIALEAH | FL | 33013-3411 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | | TAMPA | FL | 33607-6805 | |
| ALFONSO, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, LAZARO J | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | | DIBOLL | TX | 75941-1109 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFONSO, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT STREET | | | | BATON ROUGE | LA | 70802 | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | | ORLANDO | FL | 32811 | |
| ALFORD, AMY | | 28 HOLOHAN ROAD | | | | WATSONVILLE | CA | 95076 | |
| ALFORD, BRYAN DEON | | ADDRESS REDACTED | | | | | | | |
| ALFORD, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| ALFORD, CHARLES REGGIE | | ADDRESS REDACTED | | | | | | | |
| ALFORD, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ALFORD, CLIFFORD SEAN | | ADDRESS REDACTED | | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | | PHILADELPHIA | PA | 19138-2038 | |
| ALFORD, DEVONTE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| ALFORD, ELLIOTT TYRONE | | ADDRESS REDACTED | | | | | | | |
| ALFORD, EMMANUEL | | 45 CONCORD DR | | | | BRUNSWICK | MD | 21716 | |
| ALFORD, EMMANUEL J | | ADDRESS REDACTED | | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | | ANTIOCH | CA | 94509 | |
| ALFORD, JACOB KYLE | | ADDRESS REDACTED | | | | | | | |
| ALFORD, JARVIS LONNELL | | ADDRESS REDACTED | | | | | | | |
| ALFORD, JOSEPH BARRY | | ADDRESS REDACTED | | | | | | | |
| ALFORD, KEYMA | | ADDRESS REDACTED | | | | | | | |
| ALFORD, ODIS M | | ADDRESS REDACTED | | | | | | | |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ALFORD, ODIS M | | 5 FOXFERN DRIVE | | | | FAIRLESS HILLS | PA | 19030 | |
| ALFORD, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| ALFORD, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | | MENTOR ON THE LAKE | OH | 44060-0000 | |
| ALFORD, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | | YERINGTON | NV | 89447-9512 | |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | | SALINAS | CA | 93905-4031 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | | CANTON | OH | 44705 | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | | VAN NUYS | CA | 91410 | |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | | COLONIAL HEIGHTS | VA | 23834-2714 | |
| ALFRED, ASHLEY LAIN | | ADDRESS REDACTED | | | | | | | |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | | LOUISVILLE | KY | 40216 | |
| ALFRED, BONNIE J | | ADDRESS REDACTED | | | | | | | |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | | LACOMBE | LA | 70445 | |
| ALFRED, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALFRED, KEILA | | ADDRESS REDACTED | | | | | | | |
| ALFRED, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ALFRED, KRISSTOFER LEANDRE | | ADDRESS REDACTED | | | | | | | |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | | MORGANTOWN | WV | 26505 | |
| ALFRED, MAXSHELER | | ADDRESS REDACTED | | | | | | | |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | | TUCKER | GA | 30084 | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | | CHICAGO | IL | 60653-4563 | |
| ALFRED, ROSHON SEBASTAIN | | ADDRESS REDACTED | | | | | | | |
| ALFRED, TIFFANY LASHAWN | | ADDRESS REDACTED | | | | | | | |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | | EL PASO | TX | 79924-7113 | |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | | ALAMO | TX | 78516-9773 | |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | | MIRAMIAR | FL | 33025-0000 | |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172-2909 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | | ORANGEVALE | CA | 95662-0000 | |
| ALFREY, BENJAMIN W | | ADDRESS REDACTED | | | | | | | |
| ALFSEN, CLIFFORD ALF | | ADDRESS REDACTED | | | | | | | |
| ALGAHEIM, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, DANIEL MORRIS | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGARIN, JOSHUA ELI | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | | CORONA | CA | 91719 | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | | LOUISA | VA | 23093-4241 | |
| ALGER, AMBER ROBIN | | ADDRESS REDACTED | | | | | | | |
| ALGER, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | | |
| ALGER, JORDAN RAY | | ADDRESS REDACTED | | | | | | | |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | | GARLAND | TX | 75044 | |
| ALGER, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| ALGER, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-3054 | |
| ALGIE, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | | |
| ALGIEN, BRANDON MICHEL | | ADDRESS REDACTED | | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | | FRESNO | CA | 93720-5107 | |
| ALGIERS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | | ALGONQUIN | FL | 60102 | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMALI, SADA | | 4312 VFW NO 8 | | | | DEL CITY | OK | 73115 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHASASNEH, ABDULLAH | | ADDRESS REDACTED | | | | | | | |
| ALHASSAN, MARTHA S | | ADDRESS REDACTED | | | | | | | |
| ALHASSAN, SANDY HAMEDU | | ADDRESS REDACTED | | | | | | | |
| ALHELI, LAYTH | | ADDRESS REDACTED | | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | | SACRAMENTO | CA | 95827 | |
| ALHUSSAIN, YOUSSEF I | | ADDRESS REDACTED | | | | | | | |
| ALI ABA | | 4025 CHESTNUT STREET | | | | PHILADELPHIA | PA | 191043099 | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | | ALEXANDRIA | VA | 22311 | |
| ALI MARINA, ANGEL ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | | LYNNWOOD | WA | 98036 | |
| ALI SHAH, NAVEED ASIF | | ADDRESS REDACTED | | | | | | | |
| ALI, ADAM NAGIB | | ADDRESS REDACTED | | | | | | | |
| ALI, AHMAD | | 511 S 5TH ST | | | | LOUISVILLE | KY | 40202-2375 | |
| ALI, AHMED PHILIP | | ADDRESS REDACTED | | | | | | | |
| ALI, AHMER | | ADDRESS REDACTED | | | | | | | |
| ALI, AKHTER | | ADDRESS REDACTED | | | | | | | |
| ALI, ALI AHMED | | ADDRESS REDACTED | | | | | | | |
| ALI, ALYSSA SHARON | | ADDRESS REDACTED | | | | | | | |
| ALI, AMANI AISHA | | ADDRESS REDACTED | | | | | | | |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | | GARDENA | CA | 90247 | |
| ALI, ASHAR | | ADDRESS REDACTED | | | | | | | |
| ALI, ASIF FEROZALI | | ADDRESS REDACTED | | | | | | | |
| ALI, AYUB ABDIRIZAK | | ADDRESS REDACTED | | | | | | | |
| ALI, BIBI REHANADEEN | | ADDRESS REDACTED | | | | | | | |
| ALI, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | | MIAMI | FL | 31366-0000 | |
| ALI, FALEEL RAHAMUT | | ADDRESS REDACTED | | | | | | | |
| ALI, FARAH | | ADDRESS REDACTED | | | | | | | |
| ALI, FAZEER A | | ADDRESS REDACTED | | | | | | | |
| ALI, GHUFFRAN | | ADDRESS REDACTED | | | | | | | |
| ALI, HAIDER | | ADDRESS REDACTED | | | | | | | |
| ALI, HAIDER | | ADDRESS REDACTED | | | | | | | |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | | MONSEY | NY | 10952-0000 | |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | | BURTONSVILLE | MD | 20866-0000 | |
| ALI, HASNAT | | ADDRESS REDACTED | | | | | | | |
| ALI, IBRAR | | ADDRESS REDACTED | | | | | | | |
| ALI, IMRAN | | ADDRESS REDACTED | | | | | | | |
| ALI, KAREEM | | ADDRESS REDACTED | | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | | BAY SHORE | NY | 11706-0000 | |
| ALI, KEITH F | | ADDRESS REDACTED | | | | | | | |
| ALI, KHALID | | ADDRESS REDACTED | | | | | | | |
| ALI, LORIZA ROZINA | | ADDRESS REDACTED | | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | | ORANGE | CA | 92669 | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | | JACKSONVILLE | FL | 32244-4273 | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | | GRAPEVINE | TX | 76051-6024 | |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | | HOUSTON | TX | 770262521 | |
| ALI, MIR | | 3115 RIMROCK DR | | | | MISSOURI CITY | TX | 77459 | |
| ALI, MIR A | | ADDRESS REDACTED | | | | | | | |
| ALI, MIR I | | ADDRESS REDACTED | | | | | | | |
| ALI, MIR TAREK | | ADDRESS REDACTED | | | | | | | |
| ALI, MOHAMED SAMEER | | ADDRESS REDACTED | | | | | | | |
| ALI, MOHAMMAD RAZA | | ADDRESS REDACTED | | | | | | | |
| ALI, MOSHIN | | ADDRESS REDACTED | | | | | | | |
| ALI, NAEEM NIZAR | | ADDRESS REDACTED | | | | | | | |
| ALI, NAJIB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALI, NATHAN NAQWAN | | ADDRESS REDACTED | | | | | | | |
| ALI, NYLA HASMIN | | ADDRESS REDACTED | | | | | | | |
| ALI, RASHAD | | ADDRESS REDACTED | | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | | ORLANDO | FL | 32837-0000 | |
| ALI, RASHAD HAKEEM | | ADDRESS REDACTED | | | | | | | |
| ALI, ROSHAN DEAN | | ADDRESS REDACTED | | | | | | | |
| ALI, SAADI FAISAL | | ADDRESS REDACTED | | | | | | | |
| ALI, SAHEED | | ADDRESS REDACTED | | | | | | | |
| ALI, SAHER | | ADDRESS REDACTED | | | | | | | |
| ALI, SALMAN | | ADDRESS REDACTED | | | | | | | |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | | FALL RIVER | MA | 02720 | |
| ALI, SHAUN | | ADDRESS REDACTED | | | | | | | |
| ALI, SOHAIL L | | ADDRESS REDACTED | | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | | CANYON COUNTRY | CA | 91351 | |
| ALI, SYED ADNAN | | ADDRESS REDACTED | | | | | | | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | | SUNNYVALE | CA | 94086 | |
| ALI, UMAR U | | ADDRESS REDACTED | | | | | | | |
| ALI, UTHMAN | | ADDRESS REDACTED | | | | | | | |
| ALI, WAQAS | | ADDRESS REDACTED | | | | | | | |
| ALI, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALI, WILLIAM | | 1700 N 103RD AVE | 2002 | | | AVONDALE | AZ | 85323-0000 | |
| ALI, ZAID A | | ADDRESS REDACTED | | | | | | | |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | | NAPERVILLE | IL | 60540 | |
| ALIAGA GARZON, ALEX C | | ADDRESS REDACTED | | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | ADDRESS REDACTED | | | | | | | |
| ALIAGA, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALIAGHAEI, BEHROUZ | | ADDRESS REDACTED | | | | | | | |
| ALIANCY, JOEL | | ADDRESS REDACTED | | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | | APR | AE | 09226- | |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | | BASSIER CITY | LA | 71113 | |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | | ALICE | TX | 78332 | |
| ALICE, BELL | | 1206 S 14TH ST | | | | SPRINGFIELD | IL | 62703-0000 | |
| ALICE, HARPER | | 59 DEWBERRY WAY | | | | WEST PALM BEACH | FL | 33415-0000 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN  DENLEA  PACKMAN  CARTON & EBERZ PC | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ALICEA, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | | MIAMI | FL | 33189-0000 | |
| ALICEA, ANDREA | | ADDRESS REDACTED | | | | | | | |
| ALICEA, ANTONIO DELANO | | ADDRESS REDACTED | | | | | | | |
| ALICEA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALICEA, DAVID W | | ADDRESS REDACTED | | | | | | | |
| ALICEA, ERIC | | ADDRESS REDACTED | | | | | | | |
| ALICEA, ERICK | | ADDRESS REDACTED | | | | | | | |
| ALICEA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| ALICEA, JAVIER ERNESTO | | ADDRESS REDACTED | | | | | | | |
| ALICEA, JOSE DANNY | | ADDRESS REDACTED | | | | | | | |
| ALICEA, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| ALICEA, KEILYN | | ADDRESS REDACTED | | | | | | | |
| ALICEA, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ALICEA, MARISA | | ADDRESS REDACTED | | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423 4864 | |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423-4864 | |
| ALICEA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | | ISLIP | NY | 11751 | |
| ALICEA, VINCENT D | | ADDRESS REDACTED | | | | | | | |
| ALICEA, XEYNIA SHAERA | | ADDRESS REDACTED | | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | | ALICEVILLE | AL | 35442 | |
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | | ALICEVILLE | AL | 35442 | |
| ALICIA G LIMTIACO | OFFICE OF THE ATTORNEY GENERAL | JUDICIAL CENTER BUILDING | SUITE 2 200E | 120 W  OBRIEN DRIVE | | HAGATNA | | 96910 | GUAM |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | | HIGH POINT | NC | 27262-0000 | |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | | MIAMI | FL | 33177-0000 | |
| ALIDIO, LESLIE A | | ADDRESS REDACTED | | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | ADDRESS REDACTED | | | | | | | |
| ALIEF INDEPENDENT SCHOOL DISCTRICT | | PO BOX 368 | | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | | PO BOX 368 | | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ALIEF INDEPENDENT SCHOOL DISCTRICT | PO BOX 368 | | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ALIEF INDEPENDENT SCHOOL DISTRICT | PO BOX 368 | | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALIEF INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| ALIEMEKE, THERESA ISIOMAN | | ADDRESS REDACTED | | | | | | | |
| ALIENSY, JOHNNY SORKIN | | ADDRESS REDACTED | | | | | | | |
| ALIENWARE | | 14591 S W 120TH STREET | | | | MIAMI | FL | 33186 | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | | LANDOVER | MD | 20785-3759 | |
| ALIFF, GENNY LEA | | ADDRESS REDACTED | | | | | | | |
| ALIFF, KESHIA BLUE | | ADDRESS REDACTED | | | | | | | |
| ALIG, KELLY | | ADDRESS REDACTED | | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | | MCLEAN | VA | 22102 | |
| ALIKHAN, MARUF TARIQ | | ADDRESS REDACTED | | | | | | | |
| ALIKHANIAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALIM, JIBRIL M | | ADDRESS REDACTED | | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | | SOUTH SAN | CA | 94080 | |
| ALIMI, ALI | | 1910 MEDHURST DR | | | | GREENSBORO | NC | 27410 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | | DECATUR | GA | 300310190 | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | | CHICAGO | IL | 60657-1402 | |
| ALINDATO, HEIDSHA R | | ADDRESS REDACTED | | | | | | | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94101 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| ALIQUO, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| ALIRES, DOMINICK CHIRSTOPHE | | ADDRESS REDACTED | | | | | | | |
| ALIRES, JAMES R | | ADDRESS REDACTED | | | | | | | |
| ALIS, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | | BOTHELL | WA | 98021-8450 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | | WINSTON SALEM | NC | 27114-5264 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, DALEELE ALEX | | ADDRESS REDACTED | | | | | | | |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | | GEORGE HEIGHTS | WA | 99269-0000 | |
| ALISSA BUSCH | | | | | | | FL | | |
| ALIU, FLAMUR | | ADDRESS REDACTED | | | | | | | |
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | | PHILADELPHIA | PA | 19126 | |
| ALIU. OLABINJO A | | ADDRESS REDACTED | | | | | | | |
| ALIVIA, JULIAN | | ADDRESS REDACTED | | | | | | | |
| ALIX, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| ALIYEV, SAID EMIN | | ADDRESS REDACTED | | | | | | | |
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | | PHILADELPHIA | PA | 19115 | |
| ALIZADEH GHAMSARI, ALI | | ADDRESS REDACTED | | | | | | | |
| ALIZADEH, SAMANEH G | | ADDRESS REDACTED | | | | | | | |
| ALIZADEHFARD, ZACHD | | 15701 ARBUCKLE HTS | | | | EDMOND | OK | 73013 | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | | SAN DIEGO | CA | 92128-0000 | |
| ALJAZAIRI, MOHAMMED NOFEL | | ADDRESS REDACTED | | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | ADDRESS REDACTED | | | | | | | |
| ALJOE, JASON TABIAN | | ADDRESS REDACTED | | | | | | | |
| ALJUWANI, RASHUN S | | ADDRESS REDACTED | | | | | | | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | | PRINCETON | NJ | 08540 | |
| ALKAYSEY, AHMAD A | | ADDRESS REDACTED | | | | | | | |
| ALKEMA, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | | ALEXANDRIA | VA | 22310 | |
| ALKER, GREGORY | | ADDRESS REDACTED | | | | | | | |
| ALKER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, AMIN | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, ELIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, JUSTIN AZIZ | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, MICHAEL AZIZ | | ADDRESS REDACTED | | | | | | | |
| ALKHAL, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | ADDRESS REDACTED | | | | | | | |
| ALKHOURY, JOHN HERMIZ | | ADDRESS REDACTED | | | | | | | |
| ALKINBURGH, GLENN R | | ADDRESS REDACTED | | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | | AURORA | CO | 80017-4146 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | | SOMERSET | NJ | 08873 | |
| ALKURDI, EIAD | | ADDRESS REDACTED | | | | | | | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | | MARGATE | FL | 33063 | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | | CORAL SPRINGS | FL | 33065 | |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | | HURST | TX | 76053 | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | | ROCK HILL | SC | 29732 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL ABOUT WIRING | | PO BOX 36486 | | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | | GLENDALE | AZ | 85310 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | | HIALEAH | FL | 33014-6205 | |
| ALL AMERICAN | | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CC | | C/O USLIFE REAL ESTATE | | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CC | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | | TUSTIN | CA | 92780 | |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN ROOFING INC | | 150 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1517 | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | | REXBURG | ID | 83440 | |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT ROAD | | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | | PENNINGTON | NJ | 08534 | |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | | HAMBURG | NY | 14075 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | | HONOLULU | HI | 96826-1499 | |
| ALL AREA PLUMBING | | SUITE A 734 | | | | HONOLULU | HI | 968261499 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | | SEATTLE | WA | 98198 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | | KENT | WA | 98032 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | | MESA | AZ | 85216 | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | | HOBART | IN | 46342 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | | MASSILLON | OH | 44646 | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | | LEVITTOWN | PA | 190543503 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| ALL BRIGHT | | PO BOX 16614 | | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | | NYACK | NY | 10960 | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVENUE | | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | | CANTON | OH | 44708 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | PLANTATION | FL | 33060 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | POMPANO BEACH | FL | 33060 | |
| ALL CARGO FREIGHT, INC | STEVEN J  MEISNER | BREWER  KRAUSE  BROOKS  CHASTAIN &  BURROW  PLLC | 611 COMMERCE ST | | | NASHVILLE | TN | 37202 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | | WOODSTOCK | GA | 30189 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | | SEATTLE | WA | 981445388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | | LITTLETON | CO | 801222511 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| ALL DOOR SALES INC | | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | | CHELMSFORD | MA | 01835 | |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | | CENTRAL HONG KONG | | | CHINA |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | | EAST POINT | GA | 30344 | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | | TAMPA | FL | 33614 | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | | PRINCETON | MN | 55371 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | | SMITHTOWN | NY | 11787 | |
| ALL IN ONE | | 2313 LARK AVENUE | | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 11018 NORTH CONGRESS AVE | | | | EVANSVILLE | IN | 47715 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | | HIALEAH | FL | 33014-0848 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | | HIALEAH | FL | 33014 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | | ATHENS | GA | 30606 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | | ATHENS | GA | 30601 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON STREET | | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | | LINCOLN | NE | 685105583 | |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | | GREENWOOD | IN | 46142 | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | | ORLANDO | FL | 32808 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | | LIMA | OH | 45802-0450 | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | | TUSTIN | CA | 92781 | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | | MARIETTA | GA | 30062 | |
| ALL PLUMBING COMPANY | | 921 N JACKSON STREET | | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | | DAYTON | OH | 45414 | |
| ALL POINTS WASTE SERVICE INC | | PO BOX 2458 | | | | INDIAN TRAIL | NC | 28079 | |
| ALL POST INC | | PO BOX 10968 | | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | | SAN ANTONIO | TX | 78201 | |
| ALL PRO AUDIO & TV SERVICE | | 1501 S MEMORIAL DR | | | | TULSA | OK | 74112-7038 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| ALL PRO CARPETS | | 74 NORTH DRIVE | | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DRIVE | | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | | CANAL FULTON | OH | 44614 | |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | | WOODSTOCK | GA | 301880427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | | PROVO | UT | 84604 | |
| ALL PUROSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | | LAVISTA | NE | 68128 | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | PO BOX 550684 | | | | JACKSONVILLE | FL | 32255 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | | SANTA ANA | CA | 92701 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31503 | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | | SACRAMENTO | CA | 958215104 | |
| ALL SEASON INC | | PO BOX 2257 | | | | LAGRANGE | IL | 605258357 | |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | | BIRMINGHAM | AL | 35210 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | | ALTON | AL | 35015 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | | DALE CITY | VA | 22193 | |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH STREET | | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | | HIALEAH | FL | 33016 | |
| ALL STAR MAYTAG | | 1563 BARCELONA DR | | | | EL DORADO HLS | CA | 95762-7212 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | | WENTZVILLE | MO | 63385-3506 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | | ONALASKA | WA | 98570 | |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | | COVINGTON | LA | 70433 | |
| ALL STAR WASTE SYSTEMS LLC | | PO BOX 278 | | | | COLLIERVILLE | TN | 38027 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | | JAMESTOWN | NY | 14701 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | | PHOENIX | AZ | 850761388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | | WEST DES MOINES | IA | 502655532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVENUE | SUITE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | | ORLANDO | FL | 32808 | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | 7208 SADDLE CREEK DR | | | | KERNERSVILLE | NC | 27284-9667 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | | SUGAR LAND | TX | 77478 | |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVENUE NO 317 | | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | | DALLAS | TX | 752224968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILTON AVENUE | | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD STREET | | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | | NESHBORO | WI | 54960 | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | | DALLAS | TX | 75243 | |
| ALL, BRUCE ALBERT | | ADDRESS REDACTED | | | | | | | |
| ALLA PITCHAI, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | | ARLINGTON | TX | 76001 | |
| ALLABAN, MUSAAD H | | ADDRESS REDACTED | | | | | | | |
| ALLAHDUA, KOLYN GERARD | | ADDRESS REDACTED | | | | | | | |
| ALLAHIARI, LAURA ROYA | | ADDRESS REDACTED | | | | | | | |
| ALLAHVERDI, DERIK DEREK | | ADDRESS REDACTED | | | | | | | |
| ALLAHVERDIAN, MARTIN | | ADDRESS REDACTED | | | | | | | |
| ALLAIN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLAIN, BRANDON STUART | | ADDRESS REDACTED | | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | | TALLAHASSEE | FL | 32312 | |
| ALLAM, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | ADDRESS REDACTED | | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | | W HENRIETTA | NY | 14586-8817 | |
| ALLAMONG, JEREMY M | | 15 N FERNWOOD AVE APT 24 | | | | CLEARWATER | FL | 33756 | |
| ALLAMONG, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| ALLAN Y LAU | | 14830 BYPASS PT | | | | SAN ANTONIO | TX | 78247 | |
| ALLAN, ALICIA ANN | | ADDRESS REDACTED | | | | | | | |
| ALLAN, AUSTIN GREGORY | | ADDRESS REDACTED | | | | | | | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | | FORT LAUDERDALE | FL | 33301-5707 | |
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ALLAN, GERALD B | | 121 EAST ST | | | | MT WASHINGTON | MA | 01258-9710 | |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | | IRVINE | CA | 92612 | |
| ALLAN, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| ALLAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | | RICHMOND | VA | 23220 | |
| ALLAN, MICHAEL | | | | | | DOWNINGTOWN | PA | 19335 | |
| ALLAN, SONATHA KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| ALLAOA, RAMIE | | ADDRESS REDACTED | | | | | | | |
| ALLAR, LYNDSAY RAE | | ADDRESS REDACTED | | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | | WOODLAND | CA | 95695 | |
| ALLARD, BRITTANY JUNE | | ADDRESS REDACTED | | | | | | | |
| ALLARD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLARD, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | | |
| ALLARD, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLARD, KIMBERLEY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| ALLARD, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| ALLARDYCE, SHAWN P | | ADDRESS REDACTED | | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | | CARTERVILLE | IL | 62918 | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | | FLORENCE | SC | 29501 | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | | FRESNO | CA | 93702 | |
| ALLCHIN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | | NEW ORLEANS | LA | 701253615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | | BURNSVILLE | MN | 55337 | |
| ALLCONNECT INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| ALLDER, KYLE | | ADDRESS REDACTED | | | | | | | |
| ALLDRED, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALLDREDGE, ADRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALLDREDGE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DRIVE | | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | | COVINGTON | VA | 24426 | |
| ALLEGHENEY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT STREET RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT STREET | SUITE 108 | | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | | PITTSBURG | PA | 15275 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY POWER | | PO BOX 1392 | | | | FAIRMONT | WV | 26555-1392 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGHENY POWER | | PO BOX 1458 | | | | HAGERSTOWN | MD | 217411458 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | | GREENSBURG | PA | 156016802 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER | | PO BOX 488 | | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER | MOUNTAINEER GAS COMPANY | 1310 FAIRMONT AVE | PO BOX 1392 | | | FAIRMONT | WV | 26555 | |
| ALLEGHENY POWER | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| ALLEGHENY POWER   ACCT NUMBERS 1 | | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12326 | | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | | CHAMPAIGN | IL | 61820 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | | LITTLETON | CO | 80123-0000 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| ALLEGREE, DALE | | 16507 EAST COURSE DRIVE | | | | TAMPA | FL | 33624 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | | SANTA CRUZ | CA | 950632867 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CORP | | 20048 NE SAN RAFAEL ST | | | | PORTLAND | OR | 97230 | |
| ALLEMAN, CATHERINE STORM | | ADDRESS REDACTED | | | | | | | |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | | MOUNT CLEMENS | MI | 48043 | |
| ALLEMAN, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALLEMAN, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| ALLEMAN, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| ALLEMANG, COLTON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALLEMANT, ANDREA | | ADDRESS REDACTED | | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2823 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | | DALLAS | TX | 753890879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVENUE | | | | JACKSON | MI | 49202 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST 201 | CLERK OF ALLEN CIRCUIT COURT | | | FORT WAYNE | IN | 46802-1805 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | | FORT WAYNE | IN | 468021881 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | | FORT WAYNE | IN | | |
| ALLEN COUNTY TREASURER | ALLEN COUNTY TREASURER | ATTN CAROL | ONE E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802-1888 | |
| ALLEN COUNTY TREASURER | ATTN CAROL | ONE E MAIN ST RM 100 | | | | FORT WAYNE | IN | 46802-1888 | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | | MEMPHIS | TN | 38112 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM ROAD | | | | DEERFIELD | WI | 53531 | |
| ALLEN GREEN, JOE RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALLEN HICKS, COURTNEY S | | ADDRESS REDACTED | | | | | | | |
| ALLEN II, KNOX D | | ADDRESS REDACTED | | | | | | | |
| ALLEN III, JOHN J | | ADDRESS REDACTED | | | | | | | |
| ALLEN JR, BERRY | | ADDRESS REDACTED | | | | | | | |
| ALLEN JR, LARRY D | | ADDRESS REDACTED | | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | | CHESTERFIELD | VA | 23832 | |
| ALLEN LOCK & SAFE CO | | PO BOX 3314 | | | | SLIDELL | LA | 70459-3314 | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413025 | | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 900713398 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 90071-3398 | |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | | | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | | FORT WAYNE | IN | 468041172 | |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | | THE WOODLANDS | TX | 77380 | |
| ALLEN ROBERTA | | 1622 RODEO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | | CHICAGO | IL | 60674-4304 | |
| ALLEN T ETHEREDGE CUSIP NO 172737108 | | 5 HUCKLEBERRY CT | | | | AIKEN | SC | 29803 | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | | CARY | NC | 27511 | |
| ALLEN, AARON BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ADRIAN LANELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALESHA NASEDA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALEXANDER B | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALEXUS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALFRED | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALIYAH B | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALYSSA GENE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ALYSSA LYNN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, AMANDA S | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANDRE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| ALLEN, ANDREW MARCUS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANGEL TARA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANGELIA JEAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| ALLEN, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ANTONIO H | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2233 | |
| ALLEN, ASHLEY MARIA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | | WEST PALM BEACH | FL | 33411-0000 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| ALLEN, BEN | | 106 WIGEAN WAY | | | | EASLEY | SC | 29642 | |
| ALLEN, BERNARD WILSON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BILL | | 1724 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| ALLEN, BLAINE RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRANDON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRIAN DEAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRIANA DAWN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRITTANY LEANNE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRITTANY LORENA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, BRODY LEE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | | DENVER | CO | 80237 | |
| ALLEN, C | | 8527 TIMBER SPG | | | | SAN ANTONIO | TX | 78250-5935 | |
| ALLEN, CANDACE JUJUAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CARLTON L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CARROLL J | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CARTIER NEVINA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHAD AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHANCE TYLER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHARLES | | PO BOX 990604 | | | | NAPLES | FL | 34116-6000 | |
| ALLEN, CHARLES DARIUS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHARLES DAVIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHAS | | 1401 MOUNT DR | | | | LEXINGTON | KY | 40502 | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | | BRENTWOOD | NY | 11717 | |
| ALLEN, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | | ENOLA | PA | 17025-2719 | |
| ALLEN, CHRISTIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTINA MAE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CHUCK A | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | | FAYETTEVILLE | NC | 28314-0000 | |
| ALLEN, CIEANNA ANGELIQUE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CINDY | | 175 PILGRAM RD | | | | BRIDGEPORT | CT | 06610 | |
| ALLEN, CLIFF K | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CLIFTON STANLEY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CODY RAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, COLLEEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, COREY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CORY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CORY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CRAIG DARROD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CRAIG ERIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, CRYSTAL N | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DANIEL AMOS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DANIEL JARED | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DANIEL ROSS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| ALLEN, DARIUS LAMONT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DARYL RAMAAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | | SAN JOSE | CA | 00009-5138 | |
| ALLEN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAVID CHASE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAWSON MOORE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DAYTON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION ROAD | | | | RICHMOND | VA | 23225 | |
| ALLEN, DEBRA L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DELMAR RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DENISIA SHANTELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | | AURORA | CO | 80017 | |
| ALLEN, DEVONA MONET | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DHONETTE MAUREEN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DOLORES | | PO BOX 40991 | | | | INDIANAPOLIS | IN | 46240-0991 | |
| ALLEN, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | | VIRGINIA BEACH | VA | 23454 | |
| ALLEN, DONALD H | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DONNA BETH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DONNY R & VIRGINIA S | | PO BOX 3702 | | | | FLORENCE | SC | 29502 | |
| ALLEN, DOUGLAS MACAUTHUR | | ADDRESS REDACTED | | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | | RICHMOND | VA | 23225 | |
| ALLEN, DWAYNE OMAR | | ADDRESS REDACTED | | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | | ALICE | TX | 78332-3306 | |
| ALLEN, EBONYCK DEMETRIA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ELIJAH MIGUEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALLEN, ERIC | | 3506 BETZ CT | | | | COLONIAL HEIGHTS | VA | 23834-5699 | |
| ALLEN, ERIC LETRELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ERIK | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERIK HUSTON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ERIKH | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERROL | | 1138 EST 81 ST | | | | BROOKLYN | NY | 11236-0000 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | | RICHMOND | VA | 23218 | |
| ALLEN, GARETT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | | ZION | IL | 60099 | |
| ALLEN, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GEORGE RAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GERALD JEROME | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | | CYPRESS | CA | 90630 | |
| ALLEN, GREG | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| ALLEN, GREGORY DAVID | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GREGORY DAVID | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GREGORY RICK | | ADDRESS REDACTED | | | | | | | |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | | CONROE | TX | 77303-3838 | |
| ALLEN, HEATHER MAE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, HEATHER MAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, HEIDI JEAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | | TEMECULA | CA | 92591-0000 | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | | ARLINGTON | TX | 76011 | |
| ALLEN, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAHARVIS DEANTE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAKE DEAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMAL WANZEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES BARTLETT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES DARREN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES ERVIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAMES W | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | | MACON | GA | 31204-6353 | |
| ALLEN, JARED POWELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JASON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JASON | | 18 ROANOKE ST | | | | YONKERS | NY | 10710 | |
| ALLEN, JASON E | | 709 NORVIN RD | | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JASON E | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JASON GLENN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JASON V | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | | COSTA MESA | CA | 92627 | |
| ALLEN, JAY MILBORN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JAYSON ANDRE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JEFF LEE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JENNIFER MARIA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JERRID STEWART | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSE LAINE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSE LAINE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSE RAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JEWEL SIMONE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JIM CODY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | | BROADVIEW | IL | 60155-3865 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | | WASHINGTON | DC | 20017 | |
| ALLEN, JOHN | | 4548 SID DR | | | | JACKSON | MI | 49201 | |
| ALLEN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOHN KELLY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOHN P | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOHN P | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOHN PRESTON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JONATHAN DELAIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JONATHON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSEPH WALTER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSH LEWIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JUDSON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JUSTIN CORY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALLEN, JUSTIN TYRELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KACEY ANDRADE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KATLIN N | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KAYLA E | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KAYLA S | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEITH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | | MIDLOTHIAN | VA | 23112 | |
| ALLEN, KEN | | 14 GREEN WAY | | | | WAYLAND | MA | 01778-2616 | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221 | |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19119-0000 | |
| ALLEN, KENNY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KENZIE JOHN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEVIN RONELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEVIN SAUNDERS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KEVIN TYRELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KRISTEN L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KRISTJAN SMARI | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KRISTOFER TODD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KRISTY N | | ADDRESS REDACTED | | | | | | | |
| ALLEN, KYMON RASHAD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LA TASHA ALZATA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LANCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LANDON WYATT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LANNETTE L | | 12051 N LODORE RD | | | | AMELIA | VA | 23002 | |
| ALLEN, LAQUINTIN DONNELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LASHONDA T | | 1630 CATALINA DR | | | | RICHMOND | VA | 23244 | |
| ALLEN, LASHONDA THOMPSON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LATASHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | | MARIETTA | GA | 30068 | |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | | ACWORTH | GA | 30101 | |
| ALLEN, LEVI | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | | WESTLAND | MI | 48186 | |
| ALLEN, LINDA | | RT 1 BOX 670 | | | | HARPERS FERRY | WV | 25425 | |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | | MARIETTA | GA | 30062-1234 | |
| ALLEN, LLOYD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LOGAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LOGAN DAKE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LORAINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | | CHESTER | VA | 23831 | |
| ALLEN, LUKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, LUKE M | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MAGGIE LAVERNE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MANDELL E | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARK | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARK | | 64B STUART ST | | | | WALDWICK | NJ | 07463 | |
| ALLEN, MARK D | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | | SIMPSONVILLE | SC | 29681 | |
| ALLEN, MARLA C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARNISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARSHALL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | | LEESBURG | VA | 20176 | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | | KNOXVILLE | TN | 37919-7170 | |
| ALLEN, MARY | | NY REGIONAL OFFICE NO 1057 | | | | | NY | | |
| ALLEN, MARY | PETTY CASH CUSTODIAN | NY REGIONAL OFFICE NO 1057 | | | | | NY | | |
| ALLEN, MARYLYN P | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MATT | | 12345 SW 123 | | | | OKLAHOMA CITY | OK | 73129 | |
| ALLEN, MATTHEW CHRIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MATTHEW K | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MAURICE VERNON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MCKENNIS A | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MELISSA | | 683 EMIL AVE | | | | SHOREVIEW | MN | 55126 | |
| ALLEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHAEL LENOX | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHELE LILIA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MONIQUE CATRICE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | | ATLANTA | GA | 30331 | |
| ALLEN, NAMON NOLAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NATHAN HOLLIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NICOLAS C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, NIKELL ARIEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, OMAQKATTSA U | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PARIS DELANIAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PARKER RONALD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | | RIALTO | CA | 92377 | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | | CLEARWATER | FL | 33765 | |
| ALLEN, PATRICK E D | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PATRICK MONQUIS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, PHILIP C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, QUANDIA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, QUINITA | | 5663 CALMAR DRIVE | E | | | MONTGOMERY | AL | 36116-0000 | |
| ALLEN, QUINITA LATRELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, QWISHUNA MANTTER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RAMONDA DESHAY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RANDY PAUL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RASHAUN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, REGINALD TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | | FRUITLAND PARK | FL | 34731 | |
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | | SARASOTA | FL | 34232 | |
| ALLEN, RICHARD KYLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RICHARD TYLER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROB | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | | ROSSVILLE | GA | 30741 | |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | | PETERSBURG | VA | 23803-4866 | |
| ALLEN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROBERTA M | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROCHELLE JESSICA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RODERICK DEMOND | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RONALD G | | 12655 LIV 202 | | | | TRENTON | MO | 64683 | |
| ALLEN, RONALD J | | 2317 SOUTH 10 1/2 ST | | | | TERRE HAUTE | IN | 47802-3127 | |
| ALLEN, RONEL ANDRE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROWENNA LYN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ROY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RUSSELL ELIJAH | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, RYAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SAMANTHA RANAE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SARAH | | 2920 RHONDA LANE | | | | ALLENTOWN | PA | 18103 | |
| ALLEN, SARAH S | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SEAN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SENTEL DEVON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SETH | | 29 26 163RD ST | | | | FLUSHING | NY | 11358-0000 | |
| ALLEN, SETH ISAAC | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHANDA ALISA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | | LYTLE | TX | 78052 | |
| ALLEN, SHAWN OLIVER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHEILA M | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | | GARDEN GROVE | CA | 92841 | |
| ALLEN, SHERESE M | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SHERRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, SHERRY | | 2 BEAVERTAIL CT | | | | FLORISSANT | MO | 63033 | |
| ALLEN, SIMON LEBOUN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SKYLER DAWN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STACY MAURICE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHEN | | 6114 TURNBURY PARK DRIVE | 12204 | | | SARASOTA | FL | 34243-0000 | |
| ALLEN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHEN TODD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEPHON FITZGRELD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, STEWART | | ADDRESS REDACTED | | | | | | | |
| ALLEN, SUSAN M | | PO BOX 1252 | | | | FORT BELVOIR | VA | 22060-0952 | |
| ALLEN, TAISHA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TARREL DESHAWN | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TATIANNA C | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TENISHA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | | RIVERDALE | GA | 00003-0274 | |
| ALLEN, TERRENCE SHERMON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TERRY | | PO BOX 553 | | | | BREMEN | GA | 30110-0553 | |
| ALLEN, THEO E | | ADDRESS REDACTED | | | | | | | |
| ALLEN, THEODORE CLAURENZO | | ADDRESS REDACTED | | | | | | | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | | GRANGER | IN | 46530-9391 | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | | MANCHESTER | NH | 03102 | |
| ALLEN, THOMAS HUBERT | | ADDRESS REDACTED | | | | | | | |
| ALLEN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIERRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIMOTHY I | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TIMOTHY STUART | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DRIVE | | | | WINDSOR | CA | 95492 | |
| ALLEN, TOMMY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TONETTE | | 105 SHAWNEE LN | | | | BHAM | AL | 35215-0000 | |
| ALLEN, TONETTE DENISE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TRAVANTI L | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TRAVASS MICKEL | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TRAVIS BLAKE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, TRISTAN ALONZA | | ADDRESS REDACTED | | | | | | | |
| ALLEN, VICTORIA ANNE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | | NEW ORLEANS | LA | 70122-1804 | |
| ALLEN, WILL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | | TALLAHASSEE | FL | 32303 | |
| ALLEN, WILLIAM BRAD | | ADDRESS REDACTED | | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5830 | |
| ALLEN, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| ALLEN, XAVIER JOHNDALE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, YANINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALLEN, ZENNOLA S | | ADDRESS REDACTED | | | | | | | |
| ALLENDE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | | NORTH ATTLEBORO | MA | 02760-2431 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STREETS | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | | WHITEHALL | PA | 18052 | |
| ALLENTOWN MORNING CALL | MICHELLE KECK | | 101 NORTH SIXTH STREET | | | ALLENTOWN | PA | 18101 | |
| ALLER, AMY | | 189 SPRING ST | | | | STATE COLLEGE | PA | 16801 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | | ANKENY | IA | 50021 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| ALLER, HAZEL | | 6915 PALOMINO DR | | | | LAKELAND | FL | 33811-2189 | |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| ALLES CORPORATION | | PO BOX 4335 | | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | | HIALEAH | FL | 330140277 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLES, STEPHANIE WHITE | | ADDRESS REDACTED | | | | | | | |
| ALLETTO, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALLEVA, RANDALL RONALD | | ADDRESS REDACTED | | | | | | | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | | ATLANTA | GA | 30341 | |
| ALLEY, JAY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ALLEY, JERMAINE O | | 3402 BARTLEY POUND PL | | | | RICHMOND | VA | 23233-1465 | |
| ALLEY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ALLEY, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALLEY, MIKE | | 6139 THYME DR | APT  P | | | MECHANICSVILLE | VA | 23111-6506 | |
| ALLEY, THE | | 44503 JACKSON ST | | | | INDIO | CA | 92201 | |
| ALLEY, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, CALVIN CLARENCE | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, KWAME | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | | BROOKLYN | NY | 11236-4633 | |
| ALLEYNE, RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ALLEYNE, RANDY | | LOC NO 0054 | | | | NASHUA | NH | 3063 | |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | | BROOKLYN | NY | 11239 | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 750 E MCGLINCY LN STE 103 | | | | CAMPBELL | CA | 95008-5083 | |
| ALLGAIER, JON ALDIS | | ADDRESS REDACTED | | | | | | | |
| ALLGAIER, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | ADDRESS REDACTED | | | | | | | |
| ALLGEIER, JAMES RONALD | | ADDRESS REDACTED | | | | | | | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | | AUGUSTA | GA | 30903 | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | | AUGUSTA | GA | 30901 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | | TUCSON | AZ | 85711-6717 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | | SENOIA | GA | 30276 | |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | | GLEN ALLEN | VA | 23060 | |
| ALLGOOD, LEA | | ADDRESS REDACTED | | | | | | | |
| ALLGOOD, LEROY C | | ADDRESS REDACTED | | | | | | | |
| ALLGOOD, MAURICE JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLGOOD, SUSAN | | ADDRESS REDACTED | | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALLI, AARON | | 1305 STONERIDGE DR | | | | COLUMBUS | OH | 43230-8706 | |
| ALLI, AARON | | 2903 AMBER CT | | | | COLUMBUS | OH | 43232 | |
| ALLI, ISHAD | | ADDRESS REDACTED | | | | | | | |
| ALLI, LAURA | | 915 PERRY LANE | | | | NORMAL | IL | 61761 | |
| ALLIANCE  ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN  CONNIE CLUDERAY | 6100 FAIRVIEW RD  SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVENUE | | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR SUITE 300 | | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DRIVE SUITE 300 | | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 3190 FAIRVIEW PARK DR SUITE 300 | | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT LLC | C O SOURCE INTERLINK COMPANIES INC | ATTN DOUGLAS J BATES GEN COUNSEL | 27500 RIVERVIEW CTR BLVD | | | BONITA SPRINGS | FL | 34134 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | | BETHESDA | MD | 20814 | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | | OKLAHOMA CITY | OK | 73157 | |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | | CHARLOTTE | NC | 28236-6799 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY | CARROLL & CARROLL PLLC | 831 E MOREHEAD ST STE 440 | | | | CHARLOTTE | NC | 28202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY | CORE PROPERTIES INC | ATTN JAMES DONALDSON | 831 E MOREHEAD ST STE 445 | | | CHARLOTTE | NC | 28202 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | | ROCKY MOUNT | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | | CHARLOTTE | NC | 28211-3575 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | | ORLAND PARK | IL | 60462 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO STREET | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | | ATLANTA | GA | 30357-0702 | |
| ALLIANCE, THE | | PO BOX 7702 | | | | ATLANTA | GA | 303570702 | |
| ALLIANCEONE | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANT ENERGY | | PO BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | | MADISON | WI | 537012960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| ALLICOCK, NKOSI N | | ADDRESS REDACTED | | | | | | | |
| ALLIE, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLIE, INSHAN | | ADDRESS REDACTED | | | | | | | |
| ALLIE, INSHAN | | 182 42 90AVE | | | | HOLLIS | NY | 11423-0000 | |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | | BOULDER JUNCTION | WI | 54512 | |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST STREET | | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | | TULSA | OK | 74101 | |
| ALLIED BUILDING PRODUCTS | ATTN TRACY MILLER | ALLIED BUILDING PRODUCTS CORP | 15 E UNION AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | | BELLEVUE | WA | 98005 | |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | | LOUISVILLE | KY | 40299 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | | LOUISVILLE | KY | 40203 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | | LOGAN | UT | 843234086 | |
| ALLIED CREDIT | | PO BOX 709 | | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | | HARTFORD | CT | 06150-5246 | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | | FORT WORTH | TX | 761132325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | | LAKE NORTH | FL | 33454 | |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT STREET | | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | | CHICAGO | IL | 60690 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | | ST LOUIS | MO | 631787400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DRIVE | | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | | COLUMBUS | OH | 43265-0764 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT STREET | | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | | MARIETTA | GA | 30066 | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | SUITE 240120 | | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | | OMAHA | NE | 68176-0655 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | | OMAHA | NE | 681760655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | | BETHLEHEM | PA | 180180009 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | | JOHNSON CITY | TN | 37601 | |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | | FT MYERS | FL | 33911-7259 | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | | LOUISVILLE | KY | 40206-0954 | |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | | SPOKANE | WA | 992014311 | |
| ALLIED SECURITY | | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | | MOBILE | AL | 36608 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | | MEMPHIS | TN | 38167 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | | SPRINGFIELD | MA | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | | ORLANDO | FL | 32824 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | | SAVAGE | MD | 207630427 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DRIVE | | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | | MINNEAPOLIS | MN | 55485 | |
| ALLIED WASTE SERVICES | | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES NO 070 | ALLIED WASTE SERVICES | PO BOX 1139 | | | | KILGORE | TX | 75663 | |
| ALLIED WASTE SERVICES NO 070 | ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIEDBARTON SECURITY SERVICES LLC | DAVID I BUCKMAN | EVP AND GENERAL COUNSEL | EIGHT TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | CONSHOHOCKEN | PA | 19428 | |
| ALLIEN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | | CHICAGO | IL | 60660 | |
| ALLIN, ZACH | | ADDRESS REDACTED | | | | | | | |
| ALLIND, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | | VALLEY VIEW | OH | 441254241 | |
| ALLINGHAM, MYLES PENNINGTON | | ADDRESS REDACTED | | | | | | | |
| ALLIONE, GENESIS RUBI | | ADDRESS REDACTED | | | | | | | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON STREET | PO BOX 32308 | | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | | CHARLOTTE | NC | 282322308 | |
| ALLISON JR, RICKY ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | | CINCINNATI | OH | 452631498 | |
| ALLISON, AARON | | ADDRESS REDACTED | | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | | SPOKANE | WA | 99217-0000 | |
| ALLISON, ABIGAIL KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| ALLISON, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ALLISON, AMILYA YENTEL | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CHRIS C | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CLARENCE JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CLAYTON DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| ALLISON, CLAYTON WARD | | ADDRESS REDACTED | | | | | | | |
| ALLISON, COLBY | | 25 AVE AT PORT IMPERIAL APT 812 | | | | WEST NEW YORK | NJ | 07093-8359 | |
| ALLISON, CRAIG | | 16771 ABRAM AVE | | | | CALDWELL | ID | 83607 | |
| ALLISON, CRAIG L | | ADDRESS REDACTED | | | | | | | |
| ALLISON, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| ALLISON, DARIUS | | ADDRESS REDACTED | | | | | | | |
| ALLISON, DARREN CARLTON | | ADDRESS REDACTED | | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | | OKLAHOMA CITY | OK | 73159-1602 | |
| ALLISON, GRAYLIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALLISON, HOLLIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALLISON, HOLLIE ELIZABETH | HOLLIE ALLISON | 3350 S PLAINVIEW RD | | | | ARDMORE | OK | 73401 | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES LOREN | | ADDRESS REDACTED | | | | | | | |
| ALLISON, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| ALLISON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLISON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ALLISON, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | | JENKS | OK | 74037 0724 | |
| ALLISON, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | ADDRESS REDACTED | | | | | | | |
| ALLISON, LARRY | | 8500 6TH ST | | | | DOWNEY | CA | 90241 | |
| ALLISON, LINDSAY MICHELE | | ADDRESS REDACTED | | | | | | | |
| ALLISON, MARK | | ADDRESS REDACTED | | | | | | | |
| ALLISON, MATTHEW C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, MAX NATHAN | | ADDRESS REDACTED | | | | | | | |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | | TARPON SPRINGS | FL | 34689-0000 | |
| ALLISON, RERNARD Q | | ADDRESS REDACTED | | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALLISON, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| ALLISON, RUSSELL GLENN | | ADDRESS REDACTED | | | | | | | |
| ALLISON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALLISON, SHANNON B | | ADDRESS REDACTED | | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | | WINDBER | PA | 15963 | |
| ALLISON, VICKI J | | 11037 READING RD | | | | JACKSONVILLE | FL | 32257-1247 | |
| ALLISON, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | | NORMAN | OK | 73069 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ALLMAN, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, JESSICAL DAWN | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, RONALD LYNN | | ADDRESS REDACTED | | | | | | | |
| ALLMAN, ZACHARY DUANE | | ADDRESS REDACTED | | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| ALLMEROTH, KURT ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 111 | | | | BRATTLEBORO | VT | 05302 | |
| ALLMON, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALLMON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ALLMON, DESMOND LRON | | ADDRESS REDACTED | | | | | | | |
| ALLMON, DONATO NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ALLMOND, DAN LEE | | ADDRESS REDACTED | | | | | | | |
| ALLMOND, KEITH TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ALLMOND, MICHELLE FLOENE | | ADDRESS REDACTED | | | | | | | |
| ALLMOND, SHAKERRIE | | ADDRESS REDACTED | | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | | BOYNTON BEACH | FL | 33435 | |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | | CARMEL | IN | 46032-0000 | |
| ALLOGIA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLONCE, JANITE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALLOR, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | | |
| ALLORE, JEFF | | ADDRESS REDACTED | | | | | | | |
| ALLORE, JEFF | | 9 LAKE DRIVE | | | | WILBRAHAM | MA | 01095 | |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | | MECHANICSVILLE | MD | 20659-3646 | |
| ALLOTEY, ZAKARIA | | ADDRESS REDACTED | | | | | | | |
| ALLOWAY, STEPHEN F | | ADDRESS REDACTED | | | | | | | |
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | | GEORGETOWN | TX | 78628 | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | | CHINA |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | | TAMPA | FL | 33605 | |
| ALLPORT, DAVID | | 11449 RIVER RUN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | | DUNN | NC | 28334 | |
| ALLRED JOHN | | 833 AVALON RD | | | | WINSTON SALEM | NC | 27104 | |
| ALLRED MAROKO & GOLDBERG | | 6300 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90048 | |
| ALLRED, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | | SAINT LOUIS | MO | 63119-1029 | |
| ALLRED, JOHN H | | ADDRESS REDACTED | | | | | | | |
| ALLRED, JOSHUA | | 887 S 1660 W | | | | LEHI | UT | 84043-0000 | |
| ALLRED, JOSHUA GERALD | | ADDRESS REDACTED | | | | | | | |
| ALLRED, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALLRED, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| ALLRED, TRACEY JAY | | ADDRESS REDACTED | | | | | | | |
| ALLRED, WILLIAM | | 39211 HAZEL ST | | | | HARRISON TOWNSHI | MI | 48045-2133 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | | COLORADO SPRINGS | CO | 80917 | |
| ALLSAFE & LOCK INC | | 399 S MAIN STREET | | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | | DENVER | CO | 802501586 | |
| ALLSMAN, OLIVIA ELTEN | | ADDRESS REDACTED | | | | | | | |
| ALLSOP INC | | PO 34826 | | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | PO BOX 23 | WEST ONE BANK | | | BELLINGHAM | WA | 98227 | |
| ALLSOP INC | | WEST ONE BANK | | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | | PORTLAND | ME | 04102 | |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | | SOUTH PASADENA | FL | 33707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE ROAD | | | | WARWICK | RI | 02889 | |
| ALLSTATE APPRAISAL | | 320 W 202ND STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | | BOISE | ID | 83714 | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE | MORSE BOLINGER & ASSOCIATES | 2300 CONTRA COSTA BLVD STE 285 | | | | PLEASANT HILL | CA | 94523 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC ROAD | | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | | WHIPPANY | NJ | 07981 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | | THOROFARE | NJ | 08086 | |
| ALLTEL | | PO BOX 2989 | | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 660756 | | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 81249 | | | | LINCOLN | NE | 685011249 | |
| ALLTEL | | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | | LITTLE ROCK | AR | 72231-8813 | |
| ALLTEL | | PO BOX 8814 | | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 9001902 | | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001905 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0019 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0064 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL CORP | | PO BOX 2559 | | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | | SUGAR LAND | TX | 774872005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | | MINNEAPOLIS | MN | 55421 | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| ALLTRISTA CORPORATION | | PO BOX 609 | | | | DALEVILLE | IN | 47334-0609 | |
| ALLTRONICS | | 874 ORLEANS RD | | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 4 | | | | CHARLESTON | SC | 29407-4857 | |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| ALLUMS, CEDRIC LEMEAL | | ADDRESS REDACTED | | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | | KINGSTON | NY | 12401 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042-9508 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042 | |
| ALLWEIN, JOSHUA MILLER | | ADDRESS REDACTED | | | | | | | |
| ALLWINE, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | | BAKERSFIELD | CA | 93311-2640 | |
| ALLYN ELECTRONICS | | 500 N WESTERN STE 103 | | | | WENATCHEE | WA | 98801 | |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | | DOVER | NH | 03820-0000 | |
| ALLYN, LUCAS M | | ADDRESS REDACTED | | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| ALMA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALMA, CARMONA | | 1505 FERNDALE | | | | KILLEEN | TX | 76549-0000 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | | LANCASTER | CA | 93535-0000 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | | ELK GROVE VILLAG | IL | 600090214 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | | SAN JOSE | CA | 94104 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH STREET | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118 | |
| ALMADEN PLAZA SHOPPING CTR INC | ANDERSON & BLAKE | ATTN KEVIN ANDERSON ESQ | TEN ALMADEN BLVD 10TH FL | | | SAN JOSE | CA | 95113-2233 | |
| ALMADEN PLAZA SHOPPING CTR INC | BROTHERS INTERNATIONAL CORPORATION | TTN C K KWAN PRESIDENT | 180 MONTGOMERY ST STE 828 | | | SAN FRANCISCO | CA | 94104 | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | | THOUSAND OAKS | CA | 91320 | |
| ALMAGUER CUST, JUANA E | | JENNIFER MINSAL | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, JUANA E | | JILLIAN MINSAL | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER CUST, PETER | | PETER ANTHONY ALMAGUER | | | | UNIF TRF MIN ACT TX | NJ | | |
| ALMAGUER, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | | HALF MOON BAY | CA | 94019 | |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | | HIALEAH | FL | 33010-5812 | |
| ALMAGUER, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| ALMAKAEV, SHAVKAT ILIASOVICH | | ADDRESS REDACTED | | | | | | | |
| ALMAKAEVA, GALIA I | | ADDRESS REDACTED | | | | | | | |
| ALMAMUN, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | | LAKEWOOD | CO | 80215-4817 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DRIVE | | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DRIVE | | | TAMPA | FL | 33619 | |
| ALMAND, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | | KINGSPORT | TN | 37660-5451 | |
| ALMANZA, DAVID | | 653 BUTIS | | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, JAIME | | ADDRESS REDACTED | | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ALMANZA, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALMANZA, LISA | | 564 LEONARD AVE | | | | LOS ANGELES | CA | 90022 | |
| ALMANZA, LISA A | | ADDRESS REDACTED | | | | | | | |
| ALMANZA, LUIS F | | ADDRESS REDACTED | | | | | | | |
| ALMANZA, RAY | | ADDRESS REDACTED | | | | | | | |
| ALMANZAR, DARWIN | | ADDRESS REDACTED | | | | | | | |
| ALMANZAR, ESTHEFANIA | | ADDRESS REDACTED | | | | | | | |
| ALMANZAR, JESSENIA | | ADDRESS REDACTED | | | | | | | |
| ALMANZAR, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ALMANZAR, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | | ROGERS | AR | 72756-5541 | |
| ALMARAZ, ALYSSA RAE | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, DORIS | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, IVAN | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, MELINDA IRENE | | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | | CHICAGO | IL | 60634 | |
| ALMARAZ, SHERI LEE | | ADDRESS REDACTED | | | | | | | |
| ALMAS, HERMIS | | ADDRESS REDACTED | | | | | | | |
| ALMAS, MATTHEW ANEEL | | ADDRESS REDACTED | | | | | | | |
| ALMAS, PETER M | | ADDRESS REDACTED | | | | | | | |
| ALMAS, RICHARD JORGE | | ADDRESS REDACTED | | | | | | | |
| ALMAS, ZAHEEN | | ADDRESS REDACTED | | | | | | | |
| ALMASE, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | | CHICAGO | IL | 60632 | |
| ALMAZAN, ARTURO R | | ADDRESS REDACTED | | | | | | | |
| ALMAZAN, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ALMAZAN, JEREMY FELIX | | ADDRESS REDACTED | | | | | | | |
| ALMAZAN, ROBERTO A | | ADDRESS REDACTED | | | | | | | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | GRETNA | LA | 70053-0000 | |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | | GRANADA HILLS | CA | 91344 | |
| ALMEDA, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ALMEDA, WENDY | | 20281 E 47TH PLACE | | | | DENVER | CO | 80249 | |
| ALMEDINA, ALEXANDER P | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, ADAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | | NEW BEDFORD | MA | 02745 | |
| ALMEIDA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, BALARAMA DASA | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, BRIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, GARY | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY ERNEST | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | | CASSELBERRY | FL | 32707-3090 | |
| ALMEIDA, KYLE | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, MATT | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02145 | |
| ALMEIDA, ROBERTO | | 4452 N LOCKWOOD AVE | | | | CHICAGO | IL | 60630-3739 | |
| ALMEIDA, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALMEIDA, XANDER | | ADDRESS REDACTED | | | | | | | |
| ALMEMAR, HOSHANG F | | ADDRESS REDACTED | | | | | | | |
| ALMENDAREZ, ADRIAN A | | ADDRESS REDACTED | | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | ADDRESS REDACTED | | | | | | | |
| ALMENDAREZ, JORGE JUAN | | ADDRESS REDACTED | | | | | | | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | | ALBANY | GA | 31705-4338 | |
| ALMENGOR, WENDY J | | ADDRESS REDACTED | | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | | TROUT VALLEY | IL | 60013-0000 | |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806 | |
| ALMESTICA, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| ALMIEDA, RODNEY A | | 3238 S PULASKI RD | | | | CHICAGO | IL | 60623-4919 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | | CHICAGO | IL | 60620 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | | PALMDALE | CA | 93550-0000 | |
| ALMIRON, JONATHAN CLARK | | ADDRESS REDACTED | | | | | | | |
| ALMISKI, TAREK MOWAFFAK | | ADDRESS REDACTED | | | | | | | |
| ALMISSOURI, AYAD TRAIQ | | ADDRESS REDACTED | | | | | | | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMO, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALMO, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, BEN S | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, CYNTHIA CAROL | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, EMILIO | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, JAYSON | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ALMODOVAR, SAMANTHA E | | ADDRESS REDACTED | | | | | | | |
| ALMON, BARBARA ANNE | | ADDRESS REDACTED | | | | | | | |
| ALMON, BARBARA ANNE | | ADDRESS REDACTED | | | | | | | |
| ALMON, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | | MIAMI | FL | 33186-6610 | |
| ALMOND, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES LP | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | DEPTFORD | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY  BLDG  630 STE  300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONEY, SARAH T | | ADDRESS REDACTED | | | | | | | |
| ALMONOR, DAVID F | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ADAN | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ALBERTO JOSE | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ANA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, ERIK | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, GASTOR | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, GISELLE NATALIE | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, JESSE A | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, JOEL EMILIO | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, JULISSA | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ALMONTE, YARIELA | | ADDRESS REDACTED | | | | | | | |
| ALMONTES, ARTURO | | ADDRESS REDACTED | | | | | | | |
| ALMONTES, GUILLERMO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | | HOUSTON | TX | 77030 | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, CRAIG CARL | | ADDRESS REDACTED | | | | | | | |
| ALMQUIST, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| ALMQUIST, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| ALMSRI, MOHAMAD | | ADDRESS REDACTED | | | | | | | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126-2372 | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| ALMYDA, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| ALNAJJAR, M | | 13001 OSBORNE ST APT 408 | | | | DEARBORN | MI | 48126-4038 | |
| ALNASHAWATI, AHMAD | | ADDRESS REDACTED | | | | | | | |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | | DALLAS | TX | 75208-0000 | |
| ALNI LTD | | 1000 INLET CT | | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5430 NW 10TH TER | | | | FORT LAUDERDALE | FL | 33309-2830 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |
| ALOISIO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | | NORTH | VA | 23128 | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | | SELDEN | NY | 11784 | |
| ALONIZ, RICOROLO | | 16038 SE 254TH ST | | | | COVINGTON | WA | 98042-4179 | |
| ALONSO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | | CICERO | IL | 60804-2014 | |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | | MIAMI | FL | 33055 | |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217-3770 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | | EXETER | CA | 93221-0000 | |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | | LAKELAND | FL | 33801-0000 | |
| ALONSO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| ALONSO, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | | HAMMOND | IN | 46323-1262 | |
| ALONSO, ELMY | | 2 NE 160TH ST | | | | MIAMI | FL | 33162-4217 | |
| ALONSO, ERIC | | ADDRESS REDACTED | | | | | | | |
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | | CHICAGO | IL | 60632-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, JIMMY JOESPH | | ADDRESS REDACTED | | | | | | | |
| ALONSO, JNOATHAN CHEEWAS | | ADDRESS REDACTED | | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | | MIAMI | FL | 33174-3047 | |
| ALONSO, KATHY R | | ADDRESS REDACTED | | | | | | | |
| ALONSO, KATHY RENE | | ADDRESS REDACTED | | | | | | | |
| ALONSO, LAURA REGINA | | ADDRESS REDACTED | | | | | | | |
| ALONSO, LEONARDO C | | ADDRESS REDACTED | | | | | | | |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | | KATY | TX | 77449-0000 | |
| ALONSO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALONSO, MICHAEL SERGIO | | ADDRESS REDACTED | | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015-2103 | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| ALONSO, MIKE | | ADDRESS REDACTED | | | | | | | |
| ALONSO, OMEL | | ADDRESS REDACTED | | | | | | | |
| ALONSO, PERRY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ALONSO, RENE | | ADDRESS REDACTED | | | | | | | |
| ALONSO, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | | MIDDLEBURG | VA | 20117-0000 | |
| ALONSO, YENI | | ADDRESS REDACTED | | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | | HOUSTON | TX | 77005 | |
| ALONZO, BRIAN JASON | | ADDRESS REDACTED | | | | | | | |
| ALONZO, CLAUDIA L | | ADDRESS REDACTED | | | | | | | |
| ALONZO, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| ALONZO, DESERRAI ALICIA | | ADDRESS REDACTED | | | | | | | |
| ALONZO, EDWARD ARCADIO | | ADDRESS REDACTED | | | | | | | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | | MODESTO | CA | 95358-8732 | |
| ALONZO, FREDERICK SALVADOR | | ADDRESS REDACTED | | | | | | | |
| ALONZO, GERALD LOUIS | | ADDRESS REDACTED | | | | | | | |
| ALONZO, JOE | | ADDRESS REDACTED | | | | | | | |
| ALONZO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | | SAN ANTONIO | TX | 78245 | |
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | | | SAN ANTONIO | TX | 78217 | |
| ALONZO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ALONZO, JULIO ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALONZO, LUIS G | | 3912 ADAMS DRIVE | | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ALONZO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ALONZO, NICHOLAS | | 2357 RESTMERE LN | | | | SPRING HILL | FL | 34609 | |
| ALONZO, NIKKI MARTIN | | ADDRESS REDACTED | | | | | | | |
| ALONZO, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALOP, JOSHUEL JUAN | | ADDRESS REDACTED | | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | | CHINO | CA | 91710 | |
| ALOS SOTO, JOSE IVAN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALOSI, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALOSI, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| ALOSI, ANDREW JASON | | ADDRESS REDACTED | | | | | | | |
| ALOUIDOR, COREY | | ADDRESS REDACTED | | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | | BETHESDA | MD | 20816 | |
| ALPAK MANUFACTURING CORP | | 181 BOYD STREET | | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVENUE | | | | TAMPA | FL | 33604 | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | | ELKTON | MD | 21921 | |
| ALPAUGH, SARA CAITLYN | | ADDRESS REDACTED | | | | | | | |
| ALPER, IRV F | | ADDRESS REDACTED | | | | | | | |
| ALPERS, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER ROAD | | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | | SAN DIEGO | CA | 921384324 | |
| ALPERT, PHILLIP MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ALPERT, SAMUEL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | | WESTWOOD | NJ | 07675 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | | VAN NUYS | CA | 91405 | |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MESA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MEZA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | | SOUTH BEND | IN | 46601 | |
| ALPHA ELECTRONICS INC | | 2750 4TH STREET | | | | SANTA ROSA | CA | 95405 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | | HOUSTON | TX | 77280-0180 | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | | | | NORTON | MA | 02766-0939 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | | ADDISON | TX | 75001-4357 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | | DALLAS | TX | 75235 | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | | ST LOUIS | MO | 63146 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | | IRVINE | CA | 92619-7095 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA OMEGA PROFESSIONAL SVCS | | PO BOX 715 | | | | DONALDSONVILLE | LA | 70346 | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 900495022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | | CHICAGO | IL | 60675-3210 | |
| ALPHA SYSTEMS | | 15245 STATE HIGHWAY 56 | | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | | MANSFIELD | MA | 02048 | |
| ALPHA TV | | 6940 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| ALPHA TV | | 8180 VINE ST | | | | CINCINNATI | OH | 45216 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | | OAKLAND | CA | 94602 | |
| ALPHA, LISA | | 4413 KENNETH CT | | | | TITUSVILLE | FL | 32780-5927 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DRIVE | SUITE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | SUITE A | | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | | RICHMOND | VA | 23228 | |
| ALPHARETTA , CITY OF | | ALPHARETTA CITY OF | 2400 LAKEVIEW PARKWAY | SUITE 175 | | ALPHARETTA | GA | | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | BUSINESS OCCUPATION TAX OFFICE | 287 SOUTH MAIN ST | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN STREET | | | | ALPHARETTA | GA | 30004 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | ALPHARETTA | GA | 30009 | |
| ALPHIN, RONALD SCOTT | | ADDRESS REDACTED | | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ALPHONSO, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALPHONSO, SCOTT PAUL | | ADDRESS REDACTED | | | | | | | |
| ALPIN, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| ALPINE | | 19145 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| ALPINE | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE | | PO BOX 71366 | | | | CHICAGO | IL | 60694 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | | MIDLAND | TX | 797064306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | | REDFORD | MA | 48239 | |
| ALPINE DISPOSAL INC DBA ALPINE WASTE & RECYCLING | ATTN ALEK ORLOFF | 3801 E 56TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | | MCALLEN | TX | 78504 | |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | | SEEKONK | MA | 02771 | |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH STREET | | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVENUE | | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DRIVE | | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | SUITE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DRIVE | | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINI, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALQADI, MALEK SALEH | | ADDRESS REDACTED | | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | | HOUSTON | TX | 77036-7765 | |
| ALQUICIRA, JESUS | | ADDRESS REDACTED | | | | | | | |
| ALQUICIRA, JOSE IVAN | | ADDRESS REDACTED | | | | | | | |
| ALQUINTA, ADRIAN N | | ADDRESS REDACTED | | | | | | | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| ALQUITRAN, JOHN ROLIN | | ADDRESS REDACTED | | | | | | | |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | | PITTSBURGH | PA | 15203-0000 | |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | | JACKSONVILLE | FL | 32257-3365 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | | PETERSBURG | VA | 23804 | |
| ALRWAZEK, AHMED | | ADDRESS REDACTED | | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | | BOISE | ID | 83709 | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | | HOUSTON | TX | 77030 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | | TORRANCE | CA | 90504-0313 | |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 RD | | | | SHELBURNE | NH | 03581 | |
| ALS TV | | 815 N ARCHER | | | | HENRIETTA | TX | 76365 | |
| ALS TV | | PO BOX 35 | | | | ORWIGSBURG | PA | 17961 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | | DOVER | DE | 19901 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAY | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAYETTESVILLE | NC | 28303 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | | WAUWATOSA | WI | 53226 | |
| ALSA SS WI CHAPTER | | 3923 4B VALLEY RD | | | | OCONOMOWOC | WI | 53066 | |
| ALSABASI, AHMED | | 514 EMMET ST | | | | YPSILANTI | MI | 48197-0000 | |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | | WAIANAE | HI | 96792-1871 | |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | | CHICAGO | IL | 60634-1744 | |
| ALSALEM, SALEM | | ADDRESS REDACTED | | | | | | | |
| ALSASSA, DANIEL JAMAL | | ADDRESS REDACTED | | | | | | | |
| ALSAYEDSULIMAN, ABDUL RAHMAN | | ADDRESS REDACTED | | | | | | | |
| ALSBERRY, KORY DONTE | | ADDRESS REDACTED | | | | | | | |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | | CAMBRIDGE | MD | 21613 | |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | | RICHMOND | VA | 23229 | |
| ALSDURF, KATIE BEA | | ADDRESS REDACTED | | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | | DEARBORN | MI | 48126 1109 | |
| ALSEVER, JAMES H | | ADDRESS REDACTED | | | | | | | |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | | BRIDGEVIEW | IL | 60455-2113 | |
| ALSHAR, HASSAN ABDELFATTA | | ADDRESS REDACTED | | | | | | | |
| ALSHAR, HESHAM | | ADDRESS REDACTED | | | | | | | |
| ALSHEIMER, DAVID W | | ADDRESS REDACTED | | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | ADDRESS REDACTED | | | | | | | |
| ALSILHI, FADI GEORGE | | ADDRESS REDACTED | | | | | | | |
| ALSIP, JENICA N | | ADDRESS REDACTED | | | | | | | |
| ALSOBROOK, TEYIONDA | | ADDRESS REDACTED | | | | | | | |
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | | WHITMORE LAKE | MI | 48189-0000 | |
| ALSOBROOKS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALSOBROOKS, JAMES PATRICK | | 9465 HURON RAPIDS DR | | | | WHITMORE LAKE | MI | 48189 | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | | ATLANTA | GA | 30350 | |
| ALSPACH, BART | | 832 JENNIFER DR | | | | GREENWOOD | IN | 46143 | |
| ALSTIN, MARI A | | ADDRESS REDACTED | | | | | | | |
| ALSTIN, MARI A | | ADDRESS REDACTED | | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | | HONOLULU | HI | 96813 | |
| ALSTON II, JIMMY DENE | | ADDRESS REDACTED | | | | | | | |
| ALSTON JR , JAMES M | | ADDRESS REDACTED | | | | | | | |
| ALSTON JR , JOSEPH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ALSTON, AARON TERRELL | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ALICIA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ALSON | | PO BOX 75931 | | | | WASHINGTON | DC | 20013-0931 | |
| ALSTON, ASHLEYM | | ADDRESS REDACTED | | | | | | | |
| ALSTON, AUTUMN CELESTE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, CECIL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALSTON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| ALSTON, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALSTON, DANIELLE SHANTE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, EDDIE B | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ERIC D | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ERIC D | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ERIC NOLAND | | ADDRESS REDACTED | | | | | | | |
| ALSTON, HENRY | | ADDRESS REDACTED | | | | | | | |
| ALSTON, HENRY | | 1129 78TH ST | | | | NEWPORT NEWS | VA | 23605-0000 | |
| ALSTON, HENRY | ALSTON, HENRY | 1129 78TH ST | | | | NEWPORT NEWS | VA | 23605-0000 | |
| ALSTON, JALYNN | | ADDRESS REDACTED | | | | | | | |
| ALSTON, JASMINE MARIA | | ADDRESS REDACTED | | | | | | | |
| ALSTON, MICHAEL RAHIME | | ADDRESS REDACTED | | | | | | | |
| ALSTON, MUSA HAMEEN | | ADDRESS REDACTED | | | | | | | |
| ALSTON, NIKIESHA LAVONA | | ADDRESS REDACTED | | | | | | | |
| ALSTON, OTIS | | ADDRESS REDACTED | | | | | | | |
| ALSTON, ROBERT WALTON | | ADDRESS REDACTED | | | | | | | |
| ALSTON, SHADE R | | ADDRESS REDACTED | | | | | | | |
| ALSTON, SHAYLA PATRICE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, SHAYNA NIKOHL | | ADDRESS REDACTED | | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, TRACEY VONCILE | | ADDRESS REDACTED | | | | | | | |
| ALSTON, TYRONE LAMONT | | ADDRESS REDACTED | | | | | | | |
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | ADDRESS REDACTED | | | | | | | |
| ALSUP, WADE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | | EVANSVILLE | IN | 47711 | |
| ALT, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| ALT, BRANDON RYAN | | ADDRESS REDACTED | | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | | POPLAR GROVE | IL | 61065 | |
| ALT, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | | MANSFIELD | OH | 44906 | |
| ALTA LIFT | | DEPT 9665 | | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA LIFT | MIKE CESENA | PO BOX 12625 | | | | FRESNO | CA | 93778 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | SUITE 200 E | | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | | REEDVILLE | VA | 22539 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALTAFI, MAYSAM | | ADDRESS REDACTED | | | | | | | |
| ALTAGRACIA, AILEEN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | | SAN FRANCISCO | CA | 941207912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | | SIMI VALLEY | CA | 93062 | |
| ALTAMIRANO, ANDREW ORTEGA | | ADDRESS REDACTED | | | | | | | |
| ALTAMIRANO, ELVIS JOEL | | ADDRESS REDACTED | | | | | | | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | ADDRESS REDACTED | | | | | | | |
| ALTAMIRANO, ISAAC | | ADDRESS REDACTED | | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | ADDRESS REDACTED | | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | | BUFFALO | NY | 14216-2723 | |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | | VUN NUYS | CA | 91401 | |
| ALTAMIRANO, RONALD R | | ADDRESS REDACTED | | | | | | | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | | LIVERMORE | CA | 945513177 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O YALE REALTY SERVICES CORP | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O SHIELA DELA CRUZ ESQ | HIRSCHLER FLEISCHER PC | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O SHIELA DELA CRUZ ESQ | HIRSCHLER FLEISCHER PC | | | | RICHMOND | VA | 23218-0500 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | C O YALE REALTY SERVICES CORP | 501 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | ATTN GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | MCDERMOTT WILL & EMERY LLP | GEOFFREY T RAICHT ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE C/O YALE REALTY SERV | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701-3697 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTAN, MEMDUH ERDEM | | ADDRESS REDACTED | | | | | | | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | | MELBOURNE | FL | 32935 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | | CHICAGO | IL | 60693 | |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | | JERMYN | PA | 18433-3625 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | | CANTON | OH | 44714 | |
| ALTEMUS, AUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ALTEMUS, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| ALTENBAUGH, BRITTANY CLARE | | ADDRESS REDACTED | | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALTENBURG, JENNIFER KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | | MIAMI | FL | 33137 | |
| ALTER, GRANT HOWARD | | ADDRESS REDACTED | | | | | | | |
| ALTER, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| ALTER, RICHARD CURTIS | | ADDRESS REDACTED | | | | | | | |
| ALTERGOTT, JACOB SAMUAL | | ADDRESS REDACTED | | | | | | | |
| ALTERIO, MARISSA ROSE | | ADDRESS REDACTED | | | | | | | |
| ALTERMAN, ZACHARY EVAN | | ADDRESS REDACTED | | | | | | | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | | GREENBELT | MD | 20770 | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | | VIENNA | VA | 22182 | |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | | WEST PATERSON | NJ | 07424-2614 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | | PALATINE | IL | 60055 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | | BURBANK | CA | 91505 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | | COLUMBUS | GA | 319089364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | | WOBURN | MA | 018150028 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | | WALNUT | CA | 91789 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DRIVE | | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | | | | RICHMOND | VA | 23221-3504 | |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY STREET NO 419 | | | RICHMOND | VA | 23221 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | | ABERDEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | | PINEHURST | NC | 28374 | |
| ALTFELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFELD | 250 N MEYER AVE | | | | TUCSON | AZ | 85701 | |
| ALTFIELD BATTAILE & GOLDMAN PC | CLIFFORD B ALTFIELD | 250 N MEYER AVE | | | | TUCSON | AZ | 85701 | |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | | FREDERICK | MD | 21701 | |
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | ADDRESS REDACTED | | | | | | | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | | OGDEN | UT | 844053795 | |
| ALTIDOR, GINEL | | ADDRESS REDACTED | | | | | | | |
| ALTIDOR, MARCK | | ADDRESS REDACTED | | | | | | | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | | FPO | AE | 09566-1506 | |
| ALTIER, HOLLY JEANNINE | | ADDRESS REDACTED | | | | | | | |
| ALTIER, ROGER | | 171 GAINS MILL DR | | | | SUMMERVILLE | SC | 29483 | |
| ALTIERI, ANN LOUISE | | 1326 VILLAGE 1 | | | | CAMARILLO | CA | 93012 | |
| ALTIERI, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| ALTIERI, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALTIMORE, RYAN | | ADDRESS REDACTED | | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | | ST JOSEPH | MN | 56374 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | | LINDON | UT | 84042 | |
| ALTMAIR, CHARLES | | 104 W ELAINE CIR | | | | PROSPECT HIEGHTS | IL | 60070 | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| ALTMAN MCMAHON, MICHAEL H | | ADDRESS REDACTED | | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, BRIAN SETH | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, CHARLES BRYSON | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, JESSE R | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, JOSH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, SAMUAL J | | ADDRESS REDACTED | | | | | | | |
| ALTMAN, ZACHARY AVI | | ADDRESS REDACTED | | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ALTMANN, I, BART NELSON | | ADDRESS REDACTED | | | | | | | |
| ALTO, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | | APO | AE | 09721-9998 | |
| ALTO, TYLER DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALTOBELLI, MARK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOM, TODD S | | ADDRESS REDACTED | | | | | | | |
| ALTOMARE, JOSEPH | | 524 VIEWPOINT TERRACE | | | | PEEKSKILL | NY | 10566-0000 | |
| ALTOMARE, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| ALTOMARI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ALTOMARO, PETER FRANK | | ADDRESS REDACTED | | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | | DALLAS | TX | 75247 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | | WOBURN | MA | 01815-0430 | |
| ALTON, BYRON LINDELL | | ADDRESS REDACTED | | | | | | | |
| ALTON, CALEB ALTON DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTON, FRANK | | 2501 LAKE RD | | | | RADCLIFF | KY | 40160 | |
| ALTON, FRANK G | | ADDRESS REDACTED | | | | | | | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | | TUCSON | AZ | 85706-0000 | |
| ALTON, JAMES WELDON | | ADDRESS REDACTED | | | | | | | |
| ALTON, KEVIN | | 10 TURRET CT SW | | | | WASHINGTON | DC | 20032-7405 | |
| ALTON, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | | |
| ALTONE ELECTRIC | | 400 LANG ST | | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | PO BOX 64 | | | | FALLENTIMBER | PA | 16639-0064 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | | ALTOONA | PA | 16601 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVENUE | | | | ALTOONA | PA | 16602 | |
| ALTOR HOLLINGSWORTH | | 8311 46TH AVE S | | | | SEATTLE | WA | 98118 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | | MANCHESTER | NH | 031085346 | |
| ALTRECHE, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 210 | | | MONTEREY | CA | 93940 | |
| ALU INC | | 138 W 25TH ST | | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | | CHARLOTTE | NC | 28275-2182 | |
| ALUISE, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| ALULEMA, ALEX | | ADDRESS REDACTED | | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | | HUTCHINSON | KS | 67501-6246 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | | BOCA RATON | FL | 33431 | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | | MOBILE | AL | 36607 | |
| ALUMIT, JOSEPH MARRERO | | ADDRESS REDACTED | | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DRIVE NO 300 | | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNAE RESOURCES | | SUITE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBURG | | 871 EAST ALGONQUIN ROAD | | | | SCHAUMBERG | IL | 60173 | |
| ALUNOVIC, IGOR | | ADDRESS REDACTED | | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | | LEWISVILLE | TX | 75067 | |
| ALUSICK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALUX INC | | PO BOX 5908 | | | | LYNNWOOD | WA | 98046-5908 | |
| ALUX, INC | WILLIAM K RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE  SUITE 2200 | | | SEATTLE | WA | 98101 | |
| ALVA CASSINA, GERARDO DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALVA, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| ALVA, DAVID JAMES | | 22 WOLF TRAPP | | | | PITTSFORD | NY | 14534-0000 | |
| ALVA, MARIANO | | ADDRESS REDACTED | | | | | | | |
| ALVANOS, NIKOLAS FREDRICK | | ADDRESS REDACTED | | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2028 | |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | | HOWELL | NJ | 07731-1940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | | ALPHARETTA | GA | 30005 | |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | | LA PUENTE | CA | 91744 | |
| ALVARADO JR , ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | | OCEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ALICIA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | | PHOENIX | AZ | 85006-3819 | |
| ALVARADO, APOLINAR S | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ARTURO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ASHELEE BABBS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | | MIAMI | FL | 33157-5923 | |
| ALVARADO, BIANCA DENNISE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, CASS HILL | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | | GAMBRILLS | MD | 21054 | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, DELBERT | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | | W LOS ANGELES | CA | 90064 | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, EBELIN MARGARITA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, EILEEN F | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ELANY | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ELISHA ANN | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ELVIS MARIANO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ERIC | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ERIKA | | 13658 OCONNOR RD APT 905 | | | | SAN ANTONIO | TX | 78233-7013 | |
| ALVARADO, ERIKA DIANE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, FRANCISCO JULIAN | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, GEORGE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | | ANGLETON | TX | 77515 | |
| ALVARADO, JESUS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSE OSCAR | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSE SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | | BLACKWOOD | NJ | 08012-0000 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | | DACONO | CO | 80514-9544 | |
| ALVARADO, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, LUISA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MARICELA CECILIA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MARLO A | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MARTIN | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MARVIN O | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MICHAEL GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | | CORONA | CA | 91719 | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| ALVARADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-6273 | |
| ALVARADO, NAOMI LUPE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, NICOLAS A | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, NINA | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, NOAH | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, OMAR ANCELMO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, OMAR O | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ORLANDO LUIS | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, OSCAR H | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | | DENVER | CO | 80249-7354 | |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | | CHICAGO | IL | 60623-4306 | |
| ALVARADO, RAMON L | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, RONNIE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | | VINE GROVE | KY | 40175 | |
| ALVARADO, ROSEMARY F | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, RUBEN R | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, STEFFANY | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, TAMMY MARIE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, ULYSSES | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | | YONKERS | NY | 10705 | |
| ALVARADO, YVETTE | | ADDRESS REDACTED | | | | | | | |
| ALVARADO, YVONNE | | ADDRESS REDACTED | | | | | | | |
| ALVARDO, MIGUEL | | 207 FAR HILLS DR | | | | BOLINGBROOK | IL | 60440-2701 | |
| ALVARENGA, CHRISTIAN JUNIOR | | ADDRESS REDACTED | | | | | | | |
| ALVARENGA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | ADDRESS REDACTED | | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | | MIAMI | FL | 33126-3995 | |
| ALVARENGA, FREDDY GIBSON | | ADDRESS REDACTED | | | | | | | |
| ALVARENGA, JOHNPAUL | | ADDRESS REDACTED | | | | | | | |
| ALVARES, CINDY V | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ JR, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ MORALES, JAVIER J | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ADRIAN A | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ADRIANA OLIVIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALBERT V | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALEEZA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | | WEST COVINA | CA | 91790-2524 | |
| ALVAREZ, ALVIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, ANA CELIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ANA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ANAKAREN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ANDY GREG | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ANNA GUZMAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | | HERNDON | VA | 20171-0000 | |
| ALVAREZ, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, APONTE ABBY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | | WOODSIDE | NY | 11377-0000 | |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | | ALLENTOWN | PA | 18103 | |
| ALVAREZ, AVELINO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | | MANASSAS | VA | 20109 | |
| ALVAREZ, CARLOS L | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CARLOS L | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CAROLINE MARIE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CELSO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, COREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DANIEL | | 700 BILTMORE WAY APT 619 | | | | MIAMI | FL | 33134-7561 | |
| ALVAREZ, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DAVID ELIAS | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | | NORTH MIAMI BEAC | FL | 33162-1343 | |
| ALVAREZ, DAVID SOLOMON | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | | CARSON | CA | 90745 | |
| ALVAREZ, DENISE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ENRIQUE A | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ERICK DAVID | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ERNAN MAHALS | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FABIAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | | CHULA VISTA | CA | 91910-0000 | |
| ALVAREZ, FELIX | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FLOR ARMIDA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, GEORGE RICARDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, GIOVANNY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALVAREZ, GREGORY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, HUGO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, HUGO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | | PASSAIC | NJ | 07055-0000 | |
| ALVAREZ, HUMBERTO DE JESUS | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, JANELL FERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JAVIER AMADO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JERSON D | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | | ELGIN | IL | 60120-0000 | |
| ALVAREZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JORGE ALFONSO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | | WIXOM | MI | 48393 | |
| ALVAREZ, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JUAN | | 774 LONG RD | | | | PICKERINGTON | OH | 43147-1062 | |
| ALVAREZ, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JUAN GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, JUAN IGNACIO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, KEITH JAYSON | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, KENNY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, KRISTIANNE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | | CHICAGO | IL | 60632-1608 | |
| ALVAREZ, LIONEL SAM | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LUCIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LUIS MODESTO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, LUZ | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | | KENOSHA | WI | 53142-8301 | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | | LAS VEGAS | NV | 89142-0000 | |
| ALVAREZ, MARIA ELENA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MARIBETH | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MARLENY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| ALVAREZ, MELISSA JANE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MICAH | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, NATALIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, NATHALIE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, NORA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, OSCAR P | | 13603 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| ALVAREZ, OSCAR PABLO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, OSVALDO | | 14190 DEATH VALLEY LN | | | | EL PASO | TX | 79938-8526 | |
| ALVAREZ, PATRICK | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | | ATHOL | MA | 01331 | |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | | SAINT PETERSBURG | FL | 33715-1915 | |
| ALVAREZ, PRINCESS AMARANTA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, RANDY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, RANDY | | 4406 W LELAND | | | | CHICAGO | IL | 60630-0000 | |
| ALVAREZ, RENE FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | | EVANSVILLE | IN | 47713-0000 | |
| ALVAREZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | | PHILADELPHIA | PA | 19126-0000 | |
| ALVAREZ, ROBERT BRENDAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERT CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERT JOSE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROMAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ROMAN ANGEL | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, RUDY | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SAMUEL IVAN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SANDRA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SAUL EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, SERGIO A | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, TAHNEE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, TIRZA H | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | | MIAMI | FL | 33135-2934 | |
| ALVAREZ, ULYSSES SIMON | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | | AZUSA | CA | 91702-0000 | |
| ALVAREZ, VANESSA ELLISANDRA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, VENESSA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VERONICA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | | HOUSTON | TX | 77055-0000 | |
| ALVAREZ, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, YERIKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ZACHERY LEOPOLDO | | ADDRESS REDACTED | | | | | | | |
| ALVAREZ, ZANDRA E | | ADDRESS REDACTED | | | | | | | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DRIVE | 202 | | | RIVERSIDE | CA | 92505-0000 | |
| ALVARICO, KRYSTAL K | | ADDRESS REDACTED | | | | | | | |
| ALVARINO, LESLIE ESTELLA | | ADDRESS REDACTED | | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | | JACKSONVILLE | FL | 32254-0000 | |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | | HOUSTON | TX | 77036-0000 | |
| ALVAROE, MITCHEL | | 1850 HILLSIDE LANE | | | | LANTANA | FL | 33462-0000 | |
| ALVAROE, MITCHEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | | BAKERSFIELD | CA | 93309 | |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | | CHICAGO | IL | 60633 | |
| ALVERSON, JOHN BRADY | | ADDRESS REDACTED | | | | | | | |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | | ANTIOCH | TN | 37013 4076 | |
| ALVES, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| ALVES, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ALVES, DENEEN TORRIE | | ADDRESS REDACTED | | | | | | | |
| ALVES, EMMANUEL PINHEIRO | | ADDRESS REDACTED | | | | | | | |
| ALVES, G MANUEL MOCO | | ADDRESS REDACTED | | | | | | | |
| ALVES, HUGO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ALVES, JACQUELINE F | | ADDRESS REDACTED | | | | | | | |
| ALVES, JIMMY | | ADDRESS REDACTED | | | | | | | |
| ALVES, JOSEPH & REBEKAH | | 3106 RAWLE ST | | | | PHILADELPHIA | PA | 19142 | |
| ALVES, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | | LENEXA | KS | 66215-3803 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219-9742 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219 | |
| ALVES, MARK P | | ADDRESS REDACTED | | | | | | | |
| ALVES, PAULOSERGIO P | | ADDRESS REDACTED | | | | | | | |
| ALVES, PEDRO E | | ADDRESS REDACTED | | | | | | | |
| ALVES, TYREIK DERIC | | ADDRESS REDACTED | | | | | | | |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | | MIDLAND | MI | 48640-8586 | |
| ALVEY, AMANDA JUNE | | ADDRESS REDACTED | | | | | | | |
| ALVEY, AMANDA JUNE | | ADDRESS REDACTED | | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | | LOUISVILLE | KY | 40258 | |
| ALVEY, BECKEY S | | ADDRESS REDACTED | | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| ALVEY, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| ALVEY, LAURA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| ALVEY, MARY REBECCA | | ADDRESS REDACTED | | | | | | | |
| ALVEYS SIGNS | | P O BOX 225 | | | | EVANSVILLE | IN | 47702 | |
| ALVI, ABID | | ADDRESS REDACTED | | | | | | | |
| ALVI, ALI M | | ADDRESS REDACTED | | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | | ODENTON | MD | 21113 | |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 | |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 4811 GARDEN SPRING LN APT 203 | | | | GLEN ALLEN | VA | 23059-7518 | |
| ALVIN FLOWERS | | 115 E HOUSE ST | | | | ALVIN | TX | 77511 | |
| ALVIN JOSEPHS | | 4002 WINDERLAKE DR | | | | ORLANDO | FL | 32835 | |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | | JACKSONVILLE | FL | 32221-2571 | |
| ALVINO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ALVIS SHERROD ASHFORD | | 2039 BETHANY TRACE LN | | | | WINSTON SALEM | NC | 27127 | |
| ALVIS, DANIEL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ALVIS, JIMMY | | 48051 CELEST | | | | CHESTERFIELD TWP | MI | 48051-0000 | |
| ALVIS, JIMMY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| ALVIS, NATHANIEL L | | ADDRESS REDACTED | | | | | | | |
| ALVIS, RYAN NEWT | | ADDRESS REDACTED | | | | | | | |
| ALVISO, GENE C | | ADDRESS REDACTED | | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ALVORD, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| ALWAN, ADEL ELAIS | | ADDRESS REDACTED | | | | | | | |
| ALWAN, OMAR ELIAS | | ADDRESS REDACTED | | | | | | | |
| ALWARAQI, MAHMOUD MUHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | | OLYMPIA | WA | 98506-3921 | |
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | | NEW ULM | MN | 56073-4214 | |
| ALWIS, MOHAN CHANAKAYA | | ADDRESS REDACTED | | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | | WINNETKA | CA | 91306-0000 | |
| ALY, CHERYLL MAE | | ADDRESS REDACTED | | | | | | | |
| ALY, ELIAS MAHMOD | | ADDRESS REDACTED | | | | | | | |
| ALY, ROBERT | | 719 MAURY ST | | | | MEMPHIS | TN | 38107 4903 | |
| ALYAMANI, MAZIN MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | | MELROSE | MA | 02176 | |
| ALYSSA, FEIN REBECCA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | | SAN ANTONIO | TX | 78250 | |
| ALZATE, MARC ANTHONY NANES | | ADDRESS REDACTED | | | | | | | |
| ALZEAR, AHMAD MUNIR | | ADDRESS REDACTED | | | | | | | |
| ALZEAR, RANA MUNIR | | ADDRESS REDACTED | | | | | | | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | | CHICAGO | IL | 60601-7633 | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK ROAD NO 402 | | | | ALEXANDRIA | VA | 22314 | |
| ALZIME, JUDITH | | ADDRESS REDACTED | | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | | ORANGE PARK | FL | 32073-0000 | |
| ALZINA, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | | |
| ALZOLA, ALFREDO CARLOS | | ADDRESS REDACTED | | | | | | | |
| ALZUAD, ISRAH ALI | | ADDRESS REDACTED | | | | | | | |
| ALZUBI, SAMER MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| ALZYOUD, AYMAN R | | ADDRESS REDACTED | | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | | NEWARK | NJ | 071014623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | | LOUISVILLE | KY | 40201 | |
| AM FRIDAYS INC | | 200 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA STREET | | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | | SHAWNEE MISSION | KS | 66201 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | | | | DOVER | PA | 17315-2305 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | | PHOENIX | AZ | 85040-2819 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | | TAMPA | FL | 336303128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | | DUNEDIN | FL | 34698 | |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | | CLEARWATER | FL | 34620 | |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | | ROCKVILLE | MD | 20850 | |
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | | CAROL STREAM | IL | 601974197 | |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | | AUSTIN | TX | 78741-0000 | |
| AMABILE, MARK S | | 3451 CHOATE CT | | | | WOODBRIDGE | VA | 22193-1068 | |
| AMABILE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| AMABILE, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AMABLE, RICARDO GREGORY | | ADDRESS REDACTED | | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | | UNIONDALE | NY | 11555-9135 | |
| AMACKER, BRIAN JA QUAY | | ADDRESS REDACTED | | | | | | | |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | | MESA | AZ | 00008-5210 | |
| AMACKER, ROBERT CLIFTON | | ADDRESS REDACTED | | | | | | | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE RD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | | NEW YORK | NY | 00001-0023 | |
| AMADASUN, OSARUMWENSE AUGUSTINA | | ADDRESS REDACTED | | | | | | | |
| AMADEO, ARREDONDO OR | | 3633 W 58TH ST | | | | CHICAGO | IL | 60652-3839 | |
| AMADEO, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | | MISSION | TX | 78574-0000 | |
| AMADO, CARLOS JAVIER | | ADDRESS REDACTED | | | | | | | |
| AMADO, CHRISTOPHER DANE | | ADDRESS REDACTED | | | | | | | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | | JACKSON | CA | 95642-0880 | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | | JACKSON | CA | 95642 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | | MOUNTIN LAKE | WA | 98043 | |
| AMADOR VILLASENOR, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| AMADOR, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| AMADOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| AMADOR, DAVID | | ADDRESS REDACTED | | | | | | | |
| AMADOR, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | ADDRESS REDACTED | | | | | | | |
| AMADOR, SUSANA | | ADDRESS REDACTED | | | | | | | |
| AMADU, JALLOH | | ADDRESS REDACTED | | | | | | | |
| AMAECHI, DONALD ISHMAEL | | ADDRESS REDACTED | | | | | | | |
| AMAECHI, JEREMIAH MUNACHISO | | ADDRESS REDACTED | | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | | HOUSTON | TX | 77083 | |
| AMAKER, RANDY K | | 3782 FOX ST | | | | INKSTER | MI | 48141-2719 | |
| AMAKOBE, MOODY | | 141 VILLAS DRIVE APT 12 | | | | NEW CASTLE | DE | 19720 | |
| AMALFITANO, HOLLY | | 50 COLONIAL AVE | | | | CRANSTON | RI | 02910 | |
| AMALFITANO, THOMAS ALAN | | ADDRESS REDACTED | | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | | SAN ANTONIO | TX | 78230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMALINO, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST STREET | | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | | ABERDEEN | SD | 57401 | |
| AMAN, AARON | | ADDRESS REDACTED | | | | | | | |
| AMAN, DAVID MARCUS | | ADDRESS REDACTED | | | | | | | |
| AMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | | AMANA | IA | 52204-0001 | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | | GROVE CITY | OH | 43123 | |
| AMANA | | 951 CAMBRIDGE DR | | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-846 | |
| AMANA | | DEPT CH 10278 | | | | PALATINE | IL | 60055-0533 | |
| AMANA | | DEPT CH10278 | | | | PALATINE | IL | 60055 | |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA APPLIANCES PUBLICATIONS | PUBLICATIONS DEPT | | | | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | 2231 S 48TH STREET | NO 104&105 | | | TEMPE | AZ | 85282 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA REFRIGERATION | | STE A | | | | ATLANTA | GA | 30349 | |
| AMANATIDIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| AMANDA COMPTON | | 2649 CORONADO RDG | | | | LEXINGTON | KY | 40511 | |
| AMANDA LYNN HAYSLIP | | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626 | |
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | | CHICO | CA | 95926-7780 | |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | | HAYDEN | CT | 06518-0000 | |
| AMANDA, CANDICE | | 125 1ST ST | | | | MERRITT ISLAND | FL | 32953-3313 | |
| AMANDA, DION | | 45 WILTON ST | | | | SPRINGFIELD | MA | 01109-1841 | |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | | NEWARK | NE | 19702-0000 | |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | | BOGART | GA | 30622-0000 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | | FRESNO | CA | 93720-3727 | |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | | LORAIN | OH | 44053-0000 | |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | | BOCA RATON | FL | 33433-0000 | |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | | BURNSVILLE | MN | 55337-5726 | |
| AMANKWAH, FRANCIS KWADWO | | ADDRESS REDACTED | | | | | | | |
| AMANN, CYRIL P | | ADDRESS REDACTED | | | | | | | |
| AMANSEC, KRISTOFER DAVID | | ADDRESS REDACTED | | | | | | | |
| AMANTE, ANGELO DAVID | | ADDRESS REDACTED | | | | | | | |
| AMANTE, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | ADDRESS REDACTED | | | | | | | |
| AMANTINE, BRANDI DANIELE | | ADDRESS REDACTED | | | | | | | |
| AMANTINE, JENILLE | | ADDRESS REDACTED | | | | | | | |
| AMAO, CORDAY | | ADDRESS REDACTED | | | | | | | |
| AMAO, JAVUN | | ADDRESS REDACTED | | | | | | | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR FLORIST INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | | SALMON | ID | 83467 | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | | FALL RIVER | MA | 02720 | |
| AMARAL, FERNANDA B | | ADDRESS REDACTED | | | | | | | |
| AMARAL, ITALO O | | ADDRESS REDACTED | | | | | | | |
| AMARAL, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | | ARLINGTON | MA | 02474 | |
| AMARAL, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| AMARAL, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| AMARAL, JOHN | | ADDRESS REDACTED | | | | | | | |
| AMARAL, JOHN EVEREST | | ADDRESS REDACTED | | | | | | | |
| AMARAL, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| AMARAL, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| AMARAL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| AMARAL, RUBEN | | ADDRESS REDACTED | | | | | | | |
| AMARAL, TRAVIS P | | ADDRESS REDACTED | | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | | SEEKONK | MA | 02771-5727 | |
| AMARAM, DONATUS | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AMARANTE, JEANETTE MELINA | | ADDRESS REDACTED | | | | | | | |
| AMARANTE, REBECCA | | ADDRESS REDACTED | | | | | | | |
| AMARE, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | | CORONA | NY | 11368-0000 | |
| AMARE, YONAS | | ADDRESS REDACTED | | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | | TEMECULA | CA | 92592 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | | 433 N CAMDEN DR STE 500 | | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | | AMARILLO | TX | 791066756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | | AMARILLO | TX | 791148223 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | | AMARILLO | TX | 79101 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | | AMARILLO | TX | 79101-1514 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | | AMARILLO | TX | 791050100 | |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | | AMARILLO | TX | 79105 | |
| AMARIS, ARNULFO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| AMARO SANTIAGO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| AMARO, ANDRE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| AMARO, FRANCISCO LUIS | | ADDRESS REDACTED | | | | | | | |
| AMARO, JAVIER | | ADDRESS REDACTED | | | | | | | |
| AMARO, JOHAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| AMARO, JUDITH DOREEN | | ADDRESS REDACTED | | | | | | | |
| AMARO, LISA NICOLE | | ADDRESS REDACTED | | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | | BROOKLYN | NY | 11209 | |
| AMARO, PETE | | ADDRESS REDACTED | | | | | | | |
| AMARO, PHILIP ROBERT | | ADDRESS REDACTED | | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | | CHATHAM | NJ | 07928 | |
| AMASON, WHITNEY LEE | | ADDRESS REDACTED | | | | | | | |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | | OVIEDO | FL | 32765 | |
| AMATANGELO, AARON ALAN | | ADDRESS REDACTED | | | | | | | |
| AMATO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AMATO, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| AMATO, JASON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| AMATO, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| AMATO, KIM | | ADDRESS REDACTED | | | | | | | |
| AMATO, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| AMATO, R J | | ADDRESS REDACTED | | | | | | | |
| AMATO, ROSE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| AMATO, SALVATORE | | 903 ARNOW AVE | | | | BRONX | NY | 10469-3905 | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | | ALOHA | OR | 97007-2174 | |
| AMATO, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | | FREMONT | CA | 94539 | |
| AMAYA JR , JAIME | | ADDRESS REDACTED | | | | | | | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, ARTURO ALAN | | ADDRESS REDACTED | | | | | | | |
| AMAYA, ARTURO STANLEY | | ADDRESS REDACTED | | | | | | | |
| AMAYA, CARINA | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DANNY OSBALDO | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DARWIN JESUS | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DENIS OMAR | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DINO | | ADDRESS REDACTED | | | | | | | |
| AMAYA, DOLORES | | ADDRESS REDACTED | | | | | | | |
| AMAYA, EDGAR JOSE | | ADDRESS REDACTED | | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | | SILVER SPRING | MD | 00002-0910 | |
| AMAYA, EVA ALICIA | | ADDRESS REDACTED | | | | | | | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204-2008 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204 | |
| AMAYA, FREDDY OMAR | | ADDRESS REDACTED | | | | | | | |
| AMAYA, GERARDO A | | ADDRESS REDACTED | | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | | PASSAIC | NJ | 07055-0000 | |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | | TECUMSEH | MI | 49286-7723 | |
| AMAYA, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | | |
| AMAYA, JIMMY | | ADDRESS REDACTED | | | | | | | |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | | GAITHERSBURG | MD | 20877-0000 | |
| AMAYA, JOHNY ALBERTO | | ADDRESS REDACTED | | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | | PERRIS | CA | 92570 | |
| AMAYA, JOSEPH MARIO | | ADDRESS REDACTED | | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, JULIO CESER | | ADDRESS REDACTED | | | | | | | |
| AMAYA, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| AMAYA, MILTON M | | ADDRESS REDACTED | | | | | | | |
| AMAYA, NATALIE VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| AMAYA, ROBIN ALEX | | ADDRESS REDACTED | | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | ADDRESS REDACTED | | | | | | | |
| AMAYA, VANESA LISSETE | | ADDRESS REDACTED | | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | | BURKE | VA | 22015-1716 | |
| AMAZAN, TAMARRA | | ADDRESS REDACTED | | | | | | | |
| AMAZAN, TANYA INGRID | | ADDRESS REDACTED | | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | | HOUSTON | TX | 77095 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | | SCOTTSDALE | AZ | 85260 | |
| AMAZON | | PO BOX 81226 | | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | | EAST RUTHERFORD | NJ | 7073 | |
| AMB PROPERTY LP | KEVIN COLEMAN | SCHNADDER HARRISON SEGAL & LEWIS LLP | ONE MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104 | |
| AMB PROPERTY, L P | PAUL ROSEN | AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 07073 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | | NEW YORK | NY | 10004 | |
| AMBALLA, DHARMAPURI | | 4444 FEATHER RIVER DR APT 65 | | | | STOCKTON | CA | 95219 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | | ATLANTA | GA | 30303 | |
| AMBATI, SVETHA | | ADDRESS REDACTED | | | | | | | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | | BEAVERTON | OR | 00009-7007 | |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761-0737 | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071-3178 | |
| AMBERG, GARY | | 6718 STUART AVE | | | | RICHMOND | VA | 23226-3404 | |
| AMBERG, JEFF R | | ADDRESS REDACTED | | | | | | | |
| AMBERG, VERONICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | | ATLANTA | GA | 30347 | |
| AMBERS, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| AMBION, MICHAEL ROMULO | | ADDRESS REDACTED | | | | | | | |
| AMBLER, RHONDA H | | ADDRESS REDACTED | | | | | | | |
| AMBOJI, PETER W | | ADDRESS REDACTED | | | | | | | |
| AMBORN, CLIFFORD L | | ADDRESS REDACTED | | | | | | | |
| AMBORSKI, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | | NEWARK | NJ | 07112 | |
| AMBOY BUS CO | | 1752 SHORE PKY | SUB OF ATLANTIC EXPRESS | | | BROOKLYN | NY | 11214 | |
| AMBOY, GLENN | | ADDRESS REDACTED | | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | | AMBRIDGE | PA | 15003 | |
| AMBRISTER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, ANTHONY ANGEL | | ADDRESS REDACTED | | | | | | | |
| AMBRIZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AMBRIZ, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AMBRIZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| AMBROGNE, ALAN A | | ADDRESS REDACTED | | | | | | | |
| AMBROISE, RONALD J | | ADDRESS REDACTED | | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | | DEDHAM | MA | 02026 | |
| AMBROSE, DUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, ERIC ALAN | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, FREDA LENORE | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| AMBROSE, JENNIFER C | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, JONATHAN POWELL | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, KORY NICOLAS | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | | MUSKEGON | MI | 49444 | |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| AMBROSE, RAY LEE | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| AMBROSE, WAYNE | | ADDRESS REDACTED | | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | | NASHVILLE | TN | 37204 | |
| AMBROSIA, SALENA ANAEESE | | ADDRESS REDACTED | | | | | | | |
| AMBROSIE, STEPHINE | | 16329 NW 16TH ST | | | | PEMBROKE PINES | FL | 33028-1225 | |
| AMBROSINIS | | 1367 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| AMBROSIO, STEPHANIE MENDES | | ADDRESS REDACTED | | | | | | | |
| AMBROSIO, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| AMBROSIUS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | | MCKEES ROCKS | PA | 15136 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | | TERRE HAUTE | IN | 47802 | |
| AMBULANCE SERVICE | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| AMBURGEY, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| AMBUS, TRAVION JAMAAL | | ADDRESS REDACTED | | | | | | | |
| AMBUSH, KEVIN LANELL | | ADDRESS REDACTED | | | | | | | |
| AMC | | PO BOX 933 | | | | BETHPAGE | NY | 11714 | |
| AMC | RAINBOW ADVERTISING SALES CORP | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | | STONE MOUNTAIN | GA | 30083 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN ST | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | AMCAP ARBORLAND LLC | RICKI SINGER VICE PRESIDENT | AMCAP INC | 1281 E MAIN ST STE 200 | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | | STAMFORD | CT | 6902 | |
| AMCAP ARBORLAND LLC | RICKI SINGER VICE PRESIDENT | AMCAP INC | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | RICKI SINGER VP | AMCAP INC | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | RICKI SINGER VP | AMCAP INC | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | ROBERT W DREMLUK ESQ | SEYFARTH SHAW LLP | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | | SCHILLER PARK | IL | 601762190 | |
| AMCO SYSTEMS INC | | PO BOX 21625 | | | | COLUMBIA | SC | 29221 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07024 | |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PKWY | | | | CARLSTADT | NJ | 07024 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | | CHARLOTTE | NC | 28275 | |
| AMDAHL CORPORATION | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| AMDANI, AASIM A | | ADDRESS REDACTED | | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| AMEDUME, JOHN | | 16 WINDHAM CT | | | | FLEMINGTON | NJ | 08822-3505 | |
| AMEDURI, DANNEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | | NEWBURY PARK | CA | 91320-0000 | |
| AMEDURI, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| AMEER, MOAZIZ | | ADDRESS REDACTED | | | | | | | |
| AMEIJEIRAS, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| AMELI, MOHAMMADREZA | | ADDRESS REDACTED | | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | | PLEASANTON | CA | 94588 | |
| AMELUNG, ERIK C | | ADDRESS REDACTED | | | | | | | |
| AMEN AIR INC | | 10137 MIDAS DR | | | | PORT RICHEY | FL | 34668 | |
| AMENDOLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AMENDOLA, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMENDOLARO, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| AMENGUAL, JOHANNA C | | ADDRESS REDACTED | | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | | RICHMOND | VA | 23237 | |
| AMENTA, BENNY P | | ADDRESS REDACTED | | | | | | | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | | CANTON | OH | 44706 | |
| AMENTH, MANNY | | 5929  HOURGLAS COURT | | | | RALEIGH | NC | 27612 | |
| AMENTRA INC | RED HAT INC | 1801 VARSITY DR | | | | RALEIGH | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | | RALEIGH | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DRIVE | | | | RALEIGH | NC | 27606 | |
| AMER, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| AMER, AMIRA H | | ADDRESS REDACTED | | | | | | | |
| AMER, CRYSTAL SAUD | | ADDRESS REDACTED | | | | | | | |
| AMER, SAMIRA | | ADDRESS REDACTED | | | | | | | |
| AMERAL, RICHARD | | ADDRESS REDACTED | | | | | | | |
| AMERCADO, GUE | | 1916 FOX ST | | | | HYATTSVILLE | MD | 20783-2366 | |
| AMEREN | | PO BOX 66301 | | | | ST LOUIS | MO | 63166 | |
| AMEREN | | PO BOX 66301 | | | | ST LOUIS | MO | 631166301 | |
| AMEREN | | PO BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 1600 | | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 2551 | | | | DECATUR | IL | 625252551 | |
| AMEREN CILCO | | PO BOX 66826 | | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66875 | | P O  BOX 66875 | | | | ST  LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O  BOX 66878 | | | | ST LOUIS | MO | 63166 | |
| AMEREN IP | | PO BOX 2543 | | | | DECATUR | IL | 62525 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMEREN UE | | BANKRUPTCY DESK CODE 310 | PO BOX 66881 | | | ST LOUIS | MO | 63166-6881 | |
| AMEREN UE/66301 | | P O  BOX 66301 | | | | ST  LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O  BOX 66529 | | | | ST  LOUIS | MO | 63166-6529 | |
| AMERENCILCO | CREDIT & COLLECTIONS | 2105 E STATE ROUTE 104 | | | | PAWNEE | IL | 62558 | |
| AMERENCILCO  66826 | | P O  BOX 66826 | | | | ST  LOUIS | MO | 63166-6826 | |
| AMERENCIPS | CREDIT & COLLECTIONS | 2105 E STATE RTE 104 | | | | PAWNEE | IL | 62558 | |
| AMERENIP | | PO BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AMERENIP | AMEREN IP | PO BOX 2543 | | | | DECATUR | IL | 62525 | |
| AMERENIP AKA ILLINOIS POWER COMPANY | AMERENIP | ILLINOIS POWER COMPANY | ATTN COLLECTIONS A 10 | PO BOX 2543 | | DECATUR | IL | 62525 | |
| AMERENUE | | PO BOX 66881 MAIL CODE 310 | | | | SAINT LOUIS | MO | 63166 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | | MIAMI | FL | 33016-2755 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | | EL PASO | TX | 79924 | |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE ROAD | | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE ROAD | | | | PHOENIX | AZ | 85034 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | | CARLSBAD | CA | 92009-0000 | |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | | SANTA ANA | CA | 92705 | |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | | KODAK | TN | 37764 | |
| AMERICAN A/V INC | | 644 MAIN ST | | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | | ELK GROVE VILLG | IL | 600009027 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | | TORRANCE | CA | 90509 | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | | TULSA | OK | 74158-2860 | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 W N 67TH AVE NO 101 | | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DRIVE | | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | | DAVIE | FL | 33314 | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | | ROCKVILLE | MD | 208501320 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | | POLO | IL | 61064 | |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH STREET | | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL STREET | | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | | DALLAS | TX | 752400020 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL ROAD | SUITE 1440 | | | DALLAS | TX | 75240-0020 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH STREET 18TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FLOOR 6 | | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | | MIAMI | FL | 33131 | |
| AMERICAN ASPHALT INC | | 24200 CLAWITER RD | | | | HAYWARD | CA | 94545 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | | ATLANTA | GA | 303686005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMOBILE ASSN DBA AAA | | 1000 AAA DR | MAIL STOP NO 2 | | | HEATHROW | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DR | | | HEATHROW | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | | TALLAHASSEE | FL | 32303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | | PLACENTIA | CA | 92870 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANKER | | PO BOX 4634 | | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER INSURANCE CO OF FLORIDA AND RELATED ENTITIES | RAUL A CUERVO ESQ | JORDEN BURT LLP | 1025 THOMAS JEFFERSON ST NW STE 400 E | | | WASHINGTON | DC | 20007 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | | CHICAGO | IL | 606809573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | | MIAMI | FL | 331977122 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | | BALTIMORE | MD | 212790129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN SENIOR VICE PRESIDENT | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | GENERAL COUNSEL | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | | ALEXANDRIA | VA | 223135887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER STREET | SUITE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | | CAROL STREAM | IL | 601974745 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | | BALTIMORE | MD | 212630879 | |
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | | PHOENIX | AZ | 85029 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85015 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVENUE | | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | | HAYWARD | CA | 945544-7932 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVENUE | | | | HAYWARD | CA | 945447932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | | RICHMOND | VA | 23233 | |
| AMERICAN BROADCASTING COMPANIES INC D B A WABC TV | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | | NEW YORK | NY | 10023 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | | NEWARK | NJ | 071930481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DRIVE WEST | | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DRIVE | | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | | GLEN ALLEN | VA | 23060-3314 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 787174 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS ROAD | | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | | TAVARES | FL | 32778 | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | | OPELOUSAS | LA | | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | | ROANOKE | VA | 24018 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | | TORRANCE | CA | 90503 | |
| AMERICAN COMMUNICATIONS GROUP INC | JAMIE J SHAW | 21311 MADRONA AVE STE 101 | | | | TORRANCE | CA | 310-530-4100 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | | PHOENIX | AZ | 850389312 | |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | | WESTWOOD | NJ | 07675-0715 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | | CLEVELAND | OH | 441012199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY ROAD SUITE 108 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | | ATLANTA | GA | 30329 | |
| AMERICAN COVERS INC | | 675 W 14600 S | | | | BLUFFDALE | UT | 84065-4831 | |
| AMERICAN CREDIT ALLIANCE INC | | 23 S WARREN ST | | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON STREET STE 1 | | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | | RIVERTON | UT | 84065 | |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | | AUSTIN | TX | 78734 | |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DRIVE | SUITE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | SUITE 112 | | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | | RICHMOND | VA | 232280510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | | CHAMPAIGN | IL | 618263788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | | DUXBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | | EDINA | MN | 554392707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327 | |
| AMERICAN ELECTRIC POWER | | PO BOX 2021 | | | | ROANOKE | VA | 24022-2121 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | | CANTON | OH | 44701-4409 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | | ROANOKE | VA | 240220014 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | | BOCA RATON | FL | 33433 | |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | | CHICAGO | IL | 606903922 | |
| AMERICAN ESCROW COMPANY | | 1201 ELM STREET | | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DRIVE | | | | NORTH OLMSTED | OH | 44070 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | STE 0001 | | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | PATRICIA WILLIAMS | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | EUGENE J CHIKOWSKI ESQ | FLASTER/GREENBERG PC | EIGHT PENN CENTER | 1628 JFK BLVD 15TH FL | | PHILADELPHIA | PA | 19103 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL ROAD STE 108 | | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DRIVE | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 99517 | | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | | OMAHA | NE | 68138 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVENUE | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I STREET NW STE 914 | | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY ROAD | | | | WOODBRIDGE | VA | 22191 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | | LODI | CA | 95241 | |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVENUE | | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | | ST LOUIS | MO | 631237210 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | | ANAHEIM | CA | 92817-8209 | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | PO BOX 3281 | | | | SPRING HILL | FL | 34611-3281 | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | | EL MONTE | CA | 91731 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | 3106 MERLE HAY | | | | DES MOINES | IA | 50310 | |
| AMERICAN GENERAL | | 35 EAST TABB STREET | PETERSBURG GENERAL DIST COURT | | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | SUITE 7 | | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE ROAD | | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN ROAD | | | MADISON | TN | 37115 | |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN STREET | PRINCE EDWARD COUNTY | | | FARMVILLE | VA | 23901 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL | | PO BOX 89 | | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | | EVANSVILLE | IN | 477040658 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVENUE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | | MESA | AZ | 85204 | |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH STREET | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | | IRVING | TX | 75060 | |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND ROAD | | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | | CLEVELAND | OH | 44144 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | | MARIETTA | GA | 30065 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | | BANGOR | ME | 04401 | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE STREET 1ST FLOOR | | | | NEW YORK | NY | 10270 | |
| AMERICAN HOME ASSURANCE COMPANY AMERICAN HOME ASSURANCE COMPANY CANADA AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE | COMPANY AIU INSURANCE COMPANY GRANITE STATE INSURANCE COMPANY LEXINGTON INSURANCE COMPANY NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA NEW HAMPSHIRE INSURANCE COMPANY CANADA THE INSURAN | ATTN MICHELLE A LEVITT | 175 WATER ST 18TH FL | | NEW YORK | NY | 10038 | |
| AMERICAN HOME ASSURANCE COMPANY AMERICAN HOME ASSURANCE COMPANY CANADA ET AL | DAVID A LEVIN AUTHORIZED REPRESENTATIVE | AIG BANKRUPTCY COLLECTIONS | 70 PINE ST 28TH FL | | | NEW YORK | NY | 10270 | |
| AMERICAN HOME ASSURANCE COMPANY ET AL AND CERTAIN OTHER AFFILIATES OF THE AIU HOLDINGS INC | ATTN MICHELLE A LEVITT ESQ | LAW DEPT | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | | SWANTON | VT | 05488 | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | | LAWRENCE | KS | 660448897 | |
| AMERICAN LEAK DETECTION | | PO BOX 4230 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEAK DETECTION | | PO BOX 4238 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | | CHARLOTTE | NC | 28224039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | | LITTLE ELM | TX | 75068 | |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH STREET N W | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | | CHICAGO | IL | 60611-2795 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | | FREDERICK | MD | 21703 | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | | EUGENE | OR | 97402 | |
| AMERICAN LINEN | | 3231 S FLORENCE LN | | | | YUMA | AZ | 85365-6388 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | | BANNING | CA | 922205997 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY | | 5658 CAHILL AVE | | | | TARZANA | CA | 91356-1202 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | | MARIETTA | GA | 300684238 | |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | | RICHMOND | VA | 23221-0065 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | | MARION | IL | 62959 | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | | MAYFIELD | KY | 42066 | |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | | JOLIET | IL | 60434 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | 2345 CRYSTAL DR STE 200 | | | | ARLINGTON | VA | 22202-4807 | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | | BOULDER | CO | 80322 | |
| AMERICAN MANAGEMENT CORPORATION | ATTN HEATHER MCMORROUGH | PO BOX 2020 | | | | CONWAY | AR | 72033 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | | BALTIMORE | MD | 21201 | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | | ROYAL OAK | MI | 48073 | |
| AMERICAN MEDIA | | 6223 W DESCHUTES AVE STE 107 | | | | KENNEWICK | WA | 99336-7823 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | | W DES MOINES | IA | 50266-0769 | |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | | SOUTH BEND | IN | 466019998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | | MADISON HEIGHTS | MI | 480710286 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | | JACKSON | MS | 392151931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CC | | 211 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | | ST LOUIS | MO | 63134 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK & TARA B ANNWEILER | ONE MOODY PLZ 18TH FL | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLZ 8TH FL | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK STREET | | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD ROAD | | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | | REYNOLDSBURG | OH | 43068 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | | APPLETON | WI | 54914 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC RICHMONC | | DEPT 602460 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMONC | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER ROAD SUITE G | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | | CLEVELAND | OH | 441936105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | | ORLANDO | FL | 328616646 | |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 100165386 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO STREET STE 100 | | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD STREET 5TH FLOOR | | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | | RICHMOND | VA | 23241 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DRIVE | SUITE 600 | | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BOULEVARD | | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G ST | | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BOULEVARD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | | HARTFORD | CT | 06151-1012 | |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | | WESTLAND | MI | 48186 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE ROAD | | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 2893 | | | | LAKE CHARLES | LA | 70602 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PRESS | | PO BOX 60039 | | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON STREET | | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 22324 TEMESCAL CANYON RD | | | | CORONA | CA | 92883 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | | PINEVILLE | NC | 28134 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | | SAN FRANCISCO | CA | 941612795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 1875 CONNECTICUT AVE NW STE 1200 | | | | WASHINGTON | DC | 20009-5715 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | | PORT RICHEY | FL | 34668 | |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | | DALLAS | TX | 75391 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVENUE SW | SUITE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | | ROANOKE | VA | 24018 | |
| AMERICAN REALTY | | 712 CONGRESS AVENUE NO 200 | | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | | HOUSTON | TX | 77055 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | | HOUSTON | TX | 77008 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | 1900 25TH AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | 430 MADELINE DR | | | | PASADENA | CA | 91105-2838 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402-1582 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | | ST LOUIS | MO | 631666837 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 745 | | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | | DALLAS | TX | 75235 | |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | | WINCHESTER | VA | 22603 | |
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA STREET | | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | | DURHAM | NC | 277021168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | | SACRAMENTO | CA | 95838 | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING ROAD | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | | FRAMINGHAM | MA | 017019992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 5102 US HWY 58 APT 1 | | | | CHATTANOOGA | TN | 37416-1628 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | | WICHITA | KS | 67219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | | PRUNDALE | CA | 93907 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | | HONOLULU | HI | 968042300 | |
| AMERICAN SAVINGS BANK | MEL YAMAMOTO | 677 ALA NOANA BLVD | | | | HONOLULU | HI | 96813 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN STREET STE 205 | | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | | OMAHA | NE | 68106-2616 | |
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTO DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 123 KING ST | | | | ELK GROVE VLG | IL | 60007 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DRIVE | | | URBANNA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY ROAD | | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS ROAD | | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | 164 LINCOLN HWY STE 102 | | | | FAIRLESS HLS | PA | 19030 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | | ROCHESTER | WA | 98579 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | | FOLSOM | PA | 190330124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | | BOSTON | MA | 02205-5561 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE ROAD | | | | W PALM BEACH | FL | 33405 | |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | | CHANTILLY | VA | 20153-1201 | |
| AMERICAN SYSTEMS CORP | AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORPORATION | JENNIFER HADLEY | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | | ORLANDO | FL | 32811 | |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | | HUNTINGTON | WV | 25701 | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | | FARMINGTON | MI | 48335-1505 | |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST ROAD | | | | WIXOM | MI | 48393 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | SUITE 119 | | | | COPPELL | TX | 75019 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TRADITION | | PO BOX 247 | | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | | PENNSAUKEN | NJ | 081104298 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | | DENVER | CO | 80219 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVENUE | | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | | BRIGHTON | MI | 48116 | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | | CINCINNATI | OH | 45208-2425 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | | CINCINNATI | OH | 45208-0070 | |
| AMERICAN WATER ENTERPRISES | ATTN COLLEEN GARRITY | 1025 LAUREL OAK RD | | | | VOORHEES | NJ | 08043 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FL | | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE  2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICE, INC | AMERICAN WATER ENTERPRISES | ATTN COLLEEN GARRITY | 1025 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | | PROSPECT | NY | 13435-0000 | |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | | PLATTSMOUTH | NE | 68048 | |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | | BOSTON | MA | 02241-4533 | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | | CARMICHAEL | CA | 95608 | |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DRIVE | | | | KENT | OH | 44240 | |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | | DES PLAINES | IL | 60019 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | | S GLENS FALLS | NY | 12803 | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | | PALMETTO | FL | 342202500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | | GRAND PRAIRIE | TX | 750531601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN ROAD STE 150 | | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK ROAD STE 400 | | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 193061 | | | | SAN FRANCISCO | CA | 94119-3061 | |
| AMERIGAS | | 1215 SOUTH COMMERCE STREET | | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 1923 CHICAGO DRIVE S W | | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | 411 6TH STREET | | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | 6654 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | 6801 MITCHELL PKY | | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS | | 7171 INTERPACE ROAD | | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | DEPT 0140 | | | | PALATINE | IL | 60055-0140 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERIGAS | | PO BOX 105018 | | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 50769 | | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | PO BOX 96055 | | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 965 | | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS | | RR1 BOX 352 B | | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVENUE | | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND ROAD | | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | | COLUMBUS | OH | 432711720 | |
| AMERINE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 554132989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | | WASHINGTON | PA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30342 | |
| AMERISUITES | | 10838 N 25TH AVE | | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 11408 N 30TH ST | | | | TAMPA | FL | 336126446 | |
| AMERISUITES | | 1619 STANLEY ROAD | | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 202 SUMMIT VIEW | | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3530 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 4100 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 6901 ARVADA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 | |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | | CAROL STREAM | IL | 601974520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | | CHICAGO | IL | 606752471 | |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | | CHICAGO | IL | 60606 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | | LOS ANGELES | CA | 90030 | |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | | AMMON | ID | 83406 | |
| AMERITEL INN | | 333 IRONWOOD DR | | | | COEUR D ALENE | ID | 83814 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 7499 W OVERLAND | | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | | BOISE | ID | 83704 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | | POMPANO BEACH | FL | 33069 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | SUITE 4 | | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | | CINCINNATI | OH | 45263-3522 | |
| AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | JIM KIMMINAY | | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JIM KIMMINAY | 410 E FIRST ST S | 410 E FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JIM KIMMINAY | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | | AIEA | HI | 96701-1832 | |
| AMERONGEN, JEFF F | | ADDRESS REDACTED | | | | | | | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | | BIRMINGHAM | MI | 48009 | |
| AMERS, MIKE GEORGE | | ADDRESS REDACTED | | | | | | | |
| AMERSON, DUANE RICHARD | | ADDRESS REDACTED | | | | | | | |
| AMERSON, KENDRA LASHA | | ADDRESS REDACTED | | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | | DECATUR | GA | 30034 | |
| AMES JR, LAMONT DION | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remainder of Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | | HARRISBURG | PA | 17110 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | | WHEELING | WV | 26003 | |
| AMES, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| AMES, JALEESA JASMINE | | ADDRESS REDACTED | | | | | | | |
| AMES, KEN | | ADDRESS REDACTED | | | | | | | |
| AMES, LAUREN JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| AMES, MARK DUANE | | ADDRESS REDACTED | | | | | | | |
| AMES, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| AMES, ROBERT GRANT | | ADDRESS REDACTED | | | | | | | |
| AMES, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| AMES, SHELBY ERIN | | ADDRESS REDACTED | | | | | | | |
| AMES, STEVEN | | | | | | JACKSONVILLE | NC | 28546 | |
| AMES, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| AMESQUA, AUDREY LORIANE | | ADDRESS REDACTED | | | | | | | |
| AMETRANO, BRIAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | | MARKHAM | ON | L3R 4H8 | |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | | ALLENTOWN | PA | 18103-3529 | |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | | TALLAHASSEE | FL | 32304-0000 | |
| AMEY, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| AMEZCUA, ERIK | | ADDRESS REDACTED | | | | | | | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | | CASTROVILLE | CA | 95012-0000 | |
| AMEZCUA, JOSHUA MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| AMEZQUITA, ALEXANDER GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMEZQUITA, KARINA | | ADDRESS REDACTED | | | | | | | |
| AMEZQUITA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | | NOVATO | CA | 94949 | |
| AMEZQUITA, YAJAIRA F | | ADDRESS REDACTED | | | | | | | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL ROAD | | | | COLUMBUS | OH | 43235 | |
| AMF BOWLING | | 6540 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | 6540 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | PO BOX 15060 | | | | RICHMOND | VA | 23111 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AMFAX | | 8404 STERLING STE B | | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | | MILWAUKEE | WI | 53215-4532 | |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | | MIAMI | FL | 33166-5115 | |
| AMGOTT KWAN, AARON TUNG JIAN | | ADDRESS REDACTED | | | | | | | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | | BROOMFIELD | CO | 80020 | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | | WINCHESTER | VA | 226012801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFI V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| AMHERST VF LLC | VORNADO REALTY TRUST | 210 RTE 4 E | | | | PARAMUS | NJ | 07652 | |
| AMHERST, TOWN OF | | 5583 MAIN STREET | | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN STREET | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | | MIDLAND | TX | 79701 | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE STREET | | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE STREET | | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| AMICK, AIMEE LOUISE | | ADDRESS REDACTED | | | | | | | |
| AMICK, DANIEL | | 6349 HEDGEWOOD LANE | | | | HIGH POINT | NC | 27265 | |
| AMICK, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| AMICK, PATRICK ORVAL | | ADDRESS REDACTED | | | | | | | |
| AMICO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMICO, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| AMICO, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| AMICONE, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| AMICONE, TREVOR J | | ADDRESS REDACTED | | | | | | | |
| AMICUCCI, MARK | | ADDRESS REDACTED | | | | | | | |
| AMICUCCI, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| AMIDON INC | | 240 BRIGGS AVE | | | | COSTA MESA | CA | 92626 | |
| AMIDON INC | | PO BOX 6122 | | | | IRVINE | CA | 92616 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIDON, KYLE ELLIOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | | NEW YORK | NY | 10017 | |
| AMIE, NICOLE | | 233 BIRCH WALK CT | | | | RIVERDALE | GA | 30274 | |
| AMIE, NICOLE S | | ADDRESS REDACTED | | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | ADDRESS REDACTED | | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | | DALLAS | TX | 75287 | |
| AMIGON, JESSE | | ADDRESS REDACTED | | | | | | | |
| AMILCAR, ASLIN | | ADDRESS REDACTED | | | | | | | |
| AMILCAR, KEVIN | | ADDRESS REDACTED | | | | | | | |
| AMIN EL, LEGACY E | | ADDRESS REDACTED | | | | | | | |
| AMIN, AADIL | | ADDRESS REDACTED | | | | | | | |
| AMIN, AADIL | | ADDRESS REDACTED | | | | | | | |
| AMIN, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| AMIN, BHAVES | | ADDRESS REDACTED | | | | | | | |
| AMIN, DHAFIR WAFEEQ | | ADDRESS REDACTED | | | | | | | |
| AMIN, JAY | | ADDRESS REDACTED | | | | | | | |
| AMIN, KARTIK V | | ADDRESS REDACTED | | | | | | | |
| AMIN, KAUSHAL | | ADDRESS REDACTED | | | | | | | |
| AMIN, KWAME | | ADDRESS REDACTED | | | | | | | |
| AMIN, MAHBUBUL | | ADDRESS REDACTED | | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | | LEWISVILLE | TX | 75067 | |
| AMIN, MUSTAFA | | ADDRESS REDACTED | | | | | | | |
| AMIN, NIKESH DEVENDRA | | ADDRESS REDACTED | | | | | | | |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | | GARLAND | TX | 75044-0000 | |
| AMIN, NIKHIL JAGDISH | | ADDRESS REDACTED | | | | | | | |
| AMIN, NIRAJ | | ADDRESS REDACTED | | | | | | | |
| AMIN, OMER | | ADDRESS REDACTED | | | | | | | |
| AMIN, PARIMAL | | ADDRESS REDACTED | | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | | GLEN ALLEN | VA | 23060 | |
| AMIN, RONAK HASMUKH | | ADDRESS REDACTED | | | | | | | |
| AMIN, SHREYAS ROHIT | | ADDRESS REDACTED | | | | | | | |
| AMIN, URJIT | | ADDRESS REDACTED | | | | | | | |
| AMIN, WALEED | | 1989 ESTHER CT | | | | FOREST HILL | MD | 21050 | |
| AMINA, MARIAN N | | ADDRESS REDACTED | | | | | | | |
| AMINAZADEH, NILUFAR | | ADDRESS REDACTED | | | | | | | |
| AMINI, MARYAM | | ADDRESS REDACTED | | | | | | | |
| AMINI, MOHAMMAD B | | ADDRESS REDACTED | | | | | | | |
| AMINI, NARGIS SONIA | | ADDRESS REDACTED | | | | | | | |
| AMINI, SAMIR | | ADDRESS REDACTED | | | | | | | |
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | | CHICAGO | IL | 60657-0000 | |
| AMINU, TAOFIK O | | ADDRESS REDACTED | | | | | | | |
| AMINY, ENAYAT | | 612 POND ISLE | | | | ALAMEDA | CA | 94501 | |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | | BEDFORD | TX | 76022-6235 | |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | | KATY | TX | 77450-0000 | |
| AMIREH, YUSOF | | ADDRESS REDACTED | | | | | | | |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DRIVE 405 | | | | BETHESDA | MD | 20817 | |
| AMIRHOSSEINI, SEYED A KHASHAYAR | | ADDRESS REDACTED | | | | | | | |
| AMIRI, ABDUL KHALED | | ADDRESS REDACTED | | | | | | | |
| AMIRI, NABIL A | | ADDRESS REDACTED | | | | | | | |
| AMIRIAN, DVIN | | ADDRESS REDACTED | | | | | | | |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | | LA CRESCENTA | CA | 91214 | |
| AMIRIAN, SIMONIQUE | | ADDRESS REDACTED | | | | | | | |
| AMIRSHAHI, SCHUYLER A | | ADDRESS REDACTED | | | | | | | |
| AMIS, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | | WOODBRIDGE | VA | 22191-5947 | |
| AMISSI, MADOUA JACK | | ADDRESS REDACTED | | | | | | | |
| AMIT PATEL | | 2056 MISSION ST | | | | SAN FRANCISCO | CA | 94110 | |
| AMITA PATEL ROTH IRA | | 2020 MILL GATE LN | | | | CARY | NC | 27519 | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | | LIBERTY | MS | 39645 | |
| AMITI, JETON | | ADDRESS REDACTED | | | | | | | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | | READING | PA | 19605 | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD STREET | | | | READING | PA | 19603 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | | CHARLOTTE | NC | 28215 | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | | OBELISK | PA | 19492 | |
| AMLANI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | | KENNESAW | GA | 30144 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I, L P | TRICIA YOTHER | C/O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | | ATLANTA | GA | 30339-3397 | |
| AMLOTTE, ROBERT | | | | | | | CA | | |
| AMMA, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| AMMANN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMMAR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AMMAR, VEJENDRA | | ADDRESS REDACTED | | | | | | | |
| AMMARY, BASSAM ABDUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATTI | OH | 45243 | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | | GUILFORD | IN | 47022 | |
| AMMERMAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | | 2733 E  PARLEYS WAY  SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E  PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | JOEL T MARKER | MCKAY BURTON & THURMAN | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| AMMON PROPERTIES LC | MCKAY BURTON & THURMAN | JOEL T MARKER | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| AMMON, CHRISTOPHER | | 7403 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, DAVID | | 193 WALNUT LANE | | | | APPLE VALLEY | MN | 55124 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | | NEW ORLEANS | LA | 701622852 | |
| AMMONS, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| AMMONS, BLAINE PRESCOTT | | ADDRESS REDACTED | | | | | | | |
| AMMONS, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| AMMONS, FRANCES ANNETTE | | ADDRESS REDACTED | | | | | | | |
| AMMONS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| AMMONS, OCTAVIA | | ADDRESS REDACTED | | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | | NASHVILLE | TN | 37208 1129 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101-2684 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101 | |
| AMMONS, TONY L | | ADDRESS REDACTED | | | | | | | |
| AMMSSO, LUAE | | ADDRESS REDACTED | | | | | | | |
| AMNUAYSIRIKUL, JACK | | ADDRESS REDACTED | | | | | | | |
| AMO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | | MARYLAND | NY | 12116-2320 | |
| AMOAH, ERIC | | ADDRESS REDACTED | | | | | | | |
| AMODEI, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| AMODEI, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| AMODEO, CHRISTOPHER | | 17481 CALOOSA TRACE CIR | | | | FORT MYERS | FL | 33967-2570 | |
| AMODEO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| AMODEO, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| AMODIE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMODIO, JOSEPH J | | 6 ANDOVER | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| AMOG, DEMETRIO QUINTO | | ADDRESS REDACTED | | | | | | | |
| AMON, FELICIA NADINE | | ADDRESS REDACTED | | | | | | | |
| AMONETT, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| AMONS, KENYA | | ADDRESS REDACTED | | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIRCLE | | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | CARLTON FIELDS PA | 8409 LAUREL FAIR CIRCLE | SUITE 103 | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | CARLTON FIELDS PA | JOHN J LAMOUREX | PO BOX 3239 | | | TAMPA | FL | 33601 | |
| AMORE CONSTRUCTION COMPANY | DAVID B AMORE PRESIDENT | 8409 LAUREL FAIR CIR STE 103 | | | | TAMPA | FL | 33610 | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | | PACE | FL | 32571 | |
| AMORE, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| AMORE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AMORE, WILLIAM V | | ADDRESS REDACTED | | | | | | | |
| AMORELLI, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| AMORELLO, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| AMORES, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| AMORETTI, SHERRIE IKLEA | | ADDRESS REDACTED | | | | | | | |
| AMORGINOS, GEORGE NIKOLAS | | ADDRESS REDACTED | | | | | | | |
| AMORIM, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| AMOROSO, JEANETTE M | | ADDRESS REDACTED | | | | | | | |
| AMOROSO, LUCIANO | | ADDRESS REDACTED | | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | | PHX | AZ | 85024-0000 | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | | READING | PA | 19604-2943 | |
| AMORY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | | DALLAS | PA | 18612 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | | BURLINGTON | NC | 27215 | |
| AMOS, B KIRTLEY | | ADDRESS REDACTED | | | | | | | |
| AMOS, BEAU | | 3019 VICTOR AT | | | | SALISBURY | NC | 28147 | |
| AMOS, BEAU JEREMY | | ADDRESS REDACTED | | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | ADDRESS REDACTED | | | | | | | |
| AMOS, CLIFTON | | ADDRESS REDACTED | | | | | | | |
| AMOS, CLIFTON E | | ADDRESS REDACTED | | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DRIVE | | | | EULESS | TX | 76040 | |
| AMOS, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| AMOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| AMOS, DONTEE BERNARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | | BOCA GRANDE | FL | 33921 | |
| AMOS, JAMES VERNON | | ADDRESS REDACTED | | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | | RICHMOND | VA | 23220 | |
| AMOS, KIJAVIUS CARNESS | | ADDRESS REDACTED | | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | | MACON | GA | 31206 | |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | | MURFREESBORO | TN | 37130-5936 | |
| AMOS, LUTHER JAMAR | | ADDRESS REDACTED | | | | | | | |
| AMOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| AMOS, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| AMOS, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| AMOS, NYESHA L | | ADDRESS REDACTED | | | | | | | |
| AMOS, REGIS | | 9700 BELLA MARCHE DR | | | | CHARLOTTE | NC | 28227-4165 | |
| AMOS, RICK | | 860 BURNING TRAIL | | | | CAROL STREAM | IL | 60188 | |
| AMOS, RICK W | | ADDRESS REDACTED | | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | | MANTECA | CA | 95336 | |
| AMOS, ROBERT DONNELL | | ADDRESS REDACTED | | | | | | | |
| AMOS, RYAN M | | ADDRESS REDACTED | | | | | | | |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | | ATLANTA | GA | 30312-2393 | |
| AMOS, STEPHEN | | 22501 CHASE APT 12303 | | | | ALISO VIEJO | CA | 92656-7023 | |
| AMOS, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| AMOS, VERNON L | | ADDRESS REDACTED | | | | | | | |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | | CHICAGO | IL | 60644-0000 | |
| AMOSUN, FEMI A | | ADDRESS REDACTED | | | | | | | |
| AMOURI, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | | HARRISBURG | PA | 17105 | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BOULEVARD | | | | RICHMOND | VA | 23230 | |
| AMPAH, EBENEZER R | | ADDRESS REDACTED | | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | | NORTHRIDGE | CA | 91343 | |
| AMPARADO, TROY DARNELL | | ADDRESS REDACTED | | | | | | | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD STREET STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | | SAN DIEGO | CA | 92123 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON STREET | | | | OWOSSO | MI | 48867 | |
| AMPERSAND | | 9180 KELVIN AVENUE | | | | CHATSWORTH | CA | 91311 | |
| AMPERSAND | | AMPCO INDUSTRIES INC | P O BOX 2445 | | | CHATSWORTH | CA | 91311-0690 | |
| AMPERSAND | | P O BOX 2445 | | | | CHATSWORTH | CA | 913110690 | |
| AMPEY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH STREET NO 22D | | | | NEW YORK | NY | 10022 | |
| AMPONSAH, KOFI | | ADDRESS REDACTED | | | | | | | |
| AMPROBE | | PO BOX 99086 | | | | CHICAGO | IL | 606939086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | | ALBANY | MN | 56307 | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | | LAS VEGAS | NV | 89193-8543 | |
| AMPY, ANNETTE | | 531 AMHERST DRIVE | | | | PETERSBURG | VA | 23805 | |
| AMRA, KHALED MOHAMED | | ADDRESS REDACTED | | | | | | | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | | HOUSTON | TX | 77046 | |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | C O JAMES V LOMBARDI III | ROSS BANKS MAY CRON & CAVIN PC | 2 RIVERWAY STE 700 | | | HOUSTON | TX | 77056 | |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | TROY SAVENKO & LESLIE A SKIBA | GREGORY KAPLAN PLC | 7 E 2ND ST | PO BOX 2470 | | RICHMOND | VA | 23218-2470 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | | HOUSTON | TX | 77046 | |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | | ATLANTA | GA | 30303 | |
| AMRI, SARA ZARINA | | ADDRESS REDACTED | | | | | | | |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | | KENNEBUKPORT | ME | 04046-0000 | |
| AMRO, TAREK | | ADDRESS REDACTED | | | | | | | |
| AMRO, TAREK | | 161 OVERPECK AVE | | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | | FONTANA | CA | 92335-8676 | |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | | BLOOMINGTON | CA | 92316-1576 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | | BLOOMINGTON | IN | 47402 | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | | LAUDERDALE LKS | FL | 33313-0000 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | | TULSA | OK | 74105 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | | PEORIA | IL | 61615 | |
| AMSBAUGH, KYLE FERRIS | | ADDRESS REDACTED | | | | | | | |
| AMSDEN, FAYETTE JAMES | | ADDRESS REDACTED | | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | | FT WALTON BEACH | FL | 32549 | |
| AMSELLEM, GIL | | ADDRESS REDACTED | | | | | | | |
| AMSHOFF JR , RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| AMSLER, JASON E | | ADDRESS REDACTED | | | | | | | |
| AMSLEY, CREIGHTON EVAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | | BIRMINGHAM | AL | 35288 | |
| AMSOUTH/REGIONS | DAWN SMITH | 1900 5TH AVE  NORTH 23RD FLOOR | | | | BIRMINGHAM | AL | 35203 | |
| AMSTAR SAGE WESTMINSTER HOLDINGS LLC DBA THE WESTIN WESTMINSTER | ATTN TONYA SMITH | 10600 WESTMINSTER BLVD | | | | WESTMINSTER | CO | 80020 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | | ELK GROVE | IL | 600091261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | | LOS ANGELES | CA | 900743014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | | LOS ANGELES | CA | 900743014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | | LOS ANGELES | CA | 900743124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | | CINCINNATI | OH | 452631957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | | AMARILLO | TX | 79106 | |
| AMTHABHAI, SAMIR | | ADDRESS REDACTED | | | | | | | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | | ATLANTA | GA | 30392 | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | | CHUNG HO CITY | | 235 | TAIWAN |
| AMTRON | | PO BOX 1066 | | | | WALNUT | CA | 917881066 | |
| AMUKAMARA, KINGSLEY | | ADDRESS REDACTED | | | | | | | |
| AMUKAMARA, PHILLIP N | | ADDRESS REDACTED | | | | | | | |
| AMUNDSON SERVICE | | 516 RIVER STREET | | | | PRAIRIE FARM | WI | 54762 | |
| AMUNDSON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | | STERLING | VA | 20164 | |
| AMUWA, EDDIE | | ADDRESS REDACTED | | | | | | | |
| AMWAKE, RYANNE | | ADDRESS REDACTED | | | | | | | |
| AMWAY CORPORATION | | 7575 FULTON STREET EAST | ATTN CORPORATE ACCTG FB 1B | | | ADA | MI | 49355-0001 | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | | ADA | MI | 493550001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| AMY | | UAB HEALTH CENTER | | | | BIRMINGHAM | AL | 35242 | |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | | BON AIR | VA | 23235-3033 | |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | | BLOOMSBURG | PA | 17815-3705 | |
| AMY HERRINGTON | | 119 SASSAFRAS DR | | | | VERMILLION | OH | 44089 | |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | | ORLANDO | FL | 32804-2808 | |
| AMY ONDICH | | ADDRESS REDACTED | | | | | TX | | |
| AMY, HENRY CARL | | ADDRESS REDACTED | | | | | | | |
| AMY, KELLY | | 3776 100 N 5 | | | | PROVO | UT | 84606-0000 | |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | | KENT CITY | MI | 49330-0000 | |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | | TACOMA | WA | 98405-0000 | |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | | GAINESVILLE | FL | 32608-7609 | |
| AMY, PUFFER | | 4404 MAPLE LN | | | | STICKNEY | IL | 60402-0000 | |
| AMY, RICE | | 2720 LINDEN AVE | | | | DAYTON | OH | 45410-3045 | |
| AMY, RODELINE | | ADDRESS REDACTED | | | | | | | |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | | IRVING | TX | 75063-0000 | |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-0000 | |
| AMY, WESLEY PAUL | | ADDRESS REDACTED | | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | | PHILADELPHIA | PA | 19116 | |
| AN, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| AN, GILBERT M | | 2306 PARK AVE | | | | RICHMOND | VA | 23220 | |
| AN, JAY | | ADDRESS REDACTED | | | | | | | |
| AN, JAY | | 31 EXETER | | | | IRVINE | CA | 92612-0000 | |
| AN, JI | | 890 S CURTIS AV | | | | FAYETTEVILLE | AR | 72701 | |
| AN, LUCIA H | | ADDRESS REDACTED | | | | | | | |
| AN, ROBERT | | 9210 CORNELL WAY | | | | BUENA PARK | CA | 90620 | |
| ANA CORPORATION | | 509 COMMERCE STREET | | | | FRANKLIN LAKES | NJ | 07417 | |
| ANA TECH | | PO BOX 2366 | | | | ASTON | PA | 19014 | |
| ANA, ABREU | | 131 AMHERST RD | | | | VALLEY STREAM | NV | 11581-3338 | |
| ANA, CARRILLO | | 507 EMMETT AVE | | | | SAN ANTONIO | TX | 78221-3532 | |
| ANA, D | | 23523 TREE HOUSE LN | | | | SPRING | TX | 77373-6684 | |
| ANA, VARELA | | 76 JAMES ST | | | | ENGLEWOOD | NJ | 07631-0000 | |
| ANACOMP | | PO BOX 100589 | | | | ATLANTA | GA | 303840589 | |
| ANACOMP | | PO BOX 30838 | | | | LOS ANGELES | CA | 90030-0838 | |
| ANACOMP | | PO BOX 98954 | | | | CHICAGO | IL | 60693 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | | ANACONDA | MT | 59711 | |
| ANAGNOS, VINCENT JOHN | | ADDRESS REDACTED | | | | | | | |
| ANAGNOSTOU, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DRIVE STE 378 | | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | | ANAHEIM | CA | 92803-3069 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANALA, GRACE L | | ADDRESS REDACTED | | | | | | | |
| ANALETTO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | | NEW YORK | NY | 10017 | |
| ANAMELECHI, GERVASE | | ADDRESS REDACTED | | | | | | | |
| ANAND, JASPREET | | ADDRESS REDACTED | | | | | | | |
| ANAND, SULEKHA | C O AMELIA D WINCHESTER & DAVID R ONGARO | RAO ONGARO BURTT & TILIAKOS LLP | 595 MARKET ST STE 610 | | | SAN FRANCISCO | CA | 94105 | |
| ANAND, SULEKHA | C O CHRISTOPHER A BANDAS | BANDAS LAW FIRM | 500 N SHORELINE BLVD STE 1020 | | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, SULEKHA | CHRISTOPHER A  BANDAS | BANDAS LAW FIRM  PC | 500 N  SHORELINE  STE 1020 | | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | | LEESBURG | VA | 20176 | |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | | HAMPTON | VA | 23666-5564 | |
| ANANE, DEMETRICE LYNELL | | ADDRESS REDACTED | | | | | | | |
| ANANIN, ALEX | | ADDRESS REDACTED | | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | | OAKLAND | CA | 94610-5013 | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | | OAKLAND | CA | 94610 | |
| ANASTAL, RALPH | | ADDRESS REDACTED | | | | | | | |
| ANASTASIA, CHRISTEL | | ADDRESS REDACTED | | | | | | | |
| ANASTASIO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANASTASIO, MICHAEL RALPH | | ADDRESS REDACTED | | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | ADDRESS REDACTED | | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | | AMHERST | NH | 03031 | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | | GROSSE PTE | MI | 48236-0847 | |
| ANAVITATE, DARREL BRANDANT | | ADDRESS REDACTED | | | | | | | |
| ANAYA, ARTEMIZA | | ADDRESS REDACTED | | | | | | | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DRIVE | | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, AUZA AARON | | ADDRESS REDACTED | | | | | | | |
| ANAYA, BIANCA INEZ | | ADDRESS REDACTED | | | | | | | |
| ANAYA, CARLOS JOSE | | ADDRESS REDACTED | | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| ANAYA, FELIX A | | ADDRESS REDACTED | | | | | | | |
| ANAYA, LUIS | | ADDRESS REDACTED | | | | | | | |
| ANAYA, LUIS GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | | EDINBURG | TX | 78539 | |
| ANAYA, MICHAEL GILBERT | | ADDRESS REDACTED | | | | | | | |
| ANAYA, NILSA NERIDA | | ADDRESS REDACTED | | | | | | | |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | | CANYON COUNTRY | CA | 91387 | |
| ANAZAGASTY, HERIBERTO JOSE | | ADDRESS REDACTED | | | | | | | |
| ANBIL, SRIRAM RANGA | | ADDRESS REDACTED | | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | | PURCHASE | NY | 10577 | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 143 | | | | BRATTLEBORO | VT | 05302-0143 | |
| ANCAYAN, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| ANCAYAN, DARASIGRID M | | ADDRESS REDACTED | | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | | CHICAGO | IL | 60603 | |
| ANCEL, JAIMIE | | ADDRESS REDACTED | | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ANCHANTE, JUAN J | | ADDRESS REDACTED | | | | | | | |
| ANCHETA, BENJAMIN OROZCO | | ADDRESS REDACTED | | | | | | | |
| ANCHETA, CHARLES BRIAN | | ADDRESS REDACTED | | | | | | | |
| ANCHETA, LEE RIVERA | | ADDRESS REDACTED | | | | | | | |
| ANCHONDO, PABLO | | ADDRESS REDACTED | | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 117351509 | |
| ANCHOR ELECTRONICS | | 1575 CHERRY ROAD | | | | MEMPHIS | TN | 38117 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | | EASLEY | SC | 29640 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | | CHEYENNE | WY | 82007 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660 | |
| ANCHOR, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE INN | | 417 WOODBURY AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| ANCINEC, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | | GREENSBURG | PA | 15601 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCOMP | | SUITE 4 A | | | | BOCA RATON | FL | 33432 | |
| ANCONA, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANCONA, GIANLUCA | | ADDRESS REDACTED | | | | | | | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| ANCRILE, ALEX ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANCRUM, ALISHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ANCRUM, JASON JAMAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANCRUM, MARCARVIS | | ADDRESS REDACTED | | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | | LAWRENCEVILLE | GA | 30043 | |
| ANDALIKIEWICZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ANDALORA, NINA ROSE | | ADDRESS REDACTED | | | | | | | |
| ANDALORO, CHARLES A & JILL B | | 2050 SW JUSTISON AVE | | | | PORT ST LUCIE | FL | 34953 | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | | LOS ANGELES | CA | 900848893 | |
| ANDAYA, NATHAN KEOLA | | ADDRESS REDACTED | | | | | | | |
| ANDAZOLA, ADRIAN DEMETRE | | ADDRESS REDACTED | | | | | | | |
| ANDECK, BRENT | | ADDRESS REDACTED | | | | | | | |
| ANDER, JOSEPH UDDIN | | ADDRESS REDACTED | | | | | | | |
| ANDERBERG, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDEREGG, WENDY LEE | | ADDRESS REDACTED | | | | | | | |
| ANDERER, PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERLE, ELI THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814 | |
| ANDERS, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERS, CHELSEA RENEE | | ADDRESS REDACTED | | | | | | | |
| ANDERS, DARIUS MELVON | | ADDRESS REDACTED | | | | | | | |
| ANDERS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| ANDERS, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERS, JONATHAN LYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | ADDRESS REDACTED | | | | | | | |
| ANDERS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| ANDERS, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | | WIXOM | MI | 483931015 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | | CHARLOTTE | NC | 282905717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSEN, COLIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | | LIBBY | MT | 59923-0000 | |
| ANDERSEN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, ERIK G | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, HOLLY | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | | NANUET | NY | 10954-0000 | |
| ANDERSEN, JAMIE BETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JENNIFER K | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JESSICA C | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | | FORT MILL | SC | 29715-0000 | |
| ANDERSEN, KANDIE L | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, KEVIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| ANDERSEN, NICHOLAS ERIC | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHEILA | | 590 CASEY CT | | | | AURORA | IL | 60504 | |
| ANDERSOM, CHRISTOPHER EARL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK ROAD | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | | WIXOM | MI | 483931015 | |
| ANDERSON & BLAKE | ATTN KEVIN ANDERSON ESQ | TEN ALMADEN BLVD 10TH FL | | | | SAN JOSE | CA | 95113-2233 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON APPLIANCE | | 325 S 1ST STREET | | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | | OAKLAND | CA | 94611 | |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | | | ANDERSON | SC | | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | P O BOX 8002 | | ANDERSON | SC | 296228002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | | SPRINGFIELD | MO | 658023797 | |
| ANDERSON ETHEL | | 2725 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | | NEW HOPE | MN | 55428 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON GOODS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | | KANSAS CITY | MO | 64114 | |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | | CARY | NC | 27511 | |
| ANDERSON II, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON III, JOE CECIL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON III, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON III, WILBON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | | ANDERSON | SC | 29622 | |
| ANDERSON INDEPENDENT MAIL | A SCRIPPS HOWARD NEWSPAPER | 1000 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| ANDERSON INDEPENDENT MAIL | BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | | HOUSTON | TX | 77002 | |
| ANDERSON IV, WILLIAM SHELBY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | | ERLANGER | KY | 41017 | |
| ANDERSON JR , DAVID NUNEZ | | ADDRESS REDACTED | | | | | | | |
| ANDERSON JR , GEORGE A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON JR , HUBERT DARNELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON JR, DARRELL L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 100201182 | |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | | GLENDALE | AZ | 85302 | |
| ANDERSON LOCK | | P O BOX 2294 | | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MANN, MARI ALYSE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | | RICHMOND | VA | 23231-7771 | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | | RICHMOND | VA | 232317771 | |
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | | STAFFORD | TX | 77477 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | | CINCINNATI | OH | 452640709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | | CINCINNATI | OH | 45209 | |
| ANDERSON ROBERT | | 8628 HUME CT | | | | ELKE GROVE | CA | 95624 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | | MOUND | MN | 55364 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | | PERRY | GA | 31069 | |
| ANDERSON, AARON C | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AARON KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ADAM | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ADAM GRANT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ADAM S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | | WAHIAWA | HI | 96786-3980 | |
| ANDERSON, AISLINN ANN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALAN VALENCIA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALEXANDRIA ALYCE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | | CATOOSA | OK | 74015-2175 | |
| ANDERSON, ALISHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALLAN | | 110 EDGEWOOD AVE | | | | FOLSOM | PA | 19033-2305 | |
| ANDERSON, ALLAN M | | 345 E 211 ST | | | | EUCLID | OH | 44123 | |
| ANDERSON, ALLEN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALLY MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | | KETTERING | MD | 20774 | |
| ANDERSON, AMANDA FAITH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AMIR AMIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AMY M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | | NORMAL | IL | 61761-5435 | |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANDREW NEVILLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | | SCOTTSDALE | AZ | 85255-9621 | |
| ANDERSON, ANGIE P | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | | DOVER | DE | 19904 | |
| ANDERSON, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ANTHONY WILFRED | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ANWAR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ARLLES T | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AUSTIN JAKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, AVERY CARLYSLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BARRY P | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BEN JORDAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BENJAMIN M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | | PAYSON | UT | 84651 | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| ANDERSON, BIANCA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BOYCE M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRAD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRANDON BRUCE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRENDELL | | 10510 OLD RIDGE RD | | | | ASHLAND | VA | 23005 | |
| ANDERSON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | | JACKSONVILLE | FL | 32218 | |
| ANDERSON, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRIAN Q | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRIGITTE DIANE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRITTNEY DEVON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BROOKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRYAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | | CINCINNATI | OH | 00004-5207 | |
| ANDERSON, BURNON CLARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, BURT | | 79 DEY RD | | | | CRANBURY | NJ | 08512-0000 | |
| ANDERSON, BYRON MONROE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CALVIN DAVORIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CALVIN REGINALD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CANDACE RENEE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | | KANSAS CITY | KS | 66111-3106 | |
| ANDERSON, CARL JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CARLA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| ANDERSON, CASEY CARTON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | | HILLIARD | OH | 43026 | |
| ANDERSON, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | | MAIDENS | VA | 23102 | |
| ANDERSON, CHERYL S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| ANDERSON, CHRIS KENNETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTA LOUISE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTIAN LEE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTIN | | 710 E VIRGINIA AVE | | | | PEORIA | IL | | |
| ANDERSON, CHRISTIN FAITH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DRIVE | | | | NEWARK | IL | 60541-0000 | |
| ANDERSON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTINE E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | | ALEXANDRIA | VA | 22302 | |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | | BROOKLYN PARK | MD | 21225 | |
| ANDERSON, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 908 N MAIN ST | | | | ANDERSON | SC | 29621-5527 | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | | | ANDERSON | SC | | |
| ANDERSON, CITY OF | | PO BOX 208 | TAX OFFICE | 908 N MAIN ST | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DRIVE | | | ANDERSON | SC | 29624 | |
| ANDERSON, CLARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CLINTON CLARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, COBINA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, COLIN JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | | ALTUS AFB | OK | 73521- | |
| ANDERSON, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, COREY WAYNE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, COURTENAY DANIEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, CRAIG LEEDELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAJHA KAYLA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DALE | | HUMAN RESOURCES | | | | | | | |
| ANDERSON, DALE ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | | HEARNE | TX | 77859 | |
| ANDERSON, DAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DANIEL | | 11017 EWING AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | | SANDOWN | NH | 3873 | |
| ANDERSON, DANIEL PRESTON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAREK | | 351 W CORRAL CT | | | | SAINT DAVID | AZ | 85630-6149 | |
| ANDERSON, DARREL ALAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DARRELL LEROY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DARREN MAURICE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DARRYL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | | ROSEVILLE | CA | 95747 | |
| ANDERSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAVID | | 1415 26TH ST W | | | | BRADENTON | FL | 34205 | |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | | STOKES | NC | 27884 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | | RICHMOND | VA | 23233 | |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415-6221 | |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | | KANSAS CITY | MO | 64129-2726 | |
| ANDERSON, DAVID L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAVID MARION | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | | ODENTON | MD | 21113 | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | | SMYRNA | TN | 37167-2808 | |
| ANDERSON, DEMETRIUS L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DENEDRA LEE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DEREK EDWIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DEREK JAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DEREK L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DERREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DERRICK DARRELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | | DESOTO | TX | 75115 | |
| ANDERSON, DESMOND RAYE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | | LAKELAND | FL | 33801-2121 | |
| ANDERSON, DEVON SHERNARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DEWAYNE RENELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DIAMOND DESHELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DIANDRE MAURICE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DIANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DOMINICK VONTE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | | INDIANAPOLIS | IN | 46217 | |
| ANDERSON, DONALD GARLAND | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DONDRE SPENCER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DONNA H | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DONNA H | | 5255 HALLMARK DRIVE | | | | RICHMOND | VA | 23234 | |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | | OKLAHOMA CITY | OK | 73120-4035 | |
| ANDERSON, DORRIS M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | | CLARKSVILLE | TN | 37043 | |
| ANDERSON, DOUGLAS MAURICE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DOUGLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | | KALAMAZOO | MI | 49005-0383 | |
| ANDERSON, EBONY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ED | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, EDWARD LEROY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ELEANORA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ELI CHRIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | | LINCOLN | MA | 01773 | |
| ANDERSON, EMILY C | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, EMILY MAE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC | | 1741 WEILER BLVD | | | | | | | |
| ANDERSON, ERIC | | 2227 FULHAM ST | | | | ROSEVILLE | MN | 55113 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC | | 510 N 38TH AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | | FLEMING | OH | 45729 | |
| ANDERSON, ERIC B | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC CARL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC GREGORY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIC SHEA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | | BAKERSFIELD | CA | 93305 | |
| ANDERSON, ETHEL | ANDERSON ETHEL | 2725 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| ANDERSON, ETOYO COYOTITO | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | | WALDORF | MD | 20601 | |
| ANDERSON, ETTA M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, EUGENE MARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | | HOPE MILLS | NC | 28348 | |
| ANDERSON, EVERTON CLAUDE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FITZROY R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FLEKA | | 5361 NAVIGATORS WAY | | | | JACKSONVILLE | VA | 32277 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, FRANK T | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FRED ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FRED EUGENE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FREDRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | | KISSIMMEE | FL | 34759-7031 | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GAGE FRISCO | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GARRETT | | 10200 PARK MEADOWS DR UNIT 2933 | | | | LONE TREE | CO | 80124 | |
| ANDERSON, GARRETT | GARRETT ANDERSON | 10200 PARK MEADOWS DR NO 2933 | | | | LONETREE | CO | 80124-0000 | |
| ANDERSON, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GARRY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GARY GENE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | | ALBANY | OR | 97321 | |
| ANDERSON, GEOFF M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GEORGE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GEORGE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GEORGE E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GEORGE E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GLORIA D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GRAHAM ALEX | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GREG CARL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GREG DUKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GREGORY | | 3921 TREEMONT CIR | | | | COLLEYVILLE | TX | 76034-8718 | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | | LAS VEGAS | NV | 89143 | |
| ANDERSON, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HEATHER T | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HERMAN L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| ANDERSON, HILARY JANINE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | | LANDOVER | MD | 20785 | |
| ANDERSON, IESHA | | 1520 E  LOCUST ST | | | | DECATUR | IL | 62521 | |
| ANDERSON, IRVIN | | 8229 ANDRUS DR | | | | COLORADO SPRINGS | CO | 80921 | |
| ANDERSON, IRVIN L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ISAK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JACK | | 1280 HACIENDA DR APT H5 | | | | VISTA | CA | 92081-6457 | |
| ANDERSON, JACK D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JACLYN WHITNEY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JACOB DONELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAKE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAMAR ARMOND | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543 | |
| ANDERSON, JAMES | | 3329 KINGS NECK DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | | NORFOLK | VA | 23505-1743 | |
| ANDERSON, JAMES D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | | ST LOUIS | MO | 63134-0000 | |
| ANDERSON, JAMIELE JAREL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JANICE S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JANSON LAMAR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | | DUBLIN | OH | 43017 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JARED ALDEN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JARED J | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASMINE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASMINE TIERA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON MARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | | MODESTO | CA | 95351 | |
| ANDERSON, JAY DEREK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JAY H | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JEFF JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JEFF L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JELANI AYODELE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | | TERRE HAUTE | IN | 47805 | |
| ANDERSON, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JENNIFER J | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JEREMY JEROD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JERRY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | | DECATUR | IL | 62521-9638 | |
| ANDERSON, JESSE C | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSICA LEA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JESSICA S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JILL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOEL CP | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOEY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOHN | | 171 CORNISH HILL RD | | | | COOPERSTOWN | NY | 13326-5116 | |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | | LA FOLLETTE | TN | 37766 | |
| ANDERSON, JOHN C | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | | FENNVILLE | MI | 49408-9509 | |
| ANDERSON, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JON | | 12350 NW SUNNINGDALE DR | | | | PORTLAND | OR | 97229-4748 | |
| ANDERSON, JON RICHARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | | TUCSON | AZ | 85741 | |
| ANDERSON, JONATHAN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JORDAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSH E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSH M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSH MARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | | EASTON | PA | 18042-4792 | |
| ANDERSON, JUSTIN CHRIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JUSTIN LABRON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, JUSTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KARL PETER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATHERINE F | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATHLEEN RUTH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KATRINA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEITH E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KELLY L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KELLY W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KEN | | PO BOX 1429 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, KENNETH LAMAR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN ADAM | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KIARA ADAWN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KIERA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KOBINA A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KOLLIN D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KRISTIN SHAWN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KRISTOFER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KRYSTLE STARR | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KURTIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KYLE | | 13834 70TH AVE NE | | | | KIRKLAND | WA | 98054 | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | | AMHERST | NH | 03031-0000 | |
| ANDERSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KYLE BURNSIDE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, KYLE DREW | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LAKEISHA D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANDERSON, LANCE | | 12332 RISMAN DR APT 204 | | | | PLYMOUTH | MI | 48170-4231 | |
| ANDERSON, LANCE | | 2001 OLD SAINT AUGUSTINE RD OFC | | | | TALLAHASSEE | FL | 32301-6133 | |
| ANDERSON, LANCE D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LANCE K | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LARK A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LARON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LATASHA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LATESHA R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LAUREN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LAVANA BRITNIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | | FREDERICKSBURG | VA | 22408 | |
| ANDERSON, LEE ANN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEE THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEIF HAROLD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEIGHTON RYAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEON LOUIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEONARD JAVON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | | BURNSVILLE | MN | 55337 | |
| ANDERSON, LOGAN ALAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, LORENZO M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1976 | |
| ANDERSON, LOUIS SHOMARI | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LUCAS GARY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LUCAS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | | INDIANAPOLIS | IN | 46254-5722 | |
| ANDERSON, MACKENZIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARCELLUS TYREE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARCUS LE ALAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | | DETROIT | MI | 48207 5006 | |
| ANDERSON, MARIO | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARK | | 7817 GREENBRIER RD | | | | PENNSAUKEN | NJ | 08109 | |
| ANDERSON, MARK G | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARQUIS DEANTA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MARTY RAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MATT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MAURICE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MAURICE ELTON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MEAGEN JEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MEGAN JANAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MELIA JULIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | | SANFORD | FL | 00003-2771 | |
| ANDERSON, MELIAH CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MELISSA KAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MELVIN D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | | RICHMOND | VA | 23225 | |
| ANDERSON, MICHAEL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL DONALD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL EARL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL LATRONE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHAEL STALLONE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHEAL VORSE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MICHELLE MEGAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MIKEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | | WINSTON SALEM | NC | 27127 | |
| ANDERSON, MONICA DENEICE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MONTIE L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MORGAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, MYKAL C | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NADINA ROSAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NAMELIA R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NANCY | | 1822 ALBEMARLE DRIVE | | | | HIXSON | TN | 37343 | |
| ANDERSON, NANCY K | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | | HEWITT | TX | 76643 | |
| ANDERSON, NATHAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NATHAN SEAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, NORMAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PAIGE LINDSAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PARKER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PATRICK ROSS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PAUL | | 5312 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6139 | |
| ANDERSON, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PAUL TYLER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PHILLIP D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PIERCE XAVIER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PRESTON S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, QUAVON DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, QUINTON ALI | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, QUINTON THEODORE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RACHEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RAMON ANDRE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RANDON R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RAVEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RAYMOND D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | | SALIDA | CA | 95368 | |
| ANDERSON, REBECCA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REBECCA NAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | | SITKA | AK | 99835-9796 | |
| ANDERSON, REBEKAH E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REGINA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, REUBEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RHIANNON | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | | VAN NUYS | CA | 91406 | |
| ANDERSON, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RICHARD RHEIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | | ORLANDO | FL | 32837 | |
| ANDERSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | | ELK GROVE | CA | 95624 | |
| ANDERSON, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RODERICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | | HANOVER | IN | 47243 | |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | | MARYVILLE | TN | 37803-2078 | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| ANDERSON, RUSSELL E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN | | 1694 7TH ST | | | | GREEN BAY | WI | 54304-0000 | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, RYAN ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN BRENT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN GARRETT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN JAQUIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SAM DAVIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SAMUEL A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SAMUEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | | CARTERSVILLE | GA | 30120 | |
| ANDERSON, SARAH HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SCOTT | | 7908 KATLIN CIR | | | | LAKELAND | FL | 33810-5142 | |
| ANDERSON, SCOTT FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SCOTT H | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SEAN D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SEAN DEISTON | SEAN ANDERSON | 1153 NW 47 TER | | | | MIAMI | FL | 33127 | |
| ANDERSON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SEBASTIAN RYAN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHACKIRE O | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | | JAMAICA QUEENS | NY | 11434 | |
| ANDERSON, SHANITA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | | FORNEY | TX | 75126 | |
| ANDERSON, SHAROD ANTOINE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHARONDA LASHE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAWN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAWN PAUL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SILAS JAMAAL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SIMONE KATHRYN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SPENCER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SPENSER TODD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STACY MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STEPHON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STEVE DUANE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STEVE R | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | | PORTLAND | OR | 97214 | |
| ANDERSON, STEVEN B | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | | ADAMSTOWN | MD | 21710 | |
| ANDERSON, SUSAN S | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, SUSANNE VIOLET | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TAKERA L | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TAMARA A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TAYLOR E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| ANDERSON, TENEE KEISHA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TERESA D | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TERESA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TERRANCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TERRENCE A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TERRENCE M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | | JACKSONVILLE | FL | 32211-0000 | |
| ANDERSON, TERRY | | 9111 CROSS PARK DR SUITE D | | | | KNOXVILLE | TN | 37923-4506 | |
| ANDERSON, THEODORE MARIUS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | | VILLA RICA | GA | 30180-4049 | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | | OXNARD | CA | 93030 | |
| ANDERSON, THOMAS LESLIE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TIFFANY CAROL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | | VANCEBURG | KY | 41179 | |
| ANDERSON, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TOI SHERRYLL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | | BROOKSVILLE | FL | 34601-1220 | |
| ANDERSON, TONY A | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TR AVIS ANDRE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TREVOR JAMAL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TRINA JOY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TRINA JOY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TRISHA DENISE | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TROY JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TURKESSA P | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TYKEEM MARCUS | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TYLER J | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TYLER RICHARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, URI | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, VICTOR HERBERT | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, VINCENT CARNELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, WADE | | 1594 W 1950 N | | | | CLINTON | UT | 84015 | |
| ANDERSON, WADE J | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| ANDERSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | | MITCHELLVILLE | MD | 20720 | |
| ANDERSON, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, YOLANNE JHEANELL | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, YUSEF LATEEF | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, YUSEF LATEEF | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DRIVE | | | | COLUMBUS | OH | 43231-0000 | |
| ANDERSON, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ZACHARY J | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | | |
| ANDERSON, ZACHARY TAD | | ADDRESS REDACTED | | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | | MT HOREB | WI | 53572 | |
| ANDERSSON, GREGORY LEONARD | | ADDRESS REDACTED | | | | | | | |
| ANDERSSON, PATRICK ERIC | | ADDRESS REDACTED | | | | | | | |
| ANDERSSON, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | | WILDWOOD | MO | 63040 | |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | | ROANOKE | VA | 24013-2529 | |
| ANDES, LEE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS REDACTED | | | | | | | |
| ANDES, PATRICIA ROSE | | ADDRESS REDACTED | | | | | | | |
| ANDING, MICHEAL | | 1196 AGNES PL | | | | MEMPHIS | TN | 38104 | |
| ANDINO III, BENITO | | ADDRESS REDACTED | | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANDINO, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ANDINO, FRANCISCO ANGELO | | ADDRESS REDACTED | | | | | | | |
| ANDINO, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| ANDINO, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ANDINO, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ANDOLLO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDON INC | | PO BOX 48425 | | | | COON RAPIDS | MN | 554480425 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | | UKIAH | CA | 95482 | |
| ANDON TV SERVICE | | 163 E GOBBI STREET | | | | UKIAH | CA | 95482 | |
| ANDORFER, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 17325 BELL NORTH DR | | | | SCHERTZ | TX | 78154 | |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | | VERNON ROCKVL | CT | 06066-6479 | |
| ANDRA, JACKSON | | 558 NW AVE | | | | BOYNTON BEACH | FL | 33435-0000 | |
| ANDRADA, RAFAEL BENITEZ | | ADDRESS REDACTED | | | | | | | |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | | ISLANDIA | NY | 11779 | |
| ANDRADE CUST, GABRIEL E | | ANGEL M ANDRADE | | | | UNIF TRF MIN ACT CA | CA | | |
| ANDRADE II, JOHN | | 10603 GARNISH DR | | | | DOWNEY | CA | 90241 | |
| ANDRADE II, JOHN LARRY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ALBERT TRINIDAD | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ALFREDO | | PO BOX 266991 | | | | WESTON | FL | 33326-6991 | |
| ANDRADE, ARON ORLANDO | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ART ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | | ALVIN | TX | 77511-0000 | |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | | CHICAGO | IL | 60632-1441 | |
| ANDRADE, BRENNEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, CONRADO A | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, DULSENEIA PINA | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, EDWIN | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ELISEO JOHNNY | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVENUE | | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | | MIAMI | FL | 33015 | |
| ANDRADE, EVITA | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | | PORT ST LUCIE | FL | 34983-2226 | |
| ANDRADE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | | VICTORVILLE | CA | 92392 | |
| ANDRADE, IRAN | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, JAIME L | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, JOSE | | 4018 SHENANDALE | | | | SAN ANTONIO | TX | 00007-8230 | |
| ANDRADE, JOSE ANDRES | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, JULIO A | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, KATHERINE M | | 11532 LITTCHEN ST | | | | NORWALK | CA | 90650 | |
| ANDRADE, LEONARDO DANIEL | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, LEONARDO IVAN | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, MAYRA A | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, MELISSA M | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | | DENVER | CO | 80212-2642 | |
| ANDRADE, RAMON | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, RICHARD KENNETH | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, ROBERT | | 4283 MCCLUNG DR | | | | LOS ANGELES | CA | 90008 | |
| ANDRADE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| ANDRADE, YULIANA BANESSA | | ADDRESS REDACTED | | | | | | | |
| ANDRAOS, ANDR J | | ADDRESS REDACTED | | | | | | | |
| ANDRAS, ALLISON | | 11289 GRAND OAK DR APT 6 | | | | GRAND BLANC | MI | 48439-1249 | |
| ANDRASHKO, JARED ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANDRE ANTHONY | | 2558 MOTTINO DRIVE | | | | OCEANSIDE | CA | 92056 | |
| ANDRE JR, ERNST | | ADDRESS REDACTED | | | | | | | |
| ANDRE L KYDALA ESQ | | PO BOX 5537 | | | | CLINTON | NJ | 08809 | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | | ALBUQUERQUE | NM | 87114 | |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | | GLENSIDE | PA | 19038-0772 | |
| ANDRE, AITKEN | | ADDRESS REDACTED | | | | | | | |
| ANDRE, ANN M | | ADDRESS REDACTED | | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| ANDRE, DAVID LEIF | | ADDRESS REDACTED | | | | | | | |
| ANDRE, EDBERG | | ADDRESS REDACTED | | | | | | | |
| ANDRE, EDLAIN | | ADDRESS REDACTED | | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | | CANTON | MS | 39046-9491 | |
| ANDRE, HAMILTON | | 1235 LOVE ST | | | | SAVANNAH | GA | 31415-0000 | |
| ANDRE, HART | | 1810 ARBOR LN | | | | CRESTHILL | IL | 60435-0000 | |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | | FT HOOD | TX | 76544 | |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | | MIAMI | FL | 33161-3162 | |
| ANDRE, POELLINETZ | | 1936 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| ANDRE, SIMEON | | ADDRESS REDACTED | | | | | | | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | | RICHMOND | VA | 23236-3767 | |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | | LAFAYETTE | CA | 94549-5523 | |
| ANDREA N WAMBACH | | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA, L | | 2621 RIVER OAKS DR | | | | BELTON | TX | 76513 | |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | | ELMHURST | NY | 11373-0000 | |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | | VADNAIS HEIGHTS | MN | 55127 | |
| ANDREA, ZACHARY H | | ADDRESS REDACTED | | | | | | | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | | COLFAX | CA | 95713-0000 | |
| ANDREANO, GARRY | | ADDRESS REDACTED | | | | | | | |
| ANDREANO, GARRY | | 50 MEYER LANE | | | | MEDFORD | NY | 11763-0000 | |
| ANDREASEN, DANE E | | ADDRESS REDACTED | | | | | | | |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | | LAKE FOREST | IL | 60045-0000 | |
| ANDREASEN, JOSHUA | | 641 H ST | | | | SPARKS | NV | 89531 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREASEN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | | TAMPA | FL | 33612 | |
| ANDREE, REBECCA THERESE | | ADDRESS REDACTED | | | | | | | |
| ANDREEV, GEORGE | | ADDRESS REDACTED | | | | | | | |
| ANDREJCZYN, MACIEJ | | ADDRESS REDACTED | | | | | | | |
| ANDREK, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDREOLI, GREGORY | | ADDRESS REDACTED | | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANDRES FLORIST | | 101 E MAIN ST | | | | GREENFIELD | IN | 46140 | |
| ANDRES, ELI | | ADDRESS REDACTED | | | | | | | |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | | NOKOMIS | FL | 34275-3714 | |
| ANDRES, FERNAN EMIL | | ADDRESS REDACTED | | | | | | | |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | | NORRISTOWN | PA | 19401-0000 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | | AURORA | CO | 80012-1710 | |
| ANDRES, RODEL | | ADDRESS REDACTED | | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANDRESEN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDRESEN, EMILY | | ADDRESS REDACTED | | | | | | | |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | | DUXBURY | MA | 02332 | |
| ANDRESEN, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | | LAS VEGAS | NV | 89103-0000 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 07418-0037 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 7418 | |
| ANDRESKY, SHANE | | ADDRESS REDACTED | | | | | | | |
| ANDRESS, GARY W | | ADDRESS REDACTED | | | | | | | |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | | SAINT SIMONS ISL | GA | 31522-5147 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | | CHICAGO | IL | 606938934 | |
| ANDREW CUOMO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK | DEPT OF LAW THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | | RALEIGH | NC | 27606-4443 | |
| ANDREW J BOSCO SENIOR ACCOUNTANT | NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVE STE 900 | | | | ORLANDO | FL | 32801 | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | | ORANGEVALE | CA | 95662-2935 | |
| ANDREW LANGLOIS | | 3105B W WILLOW | | | | SCOTT | LA | 70583 | |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | | SAN RAMON | CA | 94582-5059 | |
| ANDREW MUSHYNSKY | | 181 CHARTWELL RD | | | | COLUMBIA | SC | 29210 | |
| ANDREW N DE JESUS | | 142 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | | MIAMI | FL | 33177-7702 | |
| ANDREW NATHAN HEIL | | 6960 PARKWAY DR | | | | DOUGLASVILLE | GA | 30135 | |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | | NORTHAMPTON L0 | | NN6 0RE | |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | | LL30 3PW L0 | | | |
| ANDREW RENTS | | PO BOX 4400 | | | | ALBANY | GA | 31706-4400 | |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | | SAN ANTONIO | TX | 78249-4525 | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | | BARRIE | ON | L4M 4T2 | CANADA |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | | MISSION VIEJO | CA | 92692-3266 | |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDREW, ADAM | | ADDRESS REDACTED | | | | | | | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | | EL PASO | TX | 79936-2722 | |
| ANDREW, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| ANDREW, COLIN M | | ADDRESS REDACTED | | | | | | | |
| ANDREW, COLLINS PAUL | | ADDRESS REDACTED | | | | | | | |
| ANDREW, CORDWAY | | 18669 SE ALYSSA | | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREW, CRAIG STEIN | | ADDRESS REDACTED | | | | | | | |
| ANDREW, DWAYNE JOHNSON | | ADDRESS REDACTED | | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | | QUARRYVILLE | PA | 17551-0000 | |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | | AUSTIN | TX | 78745 | |
| ANDREW, HAAS | | 1134 1ST AVE | | | | NEW YORK | NY | 10021-0000 | |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | | CHARLOTTE | NC | 28273-0000 | |
| ANDREW, J | | 748 APOLLO CT | | | | ALLEN | TX | 75002 | |
| ANDREW, J | | 9611 CAMPTON FARMS | | | | SAN ANTONIO | TX | 78250-1725 | |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | | ORLANDO | FL | 32812-0000 | |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | | SAINT CLOUD | MN | 56304-0000 | |
| ANDREW, JAVENS | | 23544 584TH AVE | | | | MONAKATO | MN | 56001-0000 | |
| ANDREW, JOHN LLEWYLN | | ADDRESS REDACTED | | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | | RENTON | WA | 98056-0000 | |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | | WARWICK | RI | 02889-4355 | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | | CHARLOTTESVILLE | VA | 229022677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RYAN E | | ADDRESS REDACTED | | | | | | | |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | | LUBBOCK | TX | 79415-2704 | |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | | STAFFORD | TX | 77477-0000 | |
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | | LEAWOOD | KS | 66211 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS ELECTRONICS | ANDREWS ELECTRONICS | ATTN TORDY ACKER | 25158 AVENUE STANFORD | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | ATTN TORDY ACKER | 25158 AVENUE STANFORD | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | BALL JANIK LLP | JUSTIN D LEONARD | 101 SW MAIN STE 1100 | | | PORTLAND | OR | 97204 | |
| ANDREWS ELECTRONICS | JUSTIN D LEONARD | BALL JANIK LLP | 101 SW MAIN STE 1100 | | | PORTLAND | OR | 97204 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVENUE | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVENUE STANFORD | 1/0/1900 | | SANTA CLARITA | CA | 91355 | |
| ANDREWS III, RICHARD PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ANDREWS JR , MICAH THOR | | ADDRESS REDACTED | | | | | | | |
| ANDREWS JR, GORDON | | ADDRESS REDACTED | | | | | | | |
| ANDREWS JR, MAX ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS KURTH LLP | ATTN JON L R DALBERG | 601 S FIGUEROA ST STE 3700 | | | | LOS ANGELES | CA | 90017-5742 | |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | | BALTIMORE | MD | 212630726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | | DORAVILLE | GA | 30340 | |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | | MEADVILLE | PA | 16335 | |
| ANDREWS, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, AARON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | | COLUMBUS | GA | 31904-7917 | |
| ANDREWS, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ANTHONY | | 39 BURNS AVE | | | | ENFIELD | CT | 06082 | |
| ANDREWS, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| ANDREWS, ANTONIO PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, AUMPA ATIBA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LAKE AVE APT 3 | | | | CLERMONT | FL | 34711-0000 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, BRANDI | | 1042 STONE HOUSE RD | | | | TALLAHASSEE | FL | 32301 | |
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | | COLUMBIA | MD | 21044 | |
| ANDREWS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | | DALLAS | TX | 75241 | |
| ANDREWS, CHARLANDRA T | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CHRIS QUENTIN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, COLIN REED | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | | JACKSON | MS | 39203-3623 | |
| ANDREWS, COREY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CORY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CRAIG PERNELL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CRYSTAL EVETT | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, CYNTHIA KAY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DAN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | | PLYMOUTH | MI | 48170 | |
| ANDREWS, DANIELLE LATRICE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DASHON SHATEEK | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DAVID E | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DAYNE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DELTONIAL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DOMINIQUE S | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DOMINIQUE S | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DONNIE RAY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DONTE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | | HENDERSON | NV | 89002 | |
| ANDREWS, ELI A | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ERIC | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ERIC DION | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ERICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, ERIN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, EVA NORMA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| ANDREWS, HAROLD NMN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, HEATHER E | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMAL BEVY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411-1205 | |
| ANDREWS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMES P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMESON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JAMIE BEN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JASON B | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JERMAINE T | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JESSICA HOLLY | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | | VERONA | PA | 15147-3228 | |
| ANDREWS, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JUAN GAMEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, JUSTIN DEREK | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KALEIGH | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KAREN | | 17 CARRINGTON CIR | | | | ANGIER | NC | 27501-7236 | |
| ANDREWS, KENNETH | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | | NEWARK | DE | 19702 | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | | CROWLEY | TX | 76036 | |
| ANDREWS, KEVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KIRK A | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KOLBY JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, LASHAWNA S | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, LAWANNA N | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, LESLIE W | | 63 PISTON CT | | | | STEWARTSTOWN | PA | 17363-8322 | |
| ANDREWS, LOGAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, LUCAS TODD | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | | MOBILE | AL | 36605-0000 | |
| ANDREWS, MARCUS RAY SHAUD | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MARY | | 206 DAVIS ST | | | | THOMASVILLE | GA | 31792-6915 | |
| ANDREWS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MATTHEW WILBER | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MEAGAN R | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | | SILVER SPRING | MD | 20904-0000 | |
| ANDREWS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, MYKALA BREANN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, NATASHA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, NATASHA PATRICE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| ANDREWS, PAUL SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313-4943 | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | | SANTA FE SPRING | CA | 90670 | |
| ANDREWS, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, RONALD DESHAUN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, SAMANTHA R | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | | HUDSON | MI | 49247-1118 | |
| ANDREWS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, SHARIFA | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, SHAWNA DANEAN | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, SKYLER T | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEVE KURT | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEVE PAUL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | | GAYLORD | MI | 49735-8226 | |
| ANDREWS, STEVEN ROSS | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, TERRELL | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, TIM JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, TYLER | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, VAN LEE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | | SUN VALLEY | NV | 00008-9433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | | SAN JOSE | CA | 95126-0000 | |
| ANDREWS, VICTOR COLE | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | | PENSACOLA | FL | 32514-6056 | |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | | CHARLOTTE | NC | 28273 | |
| ANDREWS, VIVIAN M | | ADDRESS REDACTED | | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | | NEW BRAUNFELS | TX | 78130-3067 | |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| ANDREYEV, YEVGENIY | | ADDRESS REDACTED | | | | | | | |
| ANDRIC, MARKO | | ADDRESS REDACTED | | | | | | | |
| ANDRICH, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| ANDRICKSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | | MEMPHIS | TN | 38117 | |
| ANDRIESSEN, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| ANDRIEU, SHAUN PAUL | | ADDRESS REDACTED | | | | | | | |
| ANDRIEUX, NAROLD JS | | ADDRESS REDACTED | | | | | | | |
| ANDRINA, BRANDON KYLE | | ADDRESS REDACTED | | | | | | | |
| ANDRING, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANDRING, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | | EL PASO | TX | 79902 | |
| ANDRIX, DAVID GLENN | | ADDRESS REDACTED | | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROS, OFARRILL | | ADDRESS REDACTED | | | | | | | |
| ANDROWSKI, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDRUKIEWICZ, KAMIL | | ADDRESS REDACTED | | | | | | | |
| ANDRULES, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | | CHICAGO | IL | 60674-6448 | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | | ST GEORGE | UT | 84771 | |
| ANDRUS, CHRISTOPHER | | 3115 FINNIAN WAY APT 415 | | | | DUBLIN | CA | 94568-8661 | |
| ANDRUS, JONATHAN COLE | | ADDRESS REDACTED | | | | | | | |
| ANDRUS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANDRUS, MIKE J | | ADDRESS REDACTED | | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | | MILL HALL | PA | 17751 | |
| ANDRUS, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ANDRUS, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ANDRUSH, FRED | | 1639 DEER RUN DR | | | | JAMISON | PA | 18929-1774 | |
| ANDRUSIN, DIANE | | ADDRESS REDACTED | | | | | | | |
| ANDRUSIN, DIANE | | LOC NO 8495 PETTY CASH | | | | | | | |
| ANDRY, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | | ELMWOOD PARK | IL | 60707 | |
| ANDRYSHAK, PAUL ADAM | | ADDRESS REDACTED | | | | | | | |
| ANDRYSHAK, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | | ARLINGTON HEIGHT | IL | 60005-4272 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, ARIEL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | | KELLER | TX | 76248-0000 | |
| ANDUJAR, EMMANUEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, LUDWIG VAN | | ADDRESS REDACTED | | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | | HIALEAH | FL | 33016 | |
| ANDULICS, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | ADDRESS REDACTED | | | | | | | |
| ANDY DOMINGUEZ | | 2119 BORDEAUX AVE | | | | STOCKTON | CA | 95210 | |
| ANDY JR, DON | | 6144 SURRYWOOD DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| ANDY OXY CO INC | | PO BOX 6389 | | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY SEYMOUR | | 181 GREEN SPRING CT | | | | | | | |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | | SOMERVILLE | MA | 02144-0000 | |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | | PEMBROKE PINES | FL | 33028-3154 | |
| ANDY, MAZUR | | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402-0000 | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | | GRAND RAPIDS | MI | 49526-0000 | |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | | PHILADEPHIA | PA | 19102-0000 | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | | FORT BRAGG | CA | 95437 | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | | DECATUR | IL | 62521 | |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | | SAN ANTONIO | TX | 78239 | |
| ANDZHUNYAN, ELVIS | | ADDRESS REDACTED | | | | | | | |
| ANEKWE, EMEKA ANDREW | | ADDRESS REDACTED | | | | | | | |
| ANELLO, CARL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ANELLO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ANELOSKI, SCOTT FORD | | ADDRESS REDACTED | | | | | | | |
| ANENE, HUMPHREY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | | SAN ANTONIO | TX | 78217 | |
| ANESH, BRETT | | ADDRESS REDACTED | | | | | | | |
| ANESI, RICHARD HAROLDSON | | ADDRESS REDACTED | | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | | BRIDGEPORT | CT | 06606-0000 | |
| ANESTALES, FRANCESCA JULES | | ADDRESS REDACTED | | | | | | | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | | GREENBELT | MD | 20770 | |
| ANETEMA, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | | NORTH MIAMI | FL | 33181 | |
| ANEZ, DANNY IVAN | | ADDRESS REDACTED | | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | | BALDWIN PARK | CA | 91706 | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | | CANTON | OH | 44709 | |
| ANG, JASMINE MAE | | ADDRESS REDACTED | | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | ADDRESS REDACTED | | | | | | | |
| ANGE III, SAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANGEBRANNDT, KYLE PETER | | ADDRESS REDACTED | | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | | WALNUT CREEK | CA | 94598 | |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | | BURBANK | CA | 91501 | |
| ANGEL JR , CARLOS A | | ADDRESS REDACTED | | | | | | | |
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | | HAMPTON | VA | 23666-2832 | |
| ANGEL, ANDREA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| ANGEL, ANDREA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| ANGEL, EDGAR ADIEL | | ADDRESS REDACTED | | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | | CLUTE | TX | 77531-3203 | |
| ANGEL, GARCIA | | 309 DONNA AVE | | | | MISSION | TX | 78572-6120 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | | SYLMAR | CA | 91342-0000 | |
| ANGEL, JOE | | 4915 BOGART AVE | | | | BALDWIN PARK | CA | 91706 | |
| ANGEL, JOE L | | ADDRESS REDACTED | | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | | VAN NUYS | CA | 91401 | |
| ANGEL, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| ANGEL, MARC RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ANGEL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, MIGUEL | LAW OFFICE OF R WILLIAM SMITH | R WILLIAM SMITH | 122 A E FOOTHILL BLVD NO 20 | | | ARCADIA | CA | 91006 | |
| ANGEL, MIKE | | 8450 E YARROW | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | | WILMINGTON | NC | 28412-0000 | |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | | JACKSONVILLE | FL | 32225-0000 | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | | HAUULA | HI | 96717-0000 | |
| ANGEL, VALENTIN | | ADDRESS REDACTED | | | | | | | |
| ANGEL, VALENTIN | | PO BOX 1527 | | | | BETHLEHEM | PA | 18016 | |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | | HOPKINS | SC | 29061-9276 | |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | | SEFFNER | FL | 33584-5226 | |
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | | PALMYRA | VA | 22963-3213 | |
| ANGELA JANE INCOLLINGO | | 2037 WOODLAND GLEN | | | | ESCONDIDO | CA | 92027-0000 | |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | | RICHMOND | VA | 23225-1971 | |
| ANGELA M HOPKINS | | 1419 MAPLEWOOD DR | | | | DURHAM | NC | 27704 | |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221-1152 | |
| ANGELA WATSON | | PO BOX 36189 | | | | HOUSTON | TX | 77236 | |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | | MAPLE PLAIN | MN | 55359-0000 | |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | | SUNRISE | FL | 33313-0000 | |
| ANGELA, SHIREY | | 174 COLAND RD | | | | HAVERTOWN | PA | 19083-0000 | |
| ANGELAIN, SHADRACH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ANGELES, ADRIENNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELES, ALVIN ROSEL | | ADDRESS REDACTED | | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | ADDRESS REDACTED | | | | | | | |
| ANGELES, JORGE ANDRE | | ADDRESS REDACTED | | | | | | | |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | | LA PUENTE | CA | 91744 | |
| ANGELES, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| ANGELES, LEROY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | | MORRISVILLE | NC | 27560 | |
| ANGELES, RHIA | | ADDRESS REDACTED | | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA, M | | 14725 GRUENTHER RD | | | | EL PASO | TX | 79938-8257 | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGELINA COUNTY | | 606 EAST LUFKIN AVENUE | | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVENUE | | | LUFKIN | TX | 75901-1344 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1344 | | | LUFKIN | TX | | |
| ANGELINE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | | WAIANAE | HI | 96792-3676 | |
| ANGELINO, JAY | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| ANGELLI, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | | SALEM | MA | 01970 | |
| ANGELLOS TV | | 151 N 7TH ST | | | | GROVER BEACH | CA | 93433 | |
| ANGELO JR , MICHAEL ALVAN | | ADDRESS REDACTED | | | | | | | |
| ANGELO KRITIKOS CHIEF FINANCIAL OFFICER | EURO RSCG CHICAGO | 36 E GRAND AVE | | | | CHICAGO | IL | 60611 | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| ANGELO, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ANGELO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | | COLLINGDALE | PA | 19023-3434 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | | TUCSON | AZ | 85711-0000 | |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | | MIAMI | FL | 33138-4034 | |
| ANGELO, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANGELO, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| ANGELO, JOHN A | | ADDRESS REDACTED | | | | | | | |
| ANGELO, JUSTIN MICHEL | | ADDRESS REDACTED | | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ANGELO, ROCHELLE L | | PO BOX 492 | | | | MINERSVILLE | PA | 17954 | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | | RENO | NV | 89503 | |
| ANGENENT, GLENN GORDON | | ADDRESS REDACTED | | | | | | | |
| ANGER, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | | |
| ANGER, MELISSA N | | ADDRESS REDACTED | | | | | | | |
| ANGERAME, NICK | | ADDRESS REDACTED | | | | | | | |
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | | SAUGUS | MA | 01906 | |
| ANGERMEIER, ANDREW MAX | | ADDRESS REDACTED | | | | | | | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | | WEST HARTFORD | CT | 06107 | |
| ANGERS, MONIQUE M | | 180 VALLEY VIEW DR | | | | MERIDEN | CT | 06450 | |
| ANGERS, NICHOLAS GILBERT | | ADDRESS REDACTED | | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | | WAYNESBORO 17 | | 00268-0000 | |
| ANGIUANO, CARLOS | | 1619 HIG H NOON ST | | | | DEL VALLE | TX | 78617 | |
| ANGLADA, ERROL LEE | | ADDRESS REDACTED | | | | | | | |
| ANGLADE, EMMANUL | | ADDRESS REDACTED | | | | | | | |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | | LEXINGTON | KY | 40509-0000 | |
| ANGLE, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANGLEN, CHRISTOPHER | | 133 BLACKSMITH RD E | | | | LEVITTOWN | NY | 11756-3127 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | | NAZARETH | PA | 18064-9531 | |
| ANGLES, KASEY PAIGE | | ADDRESS REDACTED | | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | | KNOXVILLE | TN | 37918-0000 | |
| ANGLIN, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANGLIN, DUANE C | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, FIRZROY | | 1214 WINDERMERE WAY | | | | TAMPA | FL | 33619-4602 | |
| ANGLIN, IAIN | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, MICAH WAYD | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, OSWALD | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, RICHARD DALE | | ADDRESS REDACTED | | | | | | | |
| ANGLIN, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | | VANCOUVER | WA | 98664-1264 | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | | TORONTO | ON | M5T 1V1 | CANADA |
| ANGOTTI, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | | GLEN MILLS | PA | 19342-0000 | |
| ANGRAND, RAOUL LUYEYE | | ADDRESS REDACTED | | | | | | | |
| ANGRISANI, ANDREW | | 9 42 118ST | | | | COLLEGE POINT | NY | 11356-0000 | |
| ANGRISANI, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| ANGST, AUSTON PATRICK | | ADDRESS REDACTED | | | | | | | |
| ANGST, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANGUAY, HAZ | | ADDRESS REDACTED | | | | | | | |
| ANGUE, NILO GLEAN | | 3805 TUNDRA SWAN ST | | | | LAS VEGAS | NV | 89122 | |
| ANGUEIRA, IVAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, AARON | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, ADAM ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, DIANNE | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, EDGAR | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, JENNIFER LEONOR | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | | RIVERSIDE | CA | 92503 | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | | HAWTHORNE | CA | 90250 | |
| ANGUIANO, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| ANGUIANO, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| ANGUITA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| ANGULO JR, JESUS | | ADDRESS REDACTED | | | | | | | |
| ANGULO, AMERICA P | | ADDRESS REDACTED | | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ANGULO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ANGULO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ANGULO, AURA SORAYA | | ADDRESS REDACTED | | | | | | | |
| ANGULO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | ADDRESS REDACTED | | | | | | | |
| ANGULO, DIANA PRECIADO | | ADDRESS REDACTED | | | | | | | |
| ANGULO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ANGULO, GINO VINICIO | | ADDRESS REDACTED | | | | | | | |
| ANGULO, LUZ E | | ADDRESS REDACTED | | | | | | | |
| ANGULO, MONICA JENNIFER | | ADDRESS REDACTED | | | | | | | |
| ANGULO, SIXTO R | | ADDRESS REDACTED | | | | | | | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | | SAN BERNARDINO | CA | 92405-4231 | |
| ANGULO, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| ANGUS, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | | MONTGOMERY | AL | 36117 | |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | | LAGUNA HILLS | CA | 92653-5080 | |
| ANH N HOANG ROLLOVER IRA TD AMERITRA INC CUSTODIAN | | 9101 BOWLING GREEN DR | | | | FREDERICK | MD | 21704 | |
| ANHAR, JANSON N | | ADDRESS REDACTED | | | | | | | |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | | RALEIGH | NC | 27610-0000 | |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | | MIAMI LAKES | FL | 33018-6117 | |
| ANICET, SCOTTY | | ADDRESS REDACTED | | | | | | | |
| ANICETTE, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| ANICOM | | PO BOX 75017 | | | | BALTIMORE | MD | 212755017 | |
| ANICOM | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | PO BOX 95560 | | | | CHICAGO | IL | 606945560 | |
| ANIEL REALTY INC | | 55380 THEO | | | | SHELBY TWP | MI | 48315 | |
| ANIELLO, JOSEPH DOMINICK | | ADDRESS REDACTED | | | | | | | |
| ANIKAMADU, MENKITI CHUKWUDI | | ADDRESS REDACTED | | | | | | | |
| ANIL KOTHARI CF SHAWN KOTHARI | ANIL KOTHARI | 622 KILLARNEY DR | | | | DYER | IN | 46311-1298 | |
| ANIL KOTHARI CF SORABH KOTHARI | ANIL KOTHARI | 622 KILLARNEY DR | | | | DYER | IN | 46311-1298 | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | | COLLEGE POINT | NY | 11356 | |
| ANIMASHAUN, HAMED | | ADDRESS REDACTED | | | | | | | |
| ANIOL, WALTER JULIAN | | ADDRESS REDACTED | | | | | | | |
| ANIS, DANA L | | ADDRESS REDACTED | | | | | | | |
| ANIS, REHNUMA NAZIA | | ADDRESS REDACTED | | | | | | | |
| ANIS, UZHAIR | | ADDRESS REDACTED | | | | | | | |
| ANISE, PEARSON | | 6656 N 32ND ST | | | | MILWAUKEE | WI | 53223-0000 | |
| ANISON, KWESI | | ADDRESS REDACTED | | | | | | | |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| ANISTEAD, EVA P | | ADDRESS REDACTED | | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | | WALLS | MS | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | | SAN MATEO | CA | 94401-0527 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| ANIXTER INC | | PO BOX 98908 | | | | CHICAGO | IL | 606938908 | |
| ANJANA, DAS | | 789 N MAIN ST | | | | ALPHARETTA | GA | 30004-1377 | |
| ANJER | | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| ANJORIN, FUNTO | | ADDRESS REDACTED | | | | | | | |
| ANJOS, MARCO A | | ADDRESS REDACTED | | | | | | | |
| ANJOU, LISA | | ADDRESS REDACTED | | | | | | | |
| ANJOUS, AMBROSE S | | ADDRESS REDACTED | | | | | | | |
| ANJUM, WAJEHA | | ADDRESS REDACTED | | | | | | | |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | | MONTGOMERY | AL | 36116-0000 | |
| ANKAPONG, JOHN K | | ADDRESS REDACTED | | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | | UNION | NJ | 07083-0000 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD STREET | | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | | ANKENY | IA | 50021 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANKENY, CITY OF | | 410 W 1ST STREET | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | | ANKENY | IA | 50021 | |
| ANKLAM, KELSEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ANKROM, JEREMIAH PAUL | | ADDRESS REDACTED | | | | | | | |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| ANKUDOWICZ, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | | ANMOORE | WV | 26323 | |
| AMMPONSAH, ERIC | | 97 28 57TH AVE APT 8K | | | | CORONA | NY | 11368 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS | | KATHY CIESINSKI | 340 E HURON STREET | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR TREASURER, CITY OF | CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | | DETROIT | MI | 48277-0602 | |
| ANN ARUNDEL COUNTY MARYLAND | ATTN BANKRUPTCY ADMINISTRATOR | ANN ARUNDEL COUNTY FINANCE OFFICE | | | | ANNAPOLIS | MD | 21404 | |
| ANN G FREEMAN IRA | FCC AS CUSTODIAN | PO BOX 244 H | | | | SCARSDALE | NY | 10583 | |
| ANN HARTMAN | WELSH COMPANIES LLC | 4350 BAKER RD STE 400 | | | | MINNETONKA | MN | 55343-8695 | |
| ANN M FARRELL TRUST | | 1110 EDITH ST | | | | BURLINGTON | NC | 27215 | |
| ANN M FARRELL TRUST & JOSEPH E FARRELL TR | | 1110 EDITH ST | | | | BURLINGTON | NC | 27215 | |
| ANN M FARRELL TRUST & JOSEPH E FARRELL TR | ANN M FARRELL TRUST | 1110 EDITH ST | | | | BURLINGTON | NC | 27215 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06460 | |
| ANN TAYLOR INC | ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | C O CHRIS SHULTZ | 476 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| ANN TOMLINSON | TOMLINSON ANN | 3 LEYS CLOSE | DAGENHAM | | | ESSEX L0 | | RM10 9XP | |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | | JACKSON | WY | 83002-0000 | |
| ANN, HAWXWELL | | 1114 S MISSOURI AVE NO 201 | | | | CLEARWATER | FL | 33756-9140 | |
| ANN, KILIANY | | 524 W UNIVERSITY DR | | | | DENTON | TX | 76201-0000 | |
| ANN, KUNKEL | | 3325 BAYSHORE BLVD | | | | TAMPA | FL | 33629-8876 | |
| ANN, RODRIGUEZ | | 610 PRESTON AVE S | | | | SAINT PETERSBURG | FL | 33701-0000 | |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-7102 | |
| ANNA MACCANELLI | | 482 1/2 S MAIN ST | | | | FARMINGTON | IL | 61531 | |
| ANNA SCHWARTZ ZOLTAN SCHWARTZ DEBORAH LANDMAN ELI LANDMAN | ATTN MENCAHEM O ZELMANOVITZ | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0060 | |
| ANNA SYPOWICZ | | 4829 WEST BRADICK RD | | | | ALEXANDRIA | VA | 22311 | |
| ANNA, IORIO | | 18509 GULF BLVD | | | | ST PETERSBURG | FL | 33785 | |
| ANNA, MALDONADO | | 4358 102ST ST 5D | | | | NEW YORK | NY | 10029-0000 | |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | | RONKONKOMA | NY | 11779-0000 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | | RICHMOND | VA | 23223 | |
| ANNABLE, MICHAEL DUANE | | ADDRESS REDACTED | | | | | | | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | | POWAY | CA | 92064 | |
| ANNACIUS, FRICKS | | ADDRESS REDACTED | | | | | | | |
| ANNACIUS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | | SOUTHFIELD | MI | 48075 1739 | |
| ANNAND SECURITY | | PO BOX 1104 | | | | EAST LANSING | MI | 48823 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | | MINNEAPOLIS | MN | 554858844 | |
| ANNAPOLIS CAPITAL | | CONNIE SCHUTZ | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENIFER ROAD STE 330 | | | | ANNAPOLIS | MD | 214010670 | |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS PLAZA LLC | C O KEVIN G HROBLAK ESQ | WHITFEORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL ST | | | BALTIMORE | MD | 21202-1636 | |
| ANNARINOS PLUMBING | | 4859 DOLTON ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | | GERMANTOWN | MD | 20874-0000 | |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17492 | | BALTIMORE | MD | | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | | ANNAPOLIS | MD | 21404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANNE ARUNDEL COUNTY MARYLAND | ATTN BANKRUPTCY ADMINISTRATOR | ANNE ARUNDEL COUNTY FINANCE OFFICE | PO BOX 2700 MS 1103 | | | ANNAPLOIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2700 | | ANNAPOLIS | MD | | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | | PASADENA | MD | 21122 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | | BALTIMORE | MD | 212790285 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | ANNE C | SUITE 400 | | | | ANNAPOLIS | MD | 21401 | |
| ANNE C TUNON | TUNON ANNE C | 754 COLONY OAK LN | | | | MIDLOTHIAN | VA | 23114-4684 | |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | | NEW BERN | NC | 28562-3673 | |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | | BRONX | NY | 10462-6904 | |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | | MOUNT PILIER | VA | 23192-2835 | |
| ANNE L, THUMANN | | 7086 LIONSHEAD PKWY | | | | LITTLETON | CO | 80124 | |
| ANNE WOOLF & ELISA GOLDBLATT & JTNROS | | 241 WAVERLY RD | | | | SCARSDALE | NY | 10583-6746 | |
| ANNE, PENCE | | 2517 RT 30 | | | | HUNKER | PA | 15639-0000 | |
| ANNE, WALDERSON | | 3359 PAULSON RD | | | | HARBOREREEK | PA | 16421-0000 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL ROAD | | | | HUDSON | NH | 03051 | |
| ANNETTE, BIENVENU | | 118 CITRUS RD | | | | HARAHAN | LA | 70123-2504 | |
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | | BROOKLYN | NY | 11225-2032 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | | ORLANDO | FL | 32818 | |
| ANNEXSTEIN, MARVIN | | ADDRESS REDACTED | | | | | | | |
| ANNIBALI, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ANNIBALLI, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ANNIN, MATT D | | 917 NW FOREST DR | | | | BLUE SPRINGS | MO | 64015-1750 | |
| ANNIS, CARMEN | | ADDRESS REDACTED | | | | | | | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| ANNIS, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| ANNIS, FRANCES | | 616 OXBOW DR | | | | BARRYTON | MI | 49305-9554 | |
| ANNIS, IRA VINCENT | | ADDRESS REDACTED | | | | | | | |
| ANNIS, KEVIN JACOB | | ADDRESS REDACTED | | | | | | | |
| ANNIS, MYRON DAVID | | ADDRESS REDACTED | | | | | | | |
| ANNIS, NICKOLAS SHAWN | | ADDRESS REDACTED | | | | | | | |
| ANNIS, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| ANNISTON STAR | | DEMETRIUS HARDY | PO BOX 189 | | | ANNISTON | AL | 36202-0189 | |
| ANNISTON STAR | | PO BOX 189 | | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | | ANNISTON | AL | 36202 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | | ANNISTON | AL | 36202-2168 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | | ANNISTON | AL | 36202-2268 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | | MABLETON | GA | 30126 | |
| ANNUTTO, ALAN | | ADDRESS REDACTED | | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | | BAKERSFIELD | CA | 93309 | |
| ANO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 55303-2265 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713-0564 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713 | |
| ANOP, KATRINA V | | ADDRESS REDACTED | | | | | | | |
| ANOURACK, THANOUSINH | | ADDRESS REDACTED | | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | | ATLANTA | GA | 30312 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | | SPRING | TX | 77373-6674 | |
| ANSALDO, AMBER A | | ADDRESS REDACTED | | | | | | | |
| ANSARA, LOUIS | | ADDRESS REDACTED | | | | | | | |
| ANSARA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANSARI, ARSALAN N | | ADDRESS REDACTED | | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | | MIAMI | FL | 33160 | |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | | SPRINGFIELD | VA | 22153 | |
| ANSARI, RONALD RUSSEL | | ADDRESS REDACTED | | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | | BLOOMFIELD FLDS | MI | 48302-0000 | |
| ANSARI, UMAR NAYYAR | | ADDRESS REDACTED | | | | | | | |
| ANSBACH, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| ANSBACH, MEGHAN | | 930 S 12TH ST NO 2 | | | | PHILADELPHIA | PA | 19147-3634 | |
| ANSBACH, MEGHAN K | | ADDRESS REDACTED | | | | | | | |
| ANSBRO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | | SACO | ME | 04072 | |
| ANSEL, STURE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ANSELL, KARA SHAWN | | ADDRESS REDACTED | | | | | | | |
| ANSELM, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| ANSELMINI, JULIO | | ADDRESS REDACTED | | | | | | | |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | | CICERO | IL | 60804-0000 | |
| ANSELMO, JARVIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANSELMO, JARVIS | | ADDRESS REDACTED | | | | | | | |
| ANSELMO, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSENO, OSCAR SAUL | | ADDRESS REDACTED | | | | | | | |
| ANSLEM, ROY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ANSLEY, TROY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | | YORBA LINDA | CA | 92887-0000 | |
| ANSLOW, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ANSON, BEN | | ADDRESS REDACTED | | | | | | | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | | GILBERT | AZ | 85296 | |
| ANSON, TOM KEANE | | ADDRESS REDACTED | | | | | | | |
| ANSPACH, IRIS IRMGARD | | ADDRESS REDACTED | | | | | | | |
| ANSPACH, MARLENA IRMGARD | | ADDRESS REDACTED | | | | | | | |
| ANSPACH, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSS, HESHAM M | | ADDRESS REDACTED | | | | | | | |
| ANSTINE, DEVON LEE | | ADDRESS REDACTED | | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | | DENVER | CO | 80250 | |
| ANSWERCONNECT | | PO BOX 80040 | | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | | WILLARD | MO | 65781 | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| ANTAL, GORDON | | P O BOX 905 | | | | DELAND | FL | 32721 | |
| ANTAL, MARK A | | ADDRESS REDACTED | | | | | | | |
| ANTAL, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| ANTALEK, ANDREW ISAAC | | ADDRESS REDACTED | | | | | | | |
| ANTAR, MARIAM HANNAH | | ADDRESS REDACTED | | | | | | | |
| ANTARAN, XY ZA L | | ADDRESS REDACTED | | | | | | | |
| ANTAYA, JUSTIN BRYCE | | ADDRESS REDACTED | | | | | | | |
| ANTE CEDANO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ANTEC INC | | E B C MARKETING | 45 STERLING STREET | | | WEST BOYLSTON | MA | 01583 | |
| ANTEC INC | | PO BOX 340 | | | | FREEMONT | CA | 94537 | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS WORLDWIDE VICE PRESIDENT  SALES AND MARKETING | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTECKI, STEVE | | 528 MAIN | | | | CALEDONIA | MI | 49316 | |
| ANTEL, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| ANTELL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | | PALMDALE | CA | 935900880 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DRIVE | | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | | IPSWICH | MA | 019380154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | | TYLER | TX | 75701 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | | CINCINNATI | OH | 45271 | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH STREET NO 5 | | | | MIAMI | FL | 33172 | |
| ANTENOR, CARRY | | ADDRESS REDACTED | | | | | | | |
| ANTENOR, MARK NOE | | ADDRESS REDACTED | | | | | | | |
| ANTENOR, PIERRE | | ADDRESS REDACTED | | | | | | | |
| ANTEPENKO, MARK P | | USS TONADO | | | | FPO | AE | 09588-1973 | |
| ANTES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ANTES, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| ANTES, RANDY ALLEN | | ADDRESS REDACTED | | | | | | | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DRIVE | ATTN PAM REDMOND | | | COLUMBUS | OH | 43215-1094 | |
| ANTHEM COMP SERVICES | PAM REDMOND | | | | | COLUMBUS | OH | 432151094 | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 1717 GREEN RIDGE ST | | | | DUNMORE | PA | 18509-2127 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | | SACRAMENTO | CA | 95825 | |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | | WEST MIDLANDS L0 | | WV13 1ES | |
| ANTHONY CHRISTENSON, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANTHONY CRISTELLO | | 38 SIXTH ST | | | | NEW BEDFORD | MA | | |
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | | CHESTERFIELD | VA | 23838-3542 | |
| ANTHONY FERGUSON | | 859 THERESA LN | | | | LINCOLN | CA | 95648 | |
| ANTHONY FIORE | | 117 PORPOISE BAY RD APT 201 | | | | DAYTONA BCH | FL | 32119-1456 | |
| ANTHONY FIORE | FIORE ANTHONY | 3 SMITH TRL | | | | PALM COAST | FL | 32164 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | | CLINTON | MD | 20735 | |
| ANTHONY GIBSON | | 5725 DAYBREAK DR APT C | | | | MIRA LOMA | CA | 91752 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY III, DONALD AMOS | | ADDRESS REDACTED | | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | | SCRANTON | PA | 18504-1217 | |
| ANTHONY JR , MICHAEL LEZERICK | | ADDRESS REDACTED | | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | | MEDFORD | NJ | 08055 | |
| ANTHONY PASCUCCI | | 4 PHILRICH DR | | | | HAMILTON | NJ | 08619 | |
| ANTHONY POCCIA | | 8429 SOUTH SANDOVAL ST NOR | | | | | NM | | |
| ANTHONY R LAURETI ESQ | | 1540 SIXTH AVE | | | | SAN DIEGO | CA | 92101 | |
| ANTHONY SANSONE | | | | | | LACEY | WA | | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA ROAD | | | | MIDLAND | TX | 79701 | |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | | RICHMOND | VA | 23231-5265 | |
| ANTHONY, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | | LITHIA | FL | 33547-4830 | |
| ANTHONY, ANDY | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ANDY LYMAN | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | | WOODBRIDGE | VA | 22193-0000 | |
| ANTHONY, BRENDA D | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY, DAISYMAE CAVELLA | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | | DARIEN | IL | 60561-4745 | |
| ANTHONY, F | | 8007 PINE CUP CIR | | | | HUMBLE | TX | 77346-1740 | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | | CLARKSTON | GA | 30021-1624 | |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | | SUNNY SIDE | GA | 30284-0000 | |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | | ST PETERSBURG | FL | 33705-0000 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | | LAKEWOOD | CO | 80232 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| ANTHONY, KEVIN DONNELL | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, LANE | | 4661 N 38TH ST | | | | MILWAUKEE | WI | 53209-5947 | |
| ANTHONY, LINDSEY DARNELLE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, LOGAN D | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, MARCUS BEN | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, MARCUS LINWOOD | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, MARTIN | | 27536 LASSLETT | | | | ROSEVILLE | MI | 48066-0000 | |
| ANTHONY, MARTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | | TAMPA | FL | 33603-0000 | |
| ANTHONY, MAURICE HENRY | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | | CARROLLTON | TX | 75007-6054 | |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | | FAIRBORN | OH | 45324-3443 | |
| ANTHONY, MINDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | | SOUTH BEND | IN | 46613-2033 | |
| ANTHONY, PATIN | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | | NEWPORT NEWS | VA | 23607-2844 | |
| ANTHONY, PETER J | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, PHILIP JOHN | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | | BAKER | FL | 32531-9491 | |
| ANTHONY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, RAYMOND J | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, ROXANNE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | | MONOCA | PA | 15061-0000 | |
| ANTHONY, SAINABOU ZAINA | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SCOTT | | 112 CITATION CT | | | | BEAR | DE | 19701 | |
| ANTHONY, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SETH EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SHEENA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SHONTE | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, SMITH R | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, STEPHANIE S | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | | TALLAHASSEE | FL | 32309 | |
| ANTHONY, STEVEN PERRY | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, TABASCO | | PO BOX 1271 | | | | BEL AIR | MD | 21050-0000 | |
| ANTHONY, TAKEIA N | | ADDRESS REDACTED | | | | | | | |
| ANTHONY, W | | HSU BOX 15198 | | | | ABILENE | TX | 79698-0001 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | | AUGUSTA | GA | 30909 | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH STREET | | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | | UTICA | NY | 13501 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHOS, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ANTHRAPER, KILASH | | ADDRESS REDACTED | | | | | | | |
| ANTHRAYOSE, NIMMY | | ADDRESS REDACTED | | | | | | | |
| ANTHUIS, SPENCER | | ADDRESS REDACTED | | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 | |
| ANTIA, CY | | ADDRESS REDACTED | | | | | | | |
| ANTIA, CY | | 55 OZARK ST | | | | LAKE RONKONKOMA | NY | 11779-1845 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | | HAGERSTOWN | MD | 21742 | |
| ANTIGUA, EDWIN | | ADDRESS REDACTED | | | | | | | |
| ANTILLEY, MARY K | | ADDRESS REDACTED | | | | | | | |
| ANTIMO, JONATHAN IVAN | | ADDRESS REDACTED | | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | | WILMINGTON | DE | 19810-0000 | |
| ANTINORI, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | | ANTIOCH | CA | 94509-1259 | |
| ANTIONET, ROSS | | PO BOX 5662 | | | | BOSSIER CITY | LA | 71171-0000 | |
| ANTISDEL, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | | BETHANY | MO | 64424 | |
| ANTLE, HOWARD T | | ADDRESS REDACTED | | | | | | | |
| ANTLE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ANTLE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| ANTLE, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | | DEPEW | NY | 14043 | |
| ANTO, ANU ROSE | | ADDRESS REDACTED | | | | | | | |
| ANTO, STEVE M | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | | VALLEY VILLAGE | CA | 91607 | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | | MIDLAND | GA | 31820-3801 | |
| ANTOINE, COREY C | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | | MILTON | MA | 02186-0000 | |
| ANTOINE, INDIA | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, JANELLE | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, JOACHIM | | 941 WASHINGTON AVE | | | | BROOKLYN | NY | 11225-2444 | |
| ANTOINE, LAZARE DAVID | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, MARIE CARMEL | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, NEESTCHADJANIE | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, RONALD | | ADDRESS REDACTED | | | | | | | |
| ANTOINE, SHEREE LATOBIA | | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINETTE, ETU MANTEY | | 7771 NW 7TH ST | | | | MIAMI | FL | 33126-4002 | |
| ANTOINIUS A DELOVE | DELOVE ANTOINIUS A | PO BOX 980815 | | | | W SACRAMENTO | CA | 95799-0815 | |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | | TOMS RIVER | NJ | 08753 | |
| ANTOLIN, MARIA C | | ADDRESS REDACTED | | | | | | | |
| ANTOLIN, MARIA C | | 1725 E BAKER DRIVE | | | | QUEEN CREEK | AZ | 85240 | |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | | HONOLULU | HI | 96826-1713 | |
| ANTOLIN, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ANTOLINI, TAMMI JOANNE | | ADDRESS REDACTED | | | | | | | |
| ANTOLINI, TAMMI JOANNE | | 632 STANLEY ST 1ST FL | | | | NEW BRITAIN | CT | 06051 | |
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | | HENDERSONVILLE | TN | 37075-2644 | |
| ANTON, DAVID | | 85 BIG HORN RD | | | | SHELTON | CT | 06484-0000 | |
| ANTON, DAVID RUSSELLO | | ADDRESS REDACTED | | | | | | | |
| ANTON, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | | MARIETTA | GA | 30067-0000 | |
| ANTON, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ANTON, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | | NAPLES | FL | 34119 | |
| ANTONACCI, RYAN | | ADDRESS REDACTED | | | | | | | |
| ANTONE, EDMUND RYAN | | ADDRESS REDACTED | | | | | | | |
| ANTONE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| ANTONE, TIMOTHY | | P O BOX 333 | | | | LAKEWACCAMAW | NC | 28450-0000 | |
| ANTONE, TIMOTHY RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | | STAMFORD | CT | 06905-0000 | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | ADDRESS REDACTED | | | | | | | |
| ANTONELLI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ANTONELLI, MARK J | | ADDRESS REDACTED | | | | | | | |
| ANTONELLI, PAUL J | | ADDRESS REDACTED | | | | | | | |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | | WOODVILLE | FL | 32362-0000 | |
| ANTONETTI, JEANNIE JEANNETT | | ADDRESS REDACTED | | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIE, EDDY | | 23 GROVE ST | | | | BROCKTON | MA | 2302 | |
| ANTONIETTI, JOHN E | | ADDRESS REDACTED | | | | | | | |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | | ENGLISHTOWN | NJ | 07726-0000 | |
| ANTONINI, GUILLERMO AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| ANTONINO, AUDIE MARK | | ADDRESS REDACTED | | | | | | | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | | HONG KONG | | | CHINA |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | | HONG KONG | | | |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | | SHATIN | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | | HONG KONG | | | HONG KONG |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | | SIMPSONVILLE | SC | 29681-2108 | |
| ANTONIO VELAZQUEZ | | 1004 WOODROW ST | | | | LODI | CA | 95240 | |
| ANTONIO, AMADO A | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | | NACOGDOCHES | TX | 75964-5974 | |
| ANTONIO, HODGES | | 849 FRANKLIN RD | | | | MARIETTA | GA | 30067-0000 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, LOURDES BIANCA TORIO | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | | MIAMI BEACH | FL | 33139-0000 | |
| ANTONIO, MIKHAIL G | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | | HOUSTON | TX | 77015-3929 | |
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | | MANDEVILLE | LA | 70448-0000 | |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | | HOUSTON | TX | 77075-1558 | |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | | AUSTIN | TX | 78753-0000 | |
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | | MESQUITE | TX | 75150 | |
| ANTONIO, T ANGLEO | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, WALLY | | ADDRESS REDACTED | | | | | | | |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | | CHICAGO | IL | 60621-0000 | |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | | BRISTOW | VA | 20136-6113 | |
| ANTONOPOULOS, JASON | | ADDRESS REDACTED | | | | | | | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | ADDRESS REDACTED | | | | | | | |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| ANTONOWICZ, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | | LANCASTER | PA | 17603 | |
| ANTONY, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  SUITE 2800 | | | DALLAS | TX | 75201 | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVIELLO JR ESQ BRETT C GOVETT ESQ MICHAEL REGITZ ESQ & RYAN E MANNS ESQ | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | | DALLAS | TX | 75201 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | | RICHMOND | VA | 23236 | |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DRIVE | | | | LAS VEGAS | NV | 89148 | |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129 | |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129-7624 | |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA T | | ADDRESS REDACTED | | | | | | | |
| ANTOS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ANTOS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ANTOURAKIS, NICK | | ADDRESS REDACTED | | | | | | | |
| ANTOURAKIS, STEVE | | ADDRESS REDACTED | | | | | | | |
| ANTOWI, CHRISTINE | | 147 MOTT ST | | | | OCEANSIDE | NY | 11572 | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | | MESA | AZ | 85206 | |
| ANTRIM IV, HENRY D | | ADDRESS REDACTED | | | | | | | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANTRIM, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | | WINDER | GA | 30680-0000 | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | | LAKELAND | FL | 33809-0000 | |
| ANTURIANO, MAURICIO BRYAN | | ADDRESS REDACTED | | | | | | | |
| ANTWAN, STEVEN ZAYA | | ADDRESS REDACTED | | | | | | | |
| ANTWI III, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| ANTWI, JARRELL | | ADDRESS REDACTED | | | | | | | |
| ANTWINE, QUINITA N | | ADDRESS REDACTED | | | | | | | |
| ANUARIO, ANA LILIA | | ADDRESS REDACTED | | | | | | | |
| ANUGO, JOE COLLINS | | ADDRESS REDACTED | | | | | | | |
| ANUGO, MARY ANN ADAORA | | ADDRESS REDACTED | | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | | BROOKLYN PARK | MN | 55443 | |
| ANUNDA, DIANA K | | ADDRESS REDACTED | | | | | | | |
| ANUNZIATO, ANTHONY F | | ADDRESS REDACTED | | | | | | | |
| ANUSIE, EMMANUEL UZOMA | | ADDRESS REDACTED | | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | ADDRESS REDACTED | | | | | | | |
| ANWAR, ALEENA | | ADDRESS REDACTED | | | | | | | |
| ANWAR, INDRA | | ADDRESS REDACTED | | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | | ALEXANDRIA | VA | 22309-1233 | |
| ANWAR, MANSOOR JAVAID | | ADDRESS REDACTED | | | | | | | |
| ANWAR, SALMAN | | ADDRESS REDACTED | | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q STREET | | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION ROAD | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |
| ANYA, AMANDA EBELE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANYANWU, CHINONSO | | ADDRESS REDACTED | | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | ADDRESS REDACTED | | | | | | | |
| ANYAOHA, FORSTINA N | | ADDRESS REDACTED | | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ANYEMEDU, KWAKU A | | ADDRESS REDACTED | | | | | | | |
| ANYIAM, CHINEDU HENRY | | ADDRESS REDACTED | | | | | | | |
| ANYIGBO, MYLES | | ADDRESS REDACTED | | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | | RICHMOND | VA | 232246527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | | POINT PLEASANT | NJ | 08742-1876 | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | | BREMERTON | WA | 98310 | |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | | GASTONIA | NC | 280566000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | | GALENA PARK | TX | 775470031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | | HOLLYWOOD | CA | 90046 | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | | DUARTE | CA | 91010 | |
| ANZALDUA, MARK A | | ADDRESS REDACTED | | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | | MALDEN | MA | 02148 | |
| ANZALONE, JOSH A | | ADDRESS REDACTED | | | | | | | |
| ANZALONE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ANZALONE, KYLE ALEN | | ADDRESS REDACTED | | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | | NJ | | |
| ANZELJC, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| ANZELON, ALFRED WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ANZELONE, DAN | | ADDRESS REDACTED | | | | | | | |
| ANZEVINO JR, ALFRED GENE | | ADDRESS REDACTED | | | | | | | |
| ANZIA, EMILY OLIVIA | | ADDRESS REDACTED | | | | | | | |
| ANZUR, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AO, BILLION | | ADDRESS REDACTED | | | | | | | |
| AOAY, RAY KHRISTER PABROS | | ADDRESS REDACTED | | | | | | | |
| AOC | | PO BOX 406369 | | | | ATLANTA | GA | 30384-6369 | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | | RICHARDSON | TX | 75031 | |
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | | SUNNYVALE | CA | 94087 | |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| AOL LLC | AOL LLC | GENERAL POST OFFICE | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | | ALEXANDRIA | VA | 22314 | |
| AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| AOL LLC | TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | SUITE 300 | | | RICHMOND | VA | 23225 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | | LONDON | | EC2M 4PL | GREAT BRITAIN |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AOUANE, TARIK | | ADDRESS REDACTED | | | | | | | |
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | | FALLS CHURCH | VA | 22043-0000 | |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | | MISSION VIEJO | CA | 92692 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | | CAPISTRANO | CA | 92675 | |
| AOUN, ALI NAZIH | | ADDRESS REDACTED | | | | | | | |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | | OSAKA | | 53091 | JAPAN |
| AOYAMA & PARTNERS | | PO BOX 16 | | | | OSAKA | | 53091 | JAPAN |
| AOYAMA, JAMES | | ADDRESS REDACTED | | | | | | | |
| AP WAGNER INC | | PO BOX 648 | | | | BUFFALO | NY | 14225-0648 | |
| AP WAGNER INC | | PO BOX 7106 | | | | BUFFALO | NY | 142407106 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | | RICHMOND | VA | 23235 | |
| APACANIS, YUSEF | | ADDRESS REDACTED | | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE JUNCTION, CITY OF | | APACHE JUNCTION CITY OF | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | | |
| APACHE MILLS INC | | PO BOX 51005 | | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | | PALMYRA | VA | 22963 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | | CHARLOTTESVILLE | VA | 22901 | |
| APAR INFOTECH | | 160 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APAR, TINA A | | ADDRESS REDACTED | | | | | | | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | | LEXINGTON | KY | 40511 | |
| APARICIO, CHRISTOPHER | | 4500 N LAKEWOOD BLVD APT 12 | | | | LONG BEACH | CA | 90808 | |
| APARICIO, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| APARICIO, JESSICA BANESSA | | ADDRESS REDACTED | | | | | | | |
| APARICIO, JORGE NAPOLEON | | ADDRESS REDACTED | | | | | | | |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | | RENTON | WA | 98056-4083 | |
| APARICIO, MELISSA | | ADDRESS REDACTED | | | | | | | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | | LINDSAY | CA | 00009-3247 | |
| APARICIO, SERGIO GABRIEL | | ADDRESS REDACTED | | | | | | | |
| APARTMENT SECURITY INC | | NO 101 | | | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL ROAD | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| APAYAN, HOVHANNES | | ADDRESS REDACTED | | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | | HARTFORD | CT | 6151 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| APCOA INC | | PO BOX 2287 | | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726-4800 | |
| APED INC | | 216 S DUNWORTH | | | | VISALIA | CA | 932926704 | |
| APED INC | | 60 E 15TH ST | | | | MERCED | CA | 95340 | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| APELAND, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| APELIAN, SHANT STEPHAN | | ADDRESS REDACTED | | | | | | | |
| APELO, JACLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| APEMIYE, PRECIOUS OBOZUWA | | ADDRESS REDACTED | | | | | | | |
| APENA, SODIQ | | ADDRESS REDACTED | | | | | | | |
| APEX APPLIANCE | | PO BOX 1106 | | | | EAGLE | CO | 816311106 | |
| APEX APPRAISERS | | 219 ELM ST | | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | BRAD D KRASNOFF & SCOTT LEE | LEWIS BRISBOIS BISGAARD & SMITH LLP | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012-2601 | |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | | STURGIS | KY | 42459 | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | | ROSEDALE | MD | 21237-4487 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | | NEW CASTLE | DE | 19720-1649 | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | | SCOTTSDALE | AZ | 85257 | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | | COLUMBIA | IL | 62236 | |
| APEX SERVICES INC | | 521 HICKORY DR | | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | | ATLANTA | | 30392-1802 | |
| APEX SYSTEMS | | APEX SYSTEMS | 4400 COX ROAD SUITE 100 | | | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | SUITE 2E | | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | MATT WILLIAMS | APEX SYSTEMS INC | 4400 COX RD STE 200 | | | RICHMOND | VA | 23060 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | | OREM | UT | 840970335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | | MUSKEGON | MI | 494440308 | |
| APFEL, JAMIE | | ADDRESS REDACTED | | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | | MINNEAPOLIS | MN | 55480-1691 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 346223822 | |
| APGAR, JENNIFER MAE | | ADDRESS REDACTED | | | | | | | |
| APGAR, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | | |
| APGAR, KYLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| APGER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| APH USA INC | | PO BOX 4277 | | | | WOODLAND HILLS | CA | 91365-4277 | |
| APHA | | DEPT 5037 | | | | WASHINGTON | DC | 200615031 | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | | MIAMI | FL | 33160 | |
| APHUSA LLC | | PO BOX 4277 | | | | WOODLAND HILLS | CA | 91365 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | | SAN CARLOS | CA | 940707347 | |
| APICE, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| APICS | | 500 WEST ANNANDALE RD | | | | FALLS CHURCH | VA | 22046 | |
| APICS | | 5301 SHAWNEE RD | CAREER CTR JOB POSTINGS | | | ALEXANDRIA | VA | 22312-2317 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APICS | | PO BOX 630057 | | | | BALTIMORE | MD | 212630057 | |
| APILANDO, ALEX HEKILI | | ADDRESS REDACTED | | | | | | | |
| APKARIAN, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132 | |
| APLANALP, MEGHANA | | ADDRESS REDACTED | | | | | | | |
| APLET, LEONARD A & BRENDA A | | PO BOX 1047 | | | | SCAPPOOSE | OR | 97056 | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | | TAIPEI | | ROC | TAIWAN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 770077 | |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | | GREENTOWN | IN | 46936-1157 | |
| APODACA, BRYANT KEITH | | ADDRESS REDACTED | | | | | | | |
| APODACA, JIMMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| APODACA, JOANN | | ADDRESS REDACTED | | | | | | | |
| APODACA, MATT | | ADDRESS REDACTED | | | | | | | |
| APODACA, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVENUE | | | | LA PUENTE | CA | 91746 | |
| APODACA, TROY MERRITT | | ADDRESS REDACTED | | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | | BROOMFIELD | CO | 80021-4496 | |
| APOLINAR, EVELYN | | ADDRESS REDACTED | | | | | | | |
| APOLITO, SCOTT | | ADDRESS REDACTED | | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | | BROCKTON | MA | 02402 | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| APOLLO, PHOEBUS | | ADDRESS REDACTED | | | | | | | |
| APOLONIO, SHANNON | | 84 859 HANA ST | | | | WAIANAE | HI | 96792 | |
| APOLZON, CHRISTOPHER ELI | | ADDRESS REDACTED | | | | | | | |
| APONCHIK, ANDREY | | ADDRESS REDACTED | | | | | | | |
| APONTE JR , HECTOR PAULINO | | ADDRESS REDACTED | | | | | | | |
| APONTE NAVARRO, GABRIEL A | | ADDRESS REDACTED | | | | | | | |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | | LEVITTOWN | PA | 19057-0000 | |
| APONTE, ANGEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| APONTE, AVIMAEL | | ADDRESS REDACTED | | | | | | | |
| APONTE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | | PHILADELPHIA | PA | 19111-5411 | |
| APONTE, ELADIO | | ADDRESS REDACTED | | | | | | | |
| APONTE, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| APONTE, JEREMY DAVIS | | ADDRESS REDACTED | | | | | | | |
| APONTE, JUAN LUIS | | ADDRESS REDACTED | | | | | | | |
| APONTE, KATTY | | ADDRESS REDACTED | | | | | | | |
| APONTE, KIMBERLY ANA | | ADDRESS REDACTED | | | | | | | |
| APONTE, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| APONTE, MORRISSA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| APONTE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| APONTE, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| APONTE, OMAR A | | ADDRESS REDACTED | | | | | | | |
| APONTE, PEDRO | | ADDRESS REDACTED | | | | | | | |
| APONTE, RANIER ANGEL | | ADDRESS REDACTED | | | | | | | |
| APONTE, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| APORTELA JR , ALBERTO | | ADDRESS REDACTED | | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | | COLLEGE STATION | TX | 77840 | |
| APOSTOLI, MARIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVENUE DRIVE NE | | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | | CHARLESTON | SC | 294230192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| APPALIS D MURRAY | | 1117 ESSEX DR | | | | CEDAR HILL | TX | 75104 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAVOO, SANTHAPRABHA | | ADDRESS REDACTED | | | | | | | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DRIVE | | | | GLEN ALLEN | VA | 23059 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPEL, DOUGLAS | | 701 OAKHILL | | | | JACKSON | MI | 49201 | |
| APPEL, DOUGLAS K | | ADDRESS REDACTED | | | | | | | |
| APPEL, JEROME | | ADDRESS REDACTED | | | | | | | |
| APPEL, LETICIA MONICA | | ADDRESS REDACTED | | | | | | | |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | | ANNAPOLIS | MD | 21401 | |
| APPEL, MATHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| APPELBAUM, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | | CHICAGO | IL | 60640-3309 | |
| APPELHANS, JONATHON ROSS | | ADDRESS REDACTED | | | | | | | |
| APPELL, AUSTIN ARIN | | ADDRESS REDACTED | | | | | | | |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | | MEDINA | OH | 44256-6545 | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELT, MAXIMILIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN STREET | | | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN STREET | | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | | ALLENTOWN | PA | 18104 | |
| APPERSON, ALLISON JANE | | ADDRESS REDACTED | | | | | | | |
| APPERSON, DOUG | | ADDRESS REDACTED | | | | | | | |
| APPERSON, JAKE | | ADDRESS REDACTED | | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | ADDRESS REDACTED | | | | | | | |
| APPIAH DANQUAH, PETER | | ADDRESS REDACTED | | | | | | | |
| APPIAH, ERIC AKWASI | | ADDRESS REDACTED | | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | | MARIETTA | GA | 30008-8822 | |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | | SMYRNA | GA | 30080-8562 | |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | | PENSACOLA | FL | 32526-4422 | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | | SAN RAMON | CA | 94583-3454 | |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER | | PO BOX 65279 | | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE COMPUTER, INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | | AUSTIN | TX | 78727 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | | PLANTATION | FL | 33324 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| APPLE ITUNES | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | | AMERY | WI | 54001 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | | FT MYERS | FL | 33908 | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 616 PEARL ST S | | | | WENATCHEE | WA | 98801-3136 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | | WINCHESTER | VA | 22603 | |
| APPLE, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| APPLE, CANDYCE MARIE | | ADDRESS REDACTED | | | | | | | |
| APPLE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| APPLEBAUM, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| APPLEBEE, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | | LIVERMORE | CA | 94550 | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | | HAMILTON | | HM EX | GREAT BRITAIN |
| APPLEBY, GREGORY VAN | | ADDRESS REDACTED | | | | | | | |
| APPLEBY, KAMARION NIESHELLE | | ADDRESS REDACTED | | | | | | | |
| APPLEBY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| APPLEBY, SHANA TIMIKA | | ADDRESS REDACTED | | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | ADDRESS REDACTED | | | | | | | |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | | RAYLAND | OH | 43943 | |
| APPLEGARTH, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| APPLEGATE INC | | 485 E SOUTH | | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH ST | | | | JACKSON | MI | 49203 | |
| APPLEGATE JR, PHILLIP DAVID | | ADDRESS REDACTED | | | | | | | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 474021030 | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | | MARGATE | FL | 33063-7878 | |
| APPLEGATE, EMILY FRANCES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLEGATEJR, PHILLIP | | 4507 WINDY GORGE DR | | | | KINGWOOD | TX | 77345-2308 | |
| APPLEHANS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| APPLEMAN, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| APPLEMAN, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | | |
| APPLEONE | | PO BOX 29048 | | | | GLENDALE | CA | 912099048 | |
| APPLETON POST CRESCENT | KIM ANDERSON | 306 W WASHINGTON ST | | | | APPLETON | WI | 54911 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK STREET | | | | HOLYOKE | MA | 01040 | |
| APPLETON, ALTON JAAHAFAR | | ADDRESS REDACTED | | | | | | | |
| APPLETON, JEREMY | | ADDRESS REDACTED | | | | | | | |
| APPLETON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| APPLETON, RONNY J | | ADDRESS REDACTED | | | | | | | |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | | LA VERGNE | TN | 37086-3053 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | ADDRESS REDACTED | | | | | | | |
| APPLEWHITE, ERRIN | | ADDRESS REDACTED | | | | | | | |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | | MEMPHIS | TN | 38114 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | | PHARR | TX | 78577 | |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART, THE | | 1117 FLEMING ST | | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & FURNITURE MART, THE | | 1701 NORTH MAIN | | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH STREET | | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | | DENVER | CO | 80229 | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | | PENSACOLA | FL | 325055096 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | | PHILADELPHIA | PA | 191788570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | | PHOENIX | AZ | 850012017 | |
| APPLIANCE DIRECT | | 397 N BABCOCK STREET | | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | | SHERMAN | TX | 75090 | |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS INC | | 1905 122ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DRIVE | SUITE NO 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 2424 GUNDRY AVE | | | | SIGNAL HILL | CA | 90755 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | | PEARL | MS | 392886339 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | | ROANOKE | VA | 240262493 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | | STOCKTON | CA | 952103521 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95128 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVENUE | | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH STREET | | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH STREET | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | | JACKSON | MS | 39207 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | | PORT RICHEY | FL | 34668 | |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND STREET | | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | | MODESTO | CA | 953540717 | |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL ROAD | | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD STREET | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | | FITCHBURG | WI | 53711 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST STREET | | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD STREET NORTH | | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | | MADISON | WI | 53704 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | | MADISON | WI | 2497779 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVENUE SW | | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY STREET | | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH ROAD | | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | | HONOLULU | HI | 968135535 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | | KAILUA KONA | HI | 96740 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | | AUGUSTA | GA | 30919-0356 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | | SCIENCE HILL | KY | 425530722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | | SAFFORD | AZ | 85546 | |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | | ST GEORGE | UT | 84770 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH STREET | | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE TECH TALK | | SUITE NO 3 | | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | | THEODORE | AL | 36582 | |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | | READING | PA | 19606-0516 | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | | SUNLAND | CA | 91040 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | | MINNEAPOLIS | MN | 554392119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | | PHOENIX | AZ | 850712266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | | PORTLAND | OR | 972083693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | | CLEVELAND | OH | 441011339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | | CHARLOTTE | NC | 282905794 | |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST STREET | | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | | SEATTLE | WA | 981246683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | | ARLINGTON | VA | 22203 | |
| APPLIED PREDICTIVE TECHNOLOGIES INC | ATTN GENERAL COUNSEL | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203-4141 | |
| APPLIED PREDICTIVE TECHNOLOGIES INC | H SLAYTON DABNEY JR ESQ | KING & SPALDING LLP | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| APPLIED RITE INC | | 601 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT ROAD STE 100 | | | | RICHMOND | VA | 23235 | |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON STREET | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | | RICHMOND | VA | 23230 | |
| APPLIN, ASHLEY A | | ADDRESS REDACTED | | | | | | | |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | | CORINTH | TX | 76210 | |
| APPLIX INC | | 289 TURNPIKE RD | | | | WESTBORO | MA | 01581 | |
| APPLIX INC | | PO BOX 83021 | | | | WOBURN | MA | 01813 | |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | | NORCROSS | GA | 30092 | |
| APPOUH, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DRIVE NO 211 | | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS STREET STE 1 | | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS STREET STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | | CLARKSBURG | WV | 26301 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | | LITTLETON | CO | 80126 | |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | | INDEPENDENCE | OH | 441310833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH STREET | | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 5705 STAGE RD STE 135 | | | | BARTLETT | TN | 38134-4555 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DRIVE | SUITE 215 | | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | | FLORENCE | SC | 29502 | |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | | ST CHARLES | MO | 63303 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | | INDIAN HARBOUR | FL | 32937-1806 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | | FLINT | TX | 75762 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES INC | | 127 HOHAWK AVE STE 2 | | | | SCOTIA | NY | 12302 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE ROAD | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | | FAYETTEVILLE | AR | 72704 | |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | SUITE 203 | | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DRIVE | | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 2230 S PATTERSON BLVD APT 108 | | | | DAYTON | OH | 45409-1944 | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | | AUSTIN | TX | 78728 | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | | ROCKFORD | IL | 61108 | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | | GREEN BAY | WI | 54301 | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | | WICHITA | KS | 67211 | |
| APPRIVER | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | | | GULF BREEZE | FL | 32561 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | | SOUTH BEND | IN | 46617 | |
| APPS, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| APR SUPPLY CO | | 749 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| APRIESNIG, LYNN MARIE JAMIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APRIL &, ADELAIDE | | WENDY KAVINOKY JT TEN | | | | 850 E DESERT INN RD APT 408 | NV | | |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | | POWHATAN | VA | 23139-7220 | |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | | GALVESTON | TX | 77551-5947 | |
| APRILS FLORIST | | PO BOX 60213 | | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | | PHOENIX | AZ | 850622907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | | HARVEY | LA | 70058 | |
| APT, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| APTE, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| APTED, TERRENCE IALIVA | | ADDRESS REDACTED | | | | | | | |
| APUZZO, LOUIS PAUL | | ADDRESS REDACTED | | | | | | | |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | | LEDGEWOOD | NJ | 07852 | |
| AQINO, JORGE | | 8165 FREDELL CR | | | | EAST POINT | GA | 30344-0000 | |
| AQM | | 1066 BROWN RD | | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |
| AQUA CHILL | | 12081 W ALAMEDA PKWY NO 211 | | | | LAKEWOOD | CO | 80228 | |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 1965 | | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 24742 | | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | | TEMPE | AZ | 85285-4778 | |
| AQUA CHILL INC | | PO BOX 60548 | | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | | LAKEWOOD | CO | 80228-2701 | |
| AQUA COOL | | 51 PROGRESS ST | | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15587 | | | | WORCESTER | MA | 016150587 | |
| AQUA COOL | | PO BOX 15599 | | | | UNION | NJ | 07083 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | | ENON | OH | 453230098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| AQUA KOOLERS | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | 1450 OAKBROOK DR STE 400 | | | | NORCROSS | GA | 30093-2259 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | | MACON | GA | 312020336 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 1229 | | | | NEWARK | NJ | 07101 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/ACCT NO 11 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566-0800 | |
| AQUA NEW YORK | | 60 BROOKLYN AVENUE | | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | | STRUTHERS | OH | 444710238 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | | STRUTHERS | OH | 444471-0238 | |
| AQUA PA | | PO BOX 41519 | | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 7826 | | | | PHILADELPHIA | PA | 191620206 | |
| AQUA PA | | PO BOX 828448 | | | | PHILADELPHIA | PA | 19182-8448 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282-2016 | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA LLC | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | | BEAVERTON | OR | 97005 | |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUACOOL | | PO BOX 15599 | | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | | OLATHE | KS | 66062-3432 | |
| AQUAPURE | | 8328 MELROSE DR | | | | LENEXA | KS | 66214 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY STREET | | | | BRIDGEPORT | CT | 066105243 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | | LEWISTON | ME | 04243-9452 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | | NAMPA | ID | 83687 | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244 | |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | | WILMINGTON | DE | 19804 | |
| AQUASENSE | | 16625 REDMOND WAY STE M | PMB 367 | | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | | OAKLEY | CA | 94561 | |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | | ATLANTA | GA | 30325 | |
| AQUE, SHEENA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | | PROVO | UT | 84601 | |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | | VERNON HILLS | IL | 60061-1933 | |
| AQUENT | | 711 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| AQUENT INC | | PO BOX 845407 | | | | BOSTON | MA | 02284-5407 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 27 840 | | | | KANSAS CITY | MO | 641800840 | |
| AQUILA | | PO BOX 419032 | | | | KANSAS CITY | MO | 641416032 | |
| AQUILA | | PO BOX 419703 | | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA, INC | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| AQUILA, INC | BLACK HILLS ENERGY | CINDY MILLER | PO BOX 3407 | | | OMAHA | NE | 68013 | |
| AQUILINA, PHILIP M | | ADDRESS REDACTED | | | | | | | |
| AQUINO SEGARRA, GUALBERTO | | ADDRESS REDACTED | | | | | | | |
| AQUINO, ALLAN MENDOZA | | ADDRESS REDACTED | | | | | | | |
| AQUINO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| AQUINO, DHANNIELL | | ADDRESS REDACTED | | | | | | | |
| AQUINO, FILMER T | | ADDRESS REDACTED | | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | | BRIDGEPORT | CT | 06606 | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | | LAKE STEVENS | WA | 98258-8799 | |
| AQUINO, JAIME | | ADDRESS REDACTED | | | | | | | |
| AQUINO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | ADDRESS REDACTED | | | | | | | |
| AQUINO, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| AQUINO, KARLA | | ADDRESS REDACTED | | | | | | | |
| AQUINO, LANCE TORRES | | ADDRESS REDACTED | | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | | CLOVIS | CA | 93612 | |
| AQUINO, MARIO RAY | | ADDRESS REDACTED | | | | | | | |
| AQUINO, MARLENE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| AQUINO, ROGER T | | ADDRESS REDACTED | | | | | | | |
| AQUINO, TED C | | ADDRESS REDACTED | | | | | | | |
| AQUINO, THEO | | 102 WESTWOOD DR | | | | TALLAHASSEE | FL | 32304-1411 | |
| AQUINO, WALESKA G | | ADDRESS REDACTED | | | | | | | |
| AQUINO, YAEL E | | ADDRESS REDACTED | | | | | | | |
| AQUINO, YAMERY MARIA | | ADDRESS REDACTED | | | | | | | |
| AQUINO, YAMILIS ANN | | ADDRESS REDACTED | | | | | | | |
| AQUINO, YOLANDA MARIA | | ADDRESS REDACTED | | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | | ARLINGTON | TX | 76003 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | | LARAMIE | WY | 82070 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | | HOUSTON | TX | 77096 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | | TOPEKA | KS | 666121332 | |
| ARAB, ANTHONY KEVIN | | ADDRESS REDACTED | | | | | | | |
| ARABA, AFOLABI TOLULOPE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARABATLIAN, ANDRANIK ANDY | | ADDRESS REDACTED | | | | | | | |
| ARABIA, CAROLE EX EST THOMAS J | | | | | | | | | |
| ARABIA | | 30 VAUTRIN AVE | | | | HOLTSVILLE | NY | 11742 | |
| ARABIE, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| ARABIT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | | MONTCLAIR | CA | 91763-0000 | |
| ARABIT, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ARABITG, ARNOLDO | | ADDRESS REDACTED | | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | | KINGSTON | NY | 12401 | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | | FALLS CHURCH | VA | 22043 | |
| ARACENA, KAREN G | | ADDRESS REDACTED | | | | | | | |
| ARAGAO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DRIVE | | | | RICHARDSON | TX | 75081 | |
| ARAGON, ADAM J | | ADDRESS REDACTED | | | | | | | |
| ARAGON, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DRIVE | | | | YORKTOWN | VA | 23692 | |
| ARAGON, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARAGON, DELLA | | 1914 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | ADDRESS REDACTED | | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | | PUEBLO | CO | 81003-2543 | |
| ARAGON, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ARAGON, ELENA ANITA | | ADDRESS REDACTED | | | | | | | |
| ARAGON, ERIC | | ADDRESS REDACTED | | | | | | | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | | THORNTON | CO | 80229-0000 | |
| ARAGON, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ARAGON, GERALD MARK | | ADDRESS REDACTED | | | | | | | |
| ARAGON, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARAGON, JUAN | | 12314 ADVENTURE DRIVE | | | | RIVERVIEW | FL | 33569 | |
| ARAGON, JUAN C | | ADDRESS REDACTED | | | | | | | |
| ARAGON, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| ARAGON, NICHOLAS KENNETH | | ADDRESS REDACTED | | | | | | | |
| ARAGON, OLGA A | | ADDRESS REDACTED | | | | | | | |
| ARAGON, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARAGON, TOMAS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | | E PATCHOGUE | NY | 11772 | |
| ARAGONCILLO, CARLO | | ADDRESS REDACTED | | | | | | | |
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | | DEPTFORD | NJ | 00000-8096 | |
| ARAGONCILLO, MIGUEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ARAIZA JR , ARTHUR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARAIZA, ADRIAN | | 680 DEL VALLE | | | | LA PUENTE | CA | 91744-0000 | |
| ARAIZA, ADRIAN RENE | | ADDRESS REDACTED | | | | | | | |
| ARAIZA, BRITTANY RENA | | ADDRESS REDACTED | | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| ARAIZA, JESUS | | ADDRESS REDACTED | | | | | | | |
| ARAKAKI, IKAIKA REI | | ADDRESS REDACTED | | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | | SUNRISE | FL | 33322-3759 | |
| ARAKAWA, ADAM MASARU | | ADDRESS REDACTED | | | | | | | |
| ARAKELIAN, ANDRE | | ADDRESS REDACTED | | | | | | | |
| ARAKELIAN, ARMIN | | ADDRESS REDACTED | | | | | | | |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60544-0000 | |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | | CHICAGO | IL | 91205 | |
| ARALUSE, DEIVY | | 10783 SW TIER | | | | MIAMI | FL | 33174-0000 | |
| ARAMARK | | 1017 FRANCIS STREET | | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK | | 1200 SOUTH 43RD STREET | | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 1301 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| ARAMARK | | 13772 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | 1506 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | 160 ALI BABA AVENUE | | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 2200 BERNICE RD | | | | LANSING | IL | 60438 | |
| ARAMARK | | 2212 WILSON RD | | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 265 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | | NEWARK | NJ | 07102 | |
| ARAMARK | | 48995 MILMONT DR | | | | FREMONT | CA | 94538 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | | EAST LANSING | MI | 48824 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | | ST LOUIS | MO | 63132 | |
| ARAMARK | | PO BOX 2594 | | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 8650 | | | | UNIVERSITY | MS | 38677 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | | BALTIMORE | MD | 21201 | |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | PO BOX 6746 | | | | RICHMOND | VA | 23230 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | | ATLANTA | GA | 30315 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | | TAMPA | FL | 33602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | | ST LOUIS | MO | 631600445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | | ROCKFORD | IL | 61126 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | | SPRINGFIELD | MA | 011380749 | |
| ARAMBULA, I V | | ADDRESS REDACTED | | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARAMBULO, RAMON | | ADDRESS REDACTED | | | | | | | |
| ARAMBURO, CESAR | | ADDRESS REDACTED | | | | | | | |
| ARAMBURO, GILBERT | | ADDRESS REDACTED | | | | | | | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | | SAN ANTONIO | TX | 78279-0661 | |
| ARAMINI, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | | MIAMI | FL | 33183 | |
| ARANA, GEORGYS J | | URB SANS SOUCI CALLE 17 W 16 | | | | BAYAMON | PR | 00957 | |
| ARANA, JAVIER | | 917 TUCKER LANE | | | | LOGANVILLE | GA | 30052 | |
| ARANA, JAVIER E | | ADDRESS REDACTED | | | | | | | |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | | SUNRISE | FL | 33323 | |
| ARANA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | | HIGH POINT | NC | 27265-0000 | |
| ARANA, PHILIP CHARLES | | ADDRESS REDACTED | | | | | | | |
| ARANDA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ARANDA, AMANDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ARANDA, AMANDO | | ADDRESS REDACTED | | | | | | | |
| ARANDA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARANDA, ARTURO JUAN | | ADDRESS REDACTED | | | | | | | |
| ARANDA, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARANDA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, JESSE CRUZ | | ADDRESS REDACTED | | | | | | | |
| ARANDA, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| ARANDA, RONALD | | ADDRESS REDACTED | | | | | | | |
| ARANDA, SANTOS | | ADDRESS REDACTED | | | | | | | |
| ARANDA, SHARMAINE DESIRE | | ADDRESS REDACTED | | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | | DURHAM | NC | 27707 | |
| ARANGO, ALAN | | ADDRESS REDACTED | | | | | | | |
| ARANGO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARANGO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | | DELRAY BEACH | FL | 33484-6647 | |
| ARANGO, FERNANDO ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | | EVERETT | MA | 02149 | |
| ARANGO, JONATHAN EXSTEIDER | | ADDRESS REDACTED | | | | | | | |
| ARANGUA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | | COVINA | CA | 91723 | |
| ARANGUREN, CRISTHYAM LUIS | | ADDRESS REDACTED | | | | | | | |
| ARANI, SHERVIN | | 1311 W FOLLEY ST | | | | CHANDLER | AZ | 85224-7511 | |
| ARANT, BRYAN | | ADDRESS REDACTED | | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | ADDRESS REDACTED | | | | | | | |
| ARANZAZU, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ARANZETA, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| ARAOZ, CARLA JUDITH | | ADDRESS REDACTED | | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | | AURORA | CO | 80014-4516 | |
| ARAPAHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 571 | | LITTLETON | CO | | |
| ARAPAHOE COUNTY TREASURER | | 5334 S PRINCE ST | | | | LITTLETON | CO | 80166-0000 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | | WALNUT CREEK | CA | 94598 | |
| ARAROMI, OLADAPO | | ADDRESS REDACTED | | | | | | | |
| ARAS, HAKAN | | ADDRESS REDACTED | | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | | CLEMSON | SC | 29633 | |
| ARASIM, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARASMITH, GARRY | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, ALBERTO ANTONIO | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remarketing Sold or Stores

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAUJO, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, DAVID J | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | | CERRITOS | CA | 90703 | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | | CONCORD | CA | 94521 | |
| ARAUJO, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, JOSUE | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, LORELEI MARIE | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, MARIA | C O POPE & JABUREK PC | 1 E WACKER NO 620 | | | | CHICAGO | IL | 60601 | |
| ARAUJO, MICLINO | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, MURILO SILVA | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, RAUL | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | ADDRESS REDACTED | | | | | | | |
| ARAUJO, TRISTA EVON | | ADDRESS REDACTED | | | | | | | |
| ARAUZ, ANALISETHEE R | | ADDRESS REDACTED | | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | | LOS ANGELES | CA | 90027 | |
| ARAYA, BINIAM | | ADDRESS REDACTED | | | | | | | |
| ARAYA, CABRAL | | ADDRESS REDACTED | | | | | | | |
| ARAYA, MATIAS | | ADDRESS REDACTED | | | | | | | |
| ARAYA, MAURICIO IGNACIO | | ADDRESS REDACTED | | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARBAUGH, THERESE | | 2721 MATHEWS ST SE | | | | SMYRNA | GA | 30080 | |
| ARBEENE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | | LITTLE ROCK | AR | 72206-0000 | |
| ARBELAEZ, ALEX | | 2294 BARN WOOD CT | | | | LEESBURG | FL | 34748-9590 | |
| ARBELAEZ, ANDREA | | ADDRESS REDACTED | | | | | | | |
| ARBELAEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ARBELO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| ARBEN, POPAJ | | 2496 CORAL DR | | | | TROY | MI | 48085-3906 | |
| ARBERG HAROLD | | 9027 BEATTY DR | | | | ALEXANDRIA | VA | 22308 | |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | | KISSIMMEE | FL | 34746-0000 | |
| ARBICOR, HENRY VICTOR | | ADDRESS REDACTED | | | | | | | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ARBITRON INC | | PO BOX 3228 | | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON INC | | PO BOX 75036 | | | | CHARLOTTE | NC | 28275 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | | CHARLOTTE | NC | 28275 | |
| ARBO, GEOFFREY GORDON | | ADDRESS REDACTED | | | | | | | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBOGAST, ALAN K | | ADDRESS REDACTED | | | | | | | |
| ARBOGAST, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | | TACOMA | WA | 98445 | |
| ARBOGAST, CYNTHIA TERESA | | ADDRESS REDACTED | | | | | | | |
| ARBOLDA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ARBOLEDA, DESHANNA | | ADDRESS REDACTED | | | | | | | |
| ARBOLEDA, ROCHELE CRUZ | | ADDRESS REDACTED | | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | | MILWAUKEE | WI | 532780196 | |
| ARBON, JAIME | | ADDRESS REDACTED | | | | | | | |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | | FERNDALE | MI | 48220 | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | | VIRGINIA BEACH | VA | 23454 | |
| ARBORE, NOAH NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | | CHICAGO | IL | 60693 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | DAVID C CHRISTIAN II | SEYFARTH SHAW LLP | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603 | |
| ARBORLAND LLC | | PO BOX 601448 | | | | CHARLOTTE | NC | 282601448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | | NEWTON LOWER | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | | BELCAMP | MD | 21017 | |
| ARBOUGH, JEFFERY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ARBOUR, MEAGHEN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | | FRESNO | CA | 937211078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | | ARDMORE | OK | 73403 | |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | | ARDMORE | OK | 73402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | | ARDMORE | OK | 73402 | |
| ARBUCKLE, ADEM | | ADDRESS REDACTED | | | | | | | |
| ARBUCKLE, ANGELA BETH | | ADDRESS REDACTED | | | | | | | |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | | MIDLAND | MI | 48642-7339 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | | CHESEPEAKE | VA | 23327 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | | SAN JOSE | CA | 951102520 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745-1010 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | | BALTIMORE | MD | 21227 | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | | FREDERICK | MD | 21703-8619 | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | | DETROIT | MI | 48227-0529 | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | | WINCHESTER | VA | 22604 | |
| ARCANO, JOSE | | ADDRESS REDACTED | | | | | | | |
| ARCARA, ADAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| ARCARA, ANTHONY | | 1203 FOUR WOOD DR | | | | FAYETTEVILLE | NC | 28312 | |
| ARCARA, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | ADDRESS REDACTED | | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ARCE JR , NELSON | | ADDRESS REDACTED | | | | | | | |
| ARCE SANTIAGO, JUAN G | | ADDRESS REDACTED | | | | | | | |
| ARCE, ANTHONY MADAMBA | | ADDRESS REDACTED | | | | | | | |
| ARCE, BIENVENIDO | | ADDRESS REDACTED | | | | | | | |
| ARCE, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | | OSWEGO | IL | 60543 | |
| ARCE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| ARCE, JAIME | | ADDRESS REDACTED | | | | | | | |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | | MOUNT PROSPECT | IL | 60056 | |
| ARCE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARCE, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| ARCE, LESLIE | | ADDRESS REDACTED | | | | | | | |
| ARCE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| ARCE, REBECCA RUTH | | ADDRESS REDACTED | | | | | | | |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | | CHICAGO | IL | 60641 | |
| ARCE, REFUGIO MARIBELL | | ADDRESS REDACTED | | | | | | | |
| ARCE, SAMANTHA MARISOL | | ADDRESS REDACTED | | | | | | | |
| ARCE, STEVE | | ADDRESS REDACTED | | | | | | | |
| ARCE, TIFFANI | | ADDRESS REDACTED | | | | | | | |
| ARCEGA, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ARCENEAUX, ADAM JOESPH | | ADDRESS REDACTED | | | | | | | |
| ARCENTALES, ANDRES RICARDO | | ADDRESS REDACTED | | | | | | | |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | NO 2316 | | | HOUSTON | TX | 77063 | |
| ARCEO, LARRY | | ADDRESS REDACTED | | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | | NEWARK | NJ | 071016806 | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2636 | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | | RIDGELAND | MS | 39157 | |
| ARCH INSURANCE GROUP | ARCH INSURANCE CO | EXECUTIVE ASSURANCE UNDERWRITING | ONE LIBERTY PLAZA 53 FLOOR | | | NEW YORK | NY | 10006 | |
| ARCH PAGING | | PO BOX 14417 | | | | DES MOINES | IA | 503063417 | |
| ARCH PAGING | | PO BOX 30526 | | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 650698 | | | | DALLAS | TX | 75265-0698 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 08 | | | | CINCINNATI | OH | 452740085 | |
| ARCH PAGING | | PO BOX 740107 | | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 96017 | | | | CHARLOTTE | NC | 282960017 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | | NEWARK | NJ | 071890568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | | CAROL STREAMS | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | | |
| ARCH, ENEMY | | 355 E RIDGE ST | | | | NANTICOKE | PA | 18634-0000 | |
| ARCH, SHANE ERIK | | ADDRESS REDACTED | | | | | | | |
| ARCH, TRYSTAN K | | ADDRESS REDACTED | | | | | | | |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | | REDDING | CA | 96003-3443 | |
| ARCHAMBAULT, DANIELLE MAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCHAMBAULT, GERARD T | | ADDRESS REDACTED | | | | | | | |
| ARCHAMBEAU, AARON B | | ADDRESS REDACTED | | | | | | | |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| ARCHAMBO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN STREET | | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | | HADDONFIELD | NJ | 080330968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | | RICHMOND | VA | 23261-7125 | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | | ADEL | IA | 50003 | |
| ARCHER, ADAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARCHER, ADRIAN ARDEN | | ADDRESS REDACTED | | | | | | | |
| ARCHER, ALYSSA ALANE | | ADDRESS REDACTED | | | | | | | |
| ARCHER, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARCHER, BRIDGET CALANDRA | | ADDRESS REDACTED | | | | | | | |
| ARCHER, BRYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | | RICHMOND | VA | 23234 | |
| ARCHER, CHRISTOPHER BRETT | | ADDRESS REDACTED | | | | | | | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | | WETHERSFIELD | CT | 06109-1420 | |
| ARCHER, DYVITA | | ADDRESS REDACTED | | | | | | | |
| ARCHER, GEORGES | | ADDRESS REDACTED | | | | | | | |
| ARCHER, JACOB | | ADDRESS REDACTED | | | | | | | |
| ARCHER, JEFFREY JORDAN | | ADDRESS REDACTED | | | | | | | |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | | LOUISVILLE | KY | 40214 | |
| ARCHER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ARCHER, KURTIS RYAN | | ADDRESS REDACTED | | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | | RICHMOND | VA | 232946131 | |
| ARCHER, LISA L | | ADDRESS REDACTED | | | | | | | |
| ARCHER, MICHAEL BURNS | | ADDRESS REDACTED | | | | | | | |
| ARCHER, NYRON SHAMEL | | ADDRESS REDACTED | | | | | | | |
| ARCHER, PAMELA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| ARCHER, PATRICK DENNIS | | ADDRESS REDACTED | | | | | | | |
| ARCHER, PAULA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | | LIMESTONE | TN | 37681 | |
| ARCHER, PHILLIP J | | ADDRESS REDACTED | | | | | | | |
| ARCHER, RICHARD STANLEY | | ADDRESS REDACTED | | | | | | | |
| ARCHER, STACIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | | ANTIOCH | IL | 60002 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23220 | |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | | KNOXVILLE | TN | 37914 | |
| ARCHER, WILLIS | | ADDRESS REDACTED | | | | | | | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | | WARWICK | RI | 02886-0000 | |
| ARCHERS GARAGE | | 8802 HICKORY ROAD | | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | | LAURINBURG | NC | 28352 | |
| ARCHESKI, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | | WESTMINSTER | CO | 00008-0020 | |
| ARCHIBALD, BRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | | HOMEWOOD | AL | 35209 | |
| ARCHIBALD, JOSH | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | | MIAMI | FL | 33187-5238 | |
| ARCHIBALD, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117 | |
| ARCHIBALD, SHARDAE MARIE | | ADDRESS REDACTED | | | | | | | |
| ARCHIBALD, TIM J | | ADDRESS REDACTED | | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | ADDRESS REDACTED | | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | ADDRESS REDACTED | | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | ADDRESS REDACTED | | | | | | | |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | | ROLLING MEADOWS | IL | 60008-0000 | |
| ARCHIE, KRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| ARCHIE, MONTOYA | | ADDRESS REDACTED | | | | | | | |
| ARCHIELD, RANDY LAMON | | ADDRESS REDACTED | | | | | | | |
| ARCHILA, CARLOS ANDRES | | ADDRESS REDACTED | | | | | | | |
| ARCHILA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ARCHILA, PATRICIO | | ADDRESS REDACTED | | | | | | | |
| ARCHILLA, JUDY LYNN | | ADDRESS REDACTED | | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33634 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCHITECTURAL CAST STONE INCORPORATED | ARCHITECTURAL CAST STONE INC | 2775 NORTON CREEK DR | | | | WEST CHICAGO | IL | 60185-6411 | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | | HIGHTSTOWN | NJ | 085200564 | |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | | COVINGTON | KY | 41011 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 WEST SEVENTH STREET | | | | COVINGTON | KY | 41044 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| ARCHON GROUP LP | DAVID E HAWKINS | VINSON & ELKINS LLP | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVE NW STE 600 | | WASHINGTON | DC | 20004-1008 | |
| ARCHON GROUP LP | WILLIAM L WALLANDER & ANGELA B DEGEYTER | VINSON & ELKINS LLP | 2001 ROSS AVE STE 3700 | | | DALLAS | TX | 75201-2975 | |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | | IRVINE | CA | 92618 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE | SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | DEPT 2047 | | | | DENVER | CO | 80291-2047 | |
| ARCHOS INC | ARCHOS INC | DEPT 2047 | | | | DENVER | CO | 80291-2047 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE STE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHULETA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, ANTONTIO FEDERICO | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, DANA MAREA | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, DANIEL NEIL | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, DAVID WARREN | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, JAVIER HILADO | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, JULIAN J | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | ADDRESS REDACTED | | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | | DENVER | CO | 80219-0000 | |
| ARCHULETA, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | | |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | | TURLOCK | CA | 95382 | |
| ARCHUNG, KELLY | | ADDRESS REDACTED | | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | | SM | CA | 94403-0000 | |
| ARCIA, JORGE L | | ADDRESS REDACTED | | | | | | | |
| ARCIAGA, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| ARCIERO, ELIZABETH LOUISE | | ADDRESS REDACTED | | | | | | | |
| ARCIGA, JOSE | | 944 Q ST | | | | SPRINGFIELD | OR | 97477 | |
| ARCIGA, LEINA | | ADDRESS REDACTED | | | | | | | |
| ARCIGA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| ARCILA, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| ARCILA, MAURICE | | ADDRESS REDACTED | | | | | | | |
| ARCILA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| ARCINESE, JAMES ALBERT | | ADDRESS REDACTED | | | | | | | |
| ARCINIEGA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| ARCINIEGA, JARED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632-1125 | |
| ARCINIEGA, JOSH TY | | ADDRESS REDACTED | | | | | | | |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | | EL PASO | TX | 00007-9927 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | | COMPTON | CA | 902212291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | | HOLLYWOOD | FL | 3302201304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | | SANDY | UT | 84070 | |
| ARCO TV | | 18284 MORRISON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | | WICHITA FALLS | TX | 76306 | |
| ARCOLEO, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| ARCOS, APRIL JOE | | ADDRESS REDACTED | | | | | | | |
| ARCSOURCE INC | | 36 LONDON LN | | | | SEABROOK | NH | 03874 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVENUE | | | | MOKENA | IL | 60448 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | | FRANKFORT | IL | 60423 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURI JR, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| ARCURI, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | | DURHAM | NC | 27713-0000 | |
| ARCURIA, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAQUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARD DISTRIBUTORS | | 1600 NW 159TH STREET | | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | | MIAMI | FL | 33169 | |
| ARD, EUGENIA DARNETTE | | ADDRESS REDACTED | | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | | GLENVIEW | IL | 60025 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | | DENVER | CO | 80291-1668 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | | ORLANDO | FL | 328593003 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ARDELEAN, NATHAN DORU | | ADDRESS REDACTED | | | | | | | |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | | SACRAMENTO | CA | 95815 | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | | NASHVILLE | TN | 37221 | |
| ARDEN, BROCK | | ADDRESS REDACTED | | | | | | | |
| ARDER, ASHLEE MARIAH | | ADDRESS REDACTED | | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| ARDILA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL ROAD | SUITE 12B | | | CHANDLER | AZ | 85224 | |
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | | CHANDLER | AZ | 85224 | |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | | RIVERDALE | GA | 30274-4623 | |
| ARDITOS | | 419H GREAT E NECK RD | | | | WEST BABYLON | NY | 11704 | |
| ARDIZZONE, MICHELE | | 2135 BENTON ST | | | | SANTA CLARA | CA | 95050 | |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | | SAN ANTONIO | TX | 78258 | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | | ARDMORE | OK | 73402 | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDOIN, AARON L | | ADDRESS REDACTED | | | | | | | |
| ARDOIN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARDOLINO, FRANK | | ADDRESS REDACTED | | | | | | | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, ROBERT SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | | BENSALEM | PA | 19020-1716 | |
| ARDREY, SETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARDUINI, ALCEO ENIO | | ADDRESS REDACTED | | | | | | | |
| ARDUINO, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| AREA | | 550 SOUTH HOPE STREET | SUITE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA | | SUITE 1835 | | | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | | ORANGE | CA | 92868 | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 61612071 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 616129071 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | | CLINTON | IL | 61727 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | | PINSON | TN | 38366 | |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | | ALEXANDRIA | VA | 22301 | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | | CLEVELAND | OH | 441931186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY ROAD 157 | | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | | COLLEGE STATION | TX | 77845 | |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | | CANTON | OH | 44709 | |
| AREAGO, JAMES JABIR | | ADDRESS REDACTED | | | | | | | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | | SPRINGFIELD | VA | 22150 | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | | MIAMI | FL | 33126-4160 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | | PARKER | CO | 80138-0000 | |
| ARECCO, BRYAN BADGER | | ADDRESS REDACTED | | | | | | | |
| ARECHIGA, JOANNA | | ADDRESS REDACTED | | | | | | | |
| ARECHIGA, JESSE JOE | | ADDRESS REDACTED | | | | | | | |
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | | LOS ANGELES | CA | 90023 | |
| ARECHIGA, JOSE B | | ADDRESS REDACTED | | | | | | | |
| ARECHIGA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| AREDES, SANDRO | | 84 JEWETT AVE | | | | BRIDGEPORT | CT | 06606-2843 | |
| AREDONDO, JUAN | | 8206 HARDING | | | | HOUSTON | TX | 77012 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | | HIGLEY | AZ | 85236 | |
| AREFIN, RASIDUL | | ADDRESS REDACTED | | | | | | | |
| AREHART, JENNIFER | | 2518 N 49TH ST B | | | | LINCOLN | NE | 68504-2885 | |
| AREHART, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | | TAUNTON | MA | 02780-0000 | |
| AREIAS, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| ARELLANES, GREGORY | | ADDRESS REDACTED | | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, ALEJANDRA | | 15323 VANOWEN ST | 3 | | | VAN NUYS | CA | 91406-0000 | |
| ARELLANO, ANDRES ALFONSO | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, DELFINO T | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, ELISEO | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, FRANKLIN LEE | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, FRANKLIN LEE | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | | JACKSONVILLE | FL | 32224-0000 | |
| ARELLANO, JAVIER | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, PAULO CESAR | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, RONNIE | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, SANTOS | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, TEOLORO | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARELLANO, WHITNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| ARENA, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARENA, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | | WEST PALM BEACH | FL | 33411-0000 | |
| ARENA, COREY LEE | | ADDRESS REDACTED | | | | | | | |
| ARENA, M | | 3619 WOODGATE ST | | | | HOUSTON | TX | 77039-2303 | |
| ARENAS, ADAM ARACELIO | | ADDRESS REDACTED | | | | | | | |
| ARENAS, AZAEL JACOBO | | ADDRESS REDACTED | | | | | | | |
| ARENAS, CEASAR | | ADDRESS REDACTED | | | | | | | |
| ARENAS, ELVIN | | ADDRESS REDACTED | | | | | | | |
| ARENAS, JOSE ERIC | | ADDRESS REDACTED | | | | | | | |
| ARENAS, NORMA | | ADDRESS REDACTED | | | | | | | |
| ARENAS, VANESSA LYNN | | ADDRESS REDACTED | | | | | | | |
| ARENCIBIA, ERIK | | ADDRESS REDACTED | | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | | SHAWNEE | KS | 66203 | |
| ARENDS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARENDS, KURT | | ADDRESS REDACTED | | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | | IRVINE | CA | 92620-0000 | |
| ARENELLA, CHASE SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARENO, MICHAEL CODY | | ADDRESS REDACTED | | | | | | | |
| ARENS, KIRBY DALE | | ADDRESS REDACTED | | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119-1922 | |
| ARENSMEYER, MARK A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARENSMEYER, MARK A | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | | NEW YORK | NY | 10021 | |
| ARENTSEN, TIM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARENZ, COREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | | BOISE | ID | 83704 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | | MERCED | CA | 95348 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M STREET | | | | MERCED | CA | 95348 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, ADAM | | ADDRESS REDACTED | | | | | | | |
| AREVALO, ALFRED | | ADDRESS REDACTED | | | | | | | |
| AREVALO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | | FT STEWART | GA | 31315-0000 | |
| AREVALO, DEREK | | ADDRESS REDACTED | | | | | | | |
| AREVALO, ERICK JOSUE | | ADDRESS REDACTED | | | | | | | |
| AREVALO, HEATHER VALERY | | ADDRESS REDACTED | | | | | | | |
| AREVALO, IVETTE ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, JANELLE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AREVALO, JOSE A | | ADDRESS REDACTED | | | | | | | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | | HOUSTON | TX | 77087 | |
| AREVALO, KAREN LESSETTE | | ADDRESS REDACTED | | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | | WOODBRIDGE | VA | 22913-0000 | |
| AREVALO, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| AREVALO, MELBIN E | | ADDRESS REDACTED | | | | | | | |
| AREVALO, RONALD | | ADDRESS REDACTED | | | | | | | |
| AREVALO, RUBEN | | ADDRESS REDACTED | | | | | | | |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | | SILVER SPRING | MD | 20902-1118 | |
| AREVALO, XAVIER ALEXIS | | ADDRESS REDACTED | | | | | | | |
| AREY III, KENNETH LEROY | | ADDRESS REDACTED | | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DRIVE | | | | RICHMOND | VA | 23224 | |
| ARFA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARFIN, GREG | | ADDRESS REDACTED | | | | | | | |
| ARGABRIGHT, AVI | | ADDRESS REDACTED | | | | | | | |
| ARGAEZ, IRVING | | ADDRESS REDACTED | | | | | | | |
| ARGANDONA, JUSTIN LUIS | | ADDRESS REDACTED | | | | | | | |
| ARGANT, PATRICE | | 400 W 25TH ST | | | | NEW YORK | NY | 10001-6518 | |
| ARGEE, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | | ATLANTA | GA | 31193 | |
| ARGENTINE, JOSEPH J | | 1783 CARLISLE ST | | | | CLEARWATER | FL | 33755 | |
| ARGENTO, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| ARGEROS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | | BALLWIN | MO | 63011-2531 | |
| ARGHAL, MEERA | | ADDRESS REDACTED | | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | ADDRESS REDACTED | | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARGIRO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | ADDRESS REDACTED | | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | ADDRESS REDACTED | | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | | DOWNEY | CA | 902415631 | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | | DOWNEY | CA | 90239-1359 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | | CHICAGO | IL | 606737169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | | KINGSPORT | TN | 376642359 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | | LITTLE SILVER | NJ | 07739 | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | | CHILLICOTHE | MO | 64601 | |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206 | |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | | SEATTLE | WA | 98101 | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | | LAKE MONROE | FL | 32747-0000 | |
| ARGROW, JOHN KYLE | | ADDRESS REDACTED | | | | | | | |
| ARGUE, CANDICE M | | ADDRESS REDACTED | | | | | | | |
| ARGUELLES, JESSICA ANNS | | ADDRESS REDACTED | | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, BERGMAN ADAM | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, BRYAN | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, JOHN NATHAN | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, JOSUE | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, LUIS | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | | ALPINE | WY | 83128-0621 | |
| ARGUELLO, OSCAR DAVID | | ADDRESS REDACTED | | | | | | | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | | HIALEAH | FL | 33010-4939 | |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | | MIAMI | FL | 33143-7686 | |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | | MIAMI | FL | 33125-2003 | |
| ARGUETA, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, ANGEL A | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, CARLOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARGUETA, CESAR ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, DANY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, DAVID JOSE | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, FELIX A | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | | DULUTH | GA | 30096-4586 | |
| ARGUETA, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| ARGUETA, NIKI | | 417 BALTIC ST | | | | BROOKLYN | NY | 11217-0000 | |
| ARGUETA, NIKI TAMERA | | ADDRESS REDACTED | | | | | | | |
| ARGUILEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | | PETALUMA | CA | 94953 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | | HARTFORD | CT | 061340293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | | MCALLEN | TX | 78501 | |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | | GLASTONBURY | CT | 06033-4400 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | 3495 PIEDMONT RD NE BLDG 11 STE 900 | | | ATLANTA | GA | 30305 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | | PASCO | WA | 99301 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | C O SWANSONS PROPERTIES | 3900 WINTERS PROPERTIES | | | | SACRAMENTO | CA | 95838 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | | CARROLLTON | TX | 75006 | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | | SANTA ANA | CA | 92875 | |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | | HOUSTON | TX | 77057-3035 | |
| ARIANO, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | | SAN ANTONIO | TX | 78232 | |
| ARIAS, ADAM | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ALEX | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ANDREA LILIANA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ANDRES E | | ADDRESS REDACTED | | | | | | | |
| ARIAS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, BRAULIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARIAS, BRENDA JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, DANNY | | ADDRESS REDACTED | | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ELIA CARMINA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ERIKA ILLENE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | | JOLIET | IL | 60432 | |
| ARIAS, ESTEBAN S | | ADDRESS REDACTED | | | | | | | |
| ARIAS, GASNER VIDAL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | | BRONX | NY | 10455-0000 | |
| ARIAS, GUSTAVO A | | ADDRESS REDACTED | | | | | | | |
| ARIAS, HECTOR M | | ADDRESS REDACTED | | | | | | | |
| ARIAS, HUGO | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JAIME | | 1250 S BROOKHURST ST | 1109 | | | ANAHEIM | CA | 92804-0000 | |
| ARIAS, JAIME GARCIA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | | TAMAULIPAS | | 88680 | MEXICO |
| ARIAS, JAMIE G | | PO BOX 3214 | | | | MCALLEN | TX | 78502 | |
| ARIAS, JERRY STANLEY | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JESSICA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOEL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOEL D | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOEL VICTOR | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | | WASHINGTON | DC | 20011-4619 | |
| ARIAS, JOSE M | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JULIAN A | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JULIO CÉSAR | | ADDRESS REDACTED | | | | | | | |
| ARIAS, JULY ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, KARINA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, KENNY | | ADDRESS REDACTED | | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | | MANOR | TX | 78653-5158 | |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | | MANOR | TX | 78653 | |
| ARIAS, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| ARIAS, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | | SAN ANTONIO | TX | 782833901 | |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78283-3901 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ARIAS, MISAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARIAS, NASASHA JASANEE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | | SAN ANTONIO | TX | 78250 | |
| ARIAS, NOEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ARIAS, PAMELA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, PATRICK THEODORE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, ROQUE M | | ADDRESS REDACTED | | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | | MELROSE PARK | IL | 60164-0000 | |
| ARIAS, SALVADOR | | 1225 7RH PL | | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SALVADOR | | 1225 7RH PLACE | | | | PORT HUENEME | CA | 93041 | |
| ARIAS, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, SAUL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ARIAS, SHAYSA JUANA | | ADDRESS REDACTED | | | | | | | |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | ADDRESS REDACTED | | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARIBA INC | STEVEN DVOA | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARICO, MARC VINCENT | | ADDRESS REDACTED | | | | | | | |
| ARIDA, GEE | | 1937 PAYNE ST | | | | LOUISVILLE | KY | 40206-0000 | |
| ARIDI, NABEL | | ADDRESS REDACTED | | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | ADDRESS REDACTED | | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | | DENVER | CO | 80247-0000 | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476 | |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | | MIAMI | FL | 33154-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | | SAN DIEGO | CA | 92149 | |
| ARIKIAN, AVO ZAVEN | | ADDRESS REDACTED | | | | | | | |
| ARIMAH, STANLEY N | | ADDRESS REDACTED | | | | | | | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| ARING, KEITH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DRIVE | | | | WYLIE | TX | 75098-0000 | |
| ARION, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | | MIRAMAR | FL | 33027 | |
| ARISE VIRTUAL SOLUTIONS INC | C O JARED FLETCHER | 3450 LAKESIDE DR STE 620 | | | | MIRAMAR | FL | 33027 | |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | | NEWBRAUNFELS | TX | 00007-8130 | |
| ARISMENDEZ, JOHN E | | ADDRESS REDACTED | | | | | | | |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | | PLANTATION | FL | 33323-2023 | |
| ARISPE, ANTONIA TERESA | | ADDRESS REDACTED | | | | | | | |
| ARISPE, LEO | | ADDRESS REDACTED | | | | | | | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | | HANOVER PARK | IL | 60133-3605 | |
| ARISTIDE, DOODSEN | | ADDRESS REDACTED | | | | | | | |
| ARISTONDO, BLANCA NATTALY | | ADDRESS REDACTED | | | | | | | |
| ARISTORENAS, MARC | | ADDRESS REDACTED | | | | | | | |
| ARISTY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| ARITA, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ARIZA, CIRO | | ADDRESS REDACTED | | | | | | | |
| ARIZA, RAUL | | ADDRESS REDACTED | | | | | | | |
| ARIZA, RAUL | | 5004 VAIL LN | | | | SAN BERNARDINO | CA | 92407-0000 | |
| ARIZA, SONIA | | ADDRESS REDACTED | | | | | | | |
| ARIZINI, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | ADDRESS REDACTED | | | | | | | |
| ARIZMENDI, DAVID BRANDON | | ADDRESS REDACTED | | | | | | | |
| ARIZMENDI, DAVID ELIAS | | ADDRESS REDACTED | | | | | | | |
| ARIZMENDI, LUIS A | | ADDRESS REDACTED | | | | | | | |
| ARIZON, MARCOS J | | ADDRESS REDACTED | | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | | TEMPE | AZ | 85282 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | | PHOENIX | AZ | 85005 | |
| ARIZONA COTTON PRODUCTS INC | | 1411 S 47TH AVE STE 110 | | | | PHOENIX | AZ | 85043-8118 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | | PHOENIX | AZ | 85711 | |
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| ARIZONA DEPARTMENT OF REVENUE | ANGELA ENCINAS | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ANGELA ENCINAS | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | | | PHOENIX | AZ | 85007-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPT  OF REVENUE | | 1600 W  MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT  OF REVENUE | | P O  BOX 29009 | | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA DEPT  OF REVENUE | | P O  BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | PHOENIX | AZ | | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | | GLENDALE | AZ | | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 801 S 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR STREET | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON STREET NO 2 | | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | | PHOENIX | AZ | 850828083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | | PHOENIX | AZ | 85009 | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 3838 N CENTRAL AVE STE 400 | | | | PHOENIX | AZ | 85012-1946 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN STREET | | | PHOENIX | AZ | 85004 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | | PHOENIX | AZ | 85001 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | | TEMPE | AZ | 85287-1312 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | | MESA | AZ | 85210 | |
| ARIZONA VENDING | | 2020 N 25TH DRIVE | | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | | PHOENIX | AZ | 850389069 | |
| ARIZPE, CORINA | | ADDRESS REDACTED | | | | | | | |
| ARJANI, ALEXANDER NEVILLE | | ADDRESS REDACTED | | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | | DEER PARK | NY | 117290157 | |
| ARJES MADDOX, KALEB ALDEN | | ADDRESS REDACTED | | | | | | | |
| ARJONA, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARJONA, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ARJOON, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | | SUNRISE | FL | 33322-0000 | |
| ARJOYAN, TIGRAN | | ADDRESS REDACTED | | | | | | | |
| ARJUN, RAMON MAURICE | | ADDRESS REDACTED | | | | | | | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | | KENT | WA | 98035 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | | FAYETTEVILLE | AR | 72702 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | | LITTLE ROCK | AR | 72203-8008 | |
| ARKANSAS DEPT OF FINANCE | OFFICE OF INCOME TAX ADMIN | 1816 WEST SEVENTH ST  ROOM | 2250 LEDBETTER BUILDING | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT ENVIRONMENTAL PROTECTION | | 8001 NATIONAL DRIVE | | | | LITTLE ROCK | AR | 77209 | |
| ARKANSAS DEPT OF FINANCE | SALES & USE TAX SECTION | 1816 WEST SEVENTH ST | ROOM 1350 | LEDBETTER BUILDING | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMIN | | ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 | SALES & USE TAX SECTION | | LITTLE ROCK | AR | | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | | LITTLE ROCK | AR | 722030919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | | LITTLE ROCK | AR | 722038007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | | LITTLE ROCK | AR | 722215622 | |
| ARKANSAS EMPLOYMENT SECURITY DEPT | | P O BOX 8007 | | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | | N LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH STREET | | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS OKLAHOMA GAS CORP AOG | | P O BOX 17003 | | | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | | N LITTLE ROCK | AR | 72115 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | AUDITOR OF STATE JIM WOOD | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| ARKANSAS UNCLAIMED PROPERTY | DIVISION AUDITOR OF STATE | 1400 W 3RD ST STE 100 | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | | FAYETTEVILLE | AR | 727021648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKINS, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARKLA | | PO BOX 30400 | | | | SHREVEPORT | LA | 711300400 | |
| ARKLA GAS | | PO BOX 32500 | | | | SHREVEPORT | LA | 711302500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | | SMYRNA | GA | 300808500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVENUE | SUITE 425 | | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | | DENVER | CO | 80231 | |
| ARKO, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | | ARCADIA | CA | 91006 | |
| ARKWELL, KERRIE S | | ADDRESS REDACTED | | | | | | | |
| ARKWRIGHT, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| ARLANA SMITH | | 629 WINDOMERE AVE | | | | RICHMOND | VA | 23227 | |
| ARLANTE, RAMON | | ADDRESS REDACTED | | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | | MIAMI | FL | 33176-1388 | |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | | FRANKLIN | NJ | 07416-0000 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | | BALITIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | | FORT MYERS | FL | 33913-7005 | |
| ARLEYS TV | | 4320 N 56TH ST | | | | TAMPA | FL | 33610 | |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | | CLERMONT | FL | 34711 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING STREET | | | | OCALA | FL | 34471 | |
| ARLINE, JADUIOUS D | | ADDRESS REDACTED | | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVENUE | | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | | ARLINGTON | VA | 22216 | |
| ARLINGTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 1757 | | | MERRIFIELD | VA | | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | ARLINGTON HEIGHTS VILLAGE OF | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | | ARLINGTON HTS | IL | 600051052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | | ARLINGTON | TX | 760043020 | |
| ARLIS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARLOTTA, ANDERSON | | ADDRESS REDACTED | | | | | | | |
| ARLT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | | WEST PALM BEACH | FL | 33405 | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | | SAN ANTONIO | TX | 78232 | |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| ARMAGNO, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARMAN, JOSHUA MARK | | ADDRESS REDACTED | | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | | LUTZ | FL | 33548 | |
| ARMAND, DARNELL CAMILLE | | ADDRESS REDACTED | | | | | | | |
| ARMAND, KENDALL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | | WAYNE | NJ | 07470 | |
| ARMANDO JR, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| ARMANDO, ACEVEDO | | 4059 UNION STEET 1 | | | | FLUSHING | NY | 11373-0000 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, C | | 707 W AVE K | | | | KILLEEN | TX | 76541-6948 | |
| ARMANDO, G | | 2412 GLORIA AVE | | | | MCALLEN | TX | 78503-7541 | |
| ARMANDO, G | | 8225 LENORE ST | | | | HOUSTON | TX | 77017-5336 | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | | DSRT HOT SPGS | CA | 92240-0000 | |
| ARMANI, LINDSAY TASHEKA | | ADDRESS REDACTED | | | | | | | |
| ARMANIOUS, PETER E | | ADDRESS REDACTED | | | | | | | |
| ARMANNO, XAVIER STEVEN | | ADDRESS REDACTED | | | | | | | |
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | | MIAMI | FL | 33185 | |
| ARMAS JR , JESUS | | ADDRESS REDACTED | | | | | | | |
| ARMAS, ESER A | | ADDRESS REDACTED | | | | | | | |
| ARMAS, MELANIE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| ARMAS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | | CHARLOTTE | NC | 282322277 | |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | | PALATINE | IL | 60067-3530 | |
| ARMAU, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMBRECHT, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ARMBRISTER, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | | TARANZA | CA | 91356 | |
| ARME, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY STE 107 | | | | SAN DIEGO | CA | 92108 | |
| ARMELLINO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARMELLINO, RICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARMENDARIZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ARMENDARIZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| ARMENDARIZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ARMENIAN, JACK SAMSON | | ADDRESS REDACTED | | | | | | | |
| ARMENTA JR, FRANCISCO D | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, ALFRED | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, ANTONIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMENTA, FABIAN RONNIE | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | | SAN PABLO | CA | 94806 | |
| ARMENTA, IGNACIO EVELIO | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, LAURA Y | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, LORENA | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | | GUADALUPE | CA | 93434-0000 | |
| ARMENTA, ROSARIO LOPEZ | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, SAUL R | | ADDRESS REDACTED | | | | | | | |
| ARMENTA, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARMENTI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMENTI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARMER, BRYAN KENT | | ADDRESS REDACTED | | | | | | | |
| ARMER, RYAN | | 5050 E  GARFORD ST | NO 22 | | | LONG BEACH | CA | 90815 | |
| ARMES, DOUGLASS M | | ADDRESS REDACTED | | | | | | | |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| ARMES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMES, STEVEN SETH | | ADDRESS REDACTED | | | | | | | |
| ARMET, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| ARMEY, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| ARMFIELD, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| ARMGA, LOGAN NATHANIAL | | ADDRESS REDACTED | | | | | | | |
| ARMGUARD INC | | PO BOX 6112 | | | | LAWTON | OK | 73506-0112 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, ALEX F | | ADDRESS REDACTED | | | | | | | |
| ARMIJO, ARMELINA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ARMIJO, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| ARMIJO, JACOB ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| ARMIJO, JOHN R | | ADDRESS REDACTED | | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMIN INC, ERIC | | PO BOX 644 | | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMINTROUT, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ADDRESS REDACTED | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 30 E 81ST ST APT 11E | | NEW YORK | NY | 10028 | |
| ARMISTEAD, MARCUS LEE | | ADDRESS REDACTED | | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | | SPRING HILL | FL | 34661-0000 | |
| ARMISTEAD, NATE H | | ADDRESS REDACTED | | | | | | | |
| ARMISTEAD, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| ARMITAGE, ERIC BANNON | | ADDRESS REDACTED | | | | | | | |
| ARMITAGE, ERIN L | | ADDRESS REDACTED | | | | | | | |
| ARMITAGE, GRETCHEN MARIE | | ADDRESS REDACTED | | | | | | | |
| ARMITAGE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMOOGAN, OMAR | | ADDRESS REDACTED | | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS ROAD | | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | | TAMPA | FL | 33634 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DRIVE | | | | APPLETON | WI | 54915 | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | | TUCKER | GA | 30084 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVENUE | | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | | MIAMI | FL | 33166 | |
| ARMOR SHIELD | | PO BOX 2343 | | | | GRAND RAPIDS | MI | 49501 | |
| ARMOR, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | | VICTOR | NY | 14564 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | | FORT SMITH | AR | 72903 | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | | NEWPORT BEACH | CA | 92660 | |
| ARMOUR, CONLAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, GREGORY LANEUVILLE | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, JOSHUA LAYNE | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, ORLANDA J | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, RYAN MARK | | ADDRESS REDACTED | | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | | RIVERDALE | IL | 60827 | |
| ARMOUR, TRACY VALEN | | ADDRESS REDACTED | | | | | | | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | | TAMPA | FL | 33684-2325 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | | CHESTERFIELD | MO | 63017 | |
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | | HONEOYE | NY | 14471-0000 | |
| ARMSDEN, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, ARONDA M | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | | RICHMOND | VA | 23224-2721 | |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | | RICHMOND | VA | 23222 | |
| ARMSTEAD, JOHN | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, MARCUS ANTON | | ADDRESS REDACTED | | | | | | | |
| ARMSTEAD, SAUL SABIN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | | LYNCHBURG | VA | 24501 | |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG II, ROSCOE LEWIS | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG JR , LARRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON ROAD | | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG, ALAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, ALEX PAT | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, APRIL LEIGH | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | | BELLINGHAM | WA | 98225 | |
| ARMSTRONG, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, AUBREY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, AVERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, BEN | | 11461 BELL RD | | | | LEMONT | IL | 60439-7767 | |
| ARMSTRONG, BRAD | | 2159 W GRAND TETON DR | | | | MERIDIAN | ID | 83646-5960 | |
| ARMSTRONG, BRANDON DEON | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CARTER HALL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CHAD JAMES | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, CHARON JAMAL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | | FPO | AP | 96663-1711 | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, CLYDE CECIL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DAKODA RIDGE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075 4109 | |
| ARMSTRONG, DERIAN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, EDWIN | | 805 W 44TH PL | | | | KENNEWICK | WA | 99337-4521 | |
| ARMSTRONG, EDWIN M | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | | HARTWELL | GA | 30643-0233 | |
| ARMSTRONG, GARNET | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, GERALD | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, GREGORY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, GREGORY DAVID | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JACARI LATOYA | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JACK | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | | PALM BAY | FL | 32907-8030 | |
| ARMSTRONG, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | | RICHMOND | VA | 23226 | |
| ARMSTRONG, JEREMY W | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JERRETT | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JOSEPH NORMAN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, KARON K | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, KATHRYN A | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| ARMSTRONG, KELSEY | | 14465 RIM ROCK DR | | | | RENO | NV | 89521 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DRIVE | | | | MODESTO | CA | 95356-0000 | |
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | | COLUMBIA | TN | 38401-4371 | |
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DRIVE | | | | LOUISVILLE | KY | 40272 | |
| ARMSTRONG, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LANCE JORDAN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LANDON LLOYD | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LAYNE TYLER | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LEANN MARIE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LEROYIA M | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | | NASHVILLE | TN | 37217-3603 | |
| ARMSTRONG, LILA E | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LINDA | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, LISA M | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | | DOVER | DE | 19904 3005 | |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | | JAX | FL | 32207-2256 | |
| ARMSTRONG, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | | MONTGOMERY | IL | 60538-0000 | |
| ARMSTRONG, NEIL SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, PHILLIP L | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023 | |
| ARMSTRONG, PHYLLIS L | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, RICKY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | | MECHANICSVILLE | VA | 23111 | |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | | KNOXVILLE | TN | 37914-2951 | |
| ARMSTRONG, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, RYAN | | 15363 WESTBORO CIRCLE DR | | | | CHESTERFIELD | MO | 63017-4635 | |
| ARMSTRONG, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | | PELL CITY | AL | 35125-4479 | |
| ARMSTRONG, STEPHEN RAY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, THEO STEVAN | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, TOM HENRY | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, TREANA V | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | | ATASCADERO | CA | 93422-0000 | |
| ARMSTRONG, TYRONE NEAL | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | | OAKLAND PARK | FL | 33334-0000 | |
| ARMSTRONG, WILLIE L | | HHC/AMC DISCOM | | | | APO | AP | 96224-0309 | |
| ARMSTRONG, ZACHARY THANE | | ADDRESS REDACTED | | | | | | | |
| ARMSTRONG, ZOEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | | DAUPHIN ISLAND | AL | 36528-4337 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | | FORT KNOW | KY | 40121-5000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | | FORT KNOX | KY | 401215000 | |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | | FORT LEE | VA | 23801 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | | ARLINGTON | VA | 222210-0107 | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | | ARLINGTON | VA | 222100107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | | SPRINGFIELD | VA | 22159 | |
| ARN, KIJL EUGENE | | ADDRESS REDACTED | | | | | | | |
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | | HIALEAH | FL | 33013 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 30309-3450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | | ATLANTA | GA | 30309450 | |
| ARNALL, WILLIAM JAE | | ADDRESS REDACTED | | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | | ROCKPORT | TX | 78382 | |
| ARNASSAN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | | PATERSON | NJ | 07502-0000 | |
| ARNAU, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| ARNAU, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ARNAUD, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| ARNAUD, WEENER | | ADDRESS REDACTED | | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BRAOD STREET | | | | WALLINGFORD | CT | 06492 | |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | | BRISTOW | VA | 20136-2420 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARNDT, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ARNDT, DANIEL TYLER | | ADDRESS REDACTED | | | | | | | |
| ARNDT, ERIK C | | ADDRESS REDACTED | | | | | | | |
| ARNDT, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNDT, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | | COON RADPIDS | MN | 55433 | |
| ARNDT, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| ARNDT, ROBBEI CARL | | ADDRESS REDACTED | | | | | | | |
| ARNDT, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | | DANBURY | CT | 06811-3353 | |
| ARNEAUD, KASHIF CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNER, CHARITY MARIE | | ADDRESS REDACTED | | | | | | | |
| ARNER, PIERCE | | 6969 WELLWOOD RD | 1 M | | | MIDVALE | UT | 84147-0000 | |
| ARNER, PIERCE N | | ADDRESS REDACTED | | | | | | | |
| ARNER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | | SANTA MONICA | CA | 90401-3324 | |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | | CHIPPEWA FALLS | WI | 54729 0000 | |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | | PALMETTO | FL | 34220-0969 | |
| ARNESON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNESON, TYLER | | ADDRESS REDACTED | | | | | | | |
| ARNEST, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | | LAFAYETTE | IN | 479037200 | |
| ARNETT, ANTOINE D | | ADDRESS REDACTED | | | | | | | |
| ARNETT, BRANDI MISHA | | ADDRESS REDACTED | | | | | | | |
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101 | |
| ARNETT, DANIELLE LYNETTE | | ADDRESS REDACTED | | | | | | | |
| ARNETT, JAMEL LORENCE | | ADDRESS REDACTED | | | | | | | |
| ARNETT, JASON | | 1745 HILLMEADE SQ | | | | FREDERICK | MD | 21702-3082 | |
| ARNETT, JORDAN NEAL | | ADDRESS REDACTED | | | | | | | |
| ARNETT, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ARNETT, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARNETT, LEAH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ARNETT, RYAN PETERS | | ADDRESS REDACTED | | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | | FPO | AP | 96348-2900 | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | | WETUMPKA | AL | 36092 | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | | RICHMOND | VA | 23236 | |
| ARNEWSH INC | | PO BOX 270352 | | | | FORT COLLINS | CO | 805270352 | |
| ARNEY, JOHN BRENTON | | ADDRESS REDACTED | | | | | | | |
| ARNEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | | WOODLAND HILLS | CA | 91364 | |
| ARNHOLT JR , JAMES | | 314 DOE RUN RD | | | | HARLEYSVILLE | PA | 19438 | |
| ARNI, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| ARNIES SAFE & LOCK, A | | 2421 4TH STREET NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | | ROBBINSDALE | MN | 55422 | |
| ARNIOTES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | | AVONDALE | AZ | 85323 | |
| ARNOFF, GRAESEN KALLEN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | | FT MYERS | FL | 33907 | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | | BOSTON | MA | 02199 | |
| ARNOLD GALLAGHER SAYDACK PERCELL ROBERTS & POTTER PC | ATTN BRADLEY S COPELAND ESQ | 800 WILLAMETTE ST STE 800 | | | | EUGENE | OR | 97401 | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | | ARNOLD | MO | 63010 | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | | MIDLOTHIAN | VA | 23113 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ALEX ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ANDREA DARLENE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | | CLARKSVILLE | TN | 37042 | |
| ARNOLD, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ARDIE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, BENNIE JACK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, BRANDON JACOB | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, BRECK PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CALVIN JACK | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CASEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | | LOUISVILLE | KY | 40272 | |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1346 | |
| ARNOLD, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | | ELIZABETHTON | TN | 37643-0000 | |
| ARNOLD, CLINTON HOWARD | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DARVIN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DAVID M | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DAVID SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DAWN | | 434 E ALAMEDA ST APT 204 | | | | MANTECA | CA | 95336-3987 | |
| ARNOLD, DAWN D | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | | OAKLAND | CA | 94610 | |
| ARNOLD, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, GREG | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DRIVE | | | | BIRMINGHAM | AL | 35210-0000 | |
| ARNOLD, HEATHER | | 126 PLEASANT ST NO 2 | | | | E BRIDGEWTR | MA | 02333-1322 | |
| ARNOLD, JACK DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JAMES LEONARD | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JEFF | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JEFF | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | | ROCHESTER | NY | 14607-0000 | |
| ARNOLD, JERRY | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, KELLY RENEE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, KERRI E | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, KYLE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, LEE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | | STOCKTON | CA | 95207 | |
| ARNOLD, MARIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, MATTHEW | | 1501 SE MORGAN RD | | | | VANCOUVER | WA | 98664 | |
| ARNOLD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, MELINDA | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ORLANDO TERRELL | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | | LA FERIA | TX | 78559 | |
| ARNOLD, RANDY C | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540-8509 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | IN | 33540 | |
| ARNOLD, RODNEY TYRONE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, SANDRA | | 737 DEERFIELD DRIVE | | | | SWANSEA | IL | 62226 | |
| ARNOLD, SANDRA K | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | | BEAUMONT | TX | 77713-0000 | |
| ARNOLD, SHANNON ROY | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, STACY K | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, STEPHANIE D | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | | CHICAGO | IL | 60616 | |
| ARNOLD, STEPHEN LEROY | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, STEVIE N | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, THOMAS | | P O  BOX 1144 | | | | BELFAIR | WA | 98528 | |
| ARNOLD, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, TIFFANIE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | | PRINCEVILLE | NC | 27886-9573 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | | STOCKTON | CA | 95207 | |
| ARNOLD, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, WAYNE | | ADDRESS REDACTED | | | | | | | |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | | SHREVEPORT | LA | 71119-3403 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | | 95336 | |
| ARNOLD, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| ARNOLDAS, URBONAVICIUS | | 655 179TH ST | | | | TINLEY PARK | IL | 60477-4125 | |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | | MISSION | TX | 78574-1851 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| ARNOLDS TRUCK & BODY WORKS | | 1402 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| ARNOLIE, APRIL A | | ADDRESS REDACTED | | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | ADDRESS REDACTED | | | | | | | |
| ARNONE, MICHAEL J | | 159 36 97TH ST | | | | HOWARD BEACH | NY | 11414 | |
| ARNONE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | | BRIELLE | NJ | 08730 | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | | MATAWAN | NJ | 07747 | |
| ARNOTT III, RUSS | | 20744 HUNT | | | | ROSEVILLE | MI | 48066 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | | RENO | NV | 89503 | |
| ARNOTT, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARNS, JERRY CHARLES | | ADDRESS REDACTED | | | | | | | |
| ARNSBARGER, ERIC ALLAN | | ADDRESS REDACTED | | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | | EL PASO | TX | 79903-4102 | |
| ARNTSON, WADE JACKSON | | ADDRESS REDACTED | | | | | | | |
| ARNULFO ARREDONDO | | 2012 LOOP 20 | | | | LOREDO | TX | 78043 | |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | | LAREDO | TX | 78041-7646 | |
| ARNULFO, H | | 617 NUEVO LEON DR | | | | BROWNSVILLE | TX | 78521-7148 | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | | WAUKESHA | WI | 53189-7976 | |
| ARO, BARBARA SILVA DE | | ADDRESS REDACTED | | | | | | | |
| AROCENA, DENNIS IAN SILVERIO | | ADDRESS REDACTED | | | | | | | |
| AROCHA, PABLO | | ADDRESS REDACTED | | | | | | | |
| AROCHA, REINIER | | ADDRESS REDACTED | | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | | LONGVIEW | WA | 98632 | |
| AROCHE, JACQUELINE A | | ADDRESS REDACTED | | | | | | | |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | | PHILA | PA | 19133-4037 | |
| AROCHO, AXEL ROBERTO | | ADDRESS REDACTED | | | | | | | |
| AROCHO, WILFREDO | | ADDRESS REDACTED | | | | | | | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| AROKIASWAMY, ARUN XAVIER | | ADDRESS REDACTED | | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | | FT MYERS | FL | 33912 | |
| AROMIN, JESUS | | ADDRESS REDACTED | | | | | | | |
| AROMIN, JESUS J | | ADDRESS REDACTED | | | | | | | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | | ISLANDIA | NY | 11722 | |
| ARON, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| ARONE, KASONDRA CAROL | | ADDRESS REDACTED | | | | | | | |
| ARONIS, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| ARONSON, JASON | | ADDRESS REDACTED | | | | | | | |
| ARONSON, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| ARONSON, LEN | | ADDRESS REDACTED | | | | | | | |
| ARONSON, SHAWN | | ADDRESS REDACTED | | | | | | | |
| ARONSON, TERRY | | PO BOX 833 | | | | DEVILS LAKE | ND | 58301 | |
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | | CHARLOTTE | NC | 28227 | |
| ARORA, ABHAY KUMAR | | ADDRESS REDACTED | | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | | ORANGE | CA | 92869 | |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | | ORANGE | CA | 92869-6008 | |
| AROSEMENA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | | DEPEW | NY | 14043 | |
| AROUSHANIAN, CHRIS K | | ADDRESS REDACTED | | | | | | | |
| AROWOLOBLUE, KAZEEM | | ADDRESS REDACTED | | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | | OXNARD | CA | 93036-2832 | |
| ARP, RYAN COLIN | | ADDRESS REDACTED | | | | | | | |
| ARPAIA, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | | |
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | | NEW WINDSOR | NY | 12553-6807 | |
| ARPC | | 1900 M ST NW STE 410 | | | | WASHINGTON | DC | 20036 | |
| ARPCO | | 3538 C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DRIVE | | | | RALEIGH | NC | 27606-0000 | |
| ARPIN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | | CHARLOTTE | NC | 28217 | |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | | BROWNFIELD | TX | 79316 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | | ANNVILLE | PA | 17003 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARRACK, THOMAS | | 555 BROWN ST | | | | ROCHESTER | NY | 14611 | |
| ARRAIGA, ELVA | | ADDRESS REDACTED | | | | | | | |
| ARRAIGA, RAFAEL JR | | ADDRESS REDACTED | | | | | | | |
| ARRAK, FATMA | | ADDRESS REDACTED | | | | | | | |
| ARRAMBIDE, RINA ARACELY | | ADDRESS REDACTED | | | | | | | |
| ARRANDA, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| ARRAS, ASHLEY KARA | | ADDRESS REDACTED | | | | | | | |
| ARRAS, STANSELL EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARRASATE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | | ALTAMONTE SPRINGS | FL | 32714-0000 | |
| ARRASCUE, CARLOMARIO | | ADDRESS REDACTED | | | | | | | |
| ARRASMITH, CHARLES KENNETH | | ADDRESS REDACTED | | | | | | | |
| ARRATIA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | | LOS ANGELES | CA | 90013 | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | | TORONTO | ON | | CANADA |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARREAZA, HENRY E | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, ARNULFO | | 2012 LOOP 20 | | | | LAREDO | TX | 78043 | |
| ARREDONDO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, HUJASCAR ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, JEREMY | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, JOSE | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | | LAREDO | TX | 78041 | |
| ARREDONDO, MARIA LUSI | | ADDRESS REDACTED | | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREDONDO, SAMUEL | | 22097TH ST | | | | GALENA PARK | TX | 77547 | |
| ARREDONDO, SAMUEL P | | ADDRESS REDACTED | | | | | | | |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | | GLOUCESTER | VA | 23061-4317 | |
| ARREGUIN, JEREMIAH JOHN | | ADDRESS REDACTED | | | | | | | |
| ARREGUIN, JOSE A | | ADDRESS REDACTED | | | | | | | |
| ARREGUIN, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| ARREGUIN, RON ANISE | | ADDRESS REDACTED | | | | | | | |
| ARREGUIN, XYLINA ISABEL | | ADDRESS REDACTED | | | | | | | |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | | CLARKSTON | MI | 48348 | |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | | GASTONIA | NC | 28056 | |
| ARRENDALE, JEFFERY KYLE | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, ANDY | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, ERASMO | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, ERIK | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, JENNIFER LEANN | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, JOSE J | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, KRYSTLE DAWN | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, KYRIA | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, MANUEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, SOPHIA | | ADDRESS REDACTED | | | | | | | |
| ARREOLA, TANYA L | | ADDRESS REDACTED | | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, ABEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, CHRISTINA C | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, EDER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, FATIMA | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | | SAVANNAH | GA | 31419-9122 | |
| ARRIAGA, LUIS | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, MYRNA LIZ V | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | | |
| ARRIAGA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ARRIAGO, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DR | | | | LAVERNE | CA | 91750 | |
| ARRIETA, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | | CHICAGO | IL | 60639-2242 | |
| ARRIETA, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| ARRIGO, CARL | | ADDRESS REDACTED | | | | | | | |
| ARRIGO, MICHAEL | | 35 OLIVER ST | | | | FRAMINGHAM | MA | 01702 | |
| ARRINDELL, JUANITA A | | ADDRESS REDACTED | | | | | | | |
| ARRINDELL, SIMONE MARIE | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | | KILLEEN | TX | 76541 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARRINGTON VINNIANE, EVERLENE | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, ALPHEUS | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, CASSANDRA | | 2609 W 64TH ST APT 1E | | | | CHICAGO | IL | 60629-1654 | |
| ARRINGTON, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, DION J | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | | PLEASANTVILLE | NJ | 08232-2412 | |
| ARRINGTON, DURELL | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, DUSTIN DAY | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, KENYATA | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, MONTRELL R | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, RAINETTE LEANN | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, SHELBY | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, SUSANNA | | ADDRESS REDACTED | | | | | | | |
| ARRINGTON, TOCCORO | | 3017 BARTON AVE | | | | RICHMOND | VA | 23222-0000 | |
| ARRINGTON, TOCCORO ARNEISE | | ADDRESS REDACTED | | | | | | | |
| ARRIOLA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARRIOLA, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | | SAN MATEO | CA | 94403-0000 | |
| ARRISON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | | RICHMOND | VA | 23228 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND STREET | | | | KANSAS CITY | MO | 64151 | |
| ARRIVILLAGA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | | TALLAHASSEE | FL | 32312-0000 | |
| ARRONA, THERESA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | | CHARLOTTE | NC | 282905078 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | | ATLANTA | GA | 31150 | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | | NAPERVILLE | IL | 60566-7228 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | | MAYWOOD | CA | 902703089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | | CARSON | CA | 90746 | |
| ARROW LOGISTICS | | PO BOX 807 | | | | MT PROSPECT | IL | 600560807 | |
| ARROW MAYTAG | | 706 E 13TH | | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | PO BOX 1250 | | | | SPRINGFIELD | MA | 011011250 | |
| ARROW STAR | | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | | GLEN HEAD | NY | 115451857 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | | CARSON | CA | 90749 | |
| ARROW STAR INC | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | | DETROIT | MI | 48267-0391 | |
| ARROW, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARROWASTE INC | | PO BOX 277 | | | | ZEELAND | MI | 49464 | |
| ARROWEYE SOLUTIONS INC | | 111 CORPORATE PARK DR | | | | HENDERSON | NV | 89074 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | | CHICAGO | IL | 60661 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | | BREA | CA | 92821 | |
| ARROWHEAD | | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | | CHAGRIN FALLS | OH | 440228022 | |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVENUE N | | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6158 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732 | |
| ARROWOOD, BLAKE JOHN | | ADDRESS REDACTED | | | | | | | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | |
| ARROWOOD, SETH TANNER | | ADDRESS REDACTED | | | | | | | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DRIVE | | | | SANDY | UT | 84092 | |
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | | COVINGTON | WA | 98042-0000 | |
| ARROWSMITH, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| ARROY, TAMEKA ANITRA | | ADDRESS REDACTED | | | | | | | |
| ARROYAS, REGINA YVONNE | | ADDRESS REDACTED | | | | | | | |
| ARROYO | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| ARROYO JR , JESUS | | ADDRESS REDACTED | | | | | | | |
| ARROYO JR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| ARROYO, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| ARROYO, ANTHONY EDWARDO | | ADDRESS REDACTED | | | | | | | |
| ARROYO, ARMANDO M | | ADDRESS REDACTED | | | | | | | |
| ARROYO, CARLOS DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ARROYO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ARROYO, CLAUDIA LORENA | | ADDRESS REDACTED | | | | | | | |
| ARROYO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ARROYO, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ARROYO, DANNY | | ADDRESS REDACTED | | | | | | | |
| ARROYO, DAVID | | ADDRESS REDACTED | | | | | | | |
| ARROYO, HUGO | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JAMIE TONI | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JERSON A | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JOHN | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JORDAN ISAIAS | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | | CHICAGO | IL | 60632-0000 | |
| ARROYO, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | | SALINAS | CA | 93901 | |
| ARROYO, JOSE LUZ | | ADDRESS REDACTED | | | | | | | |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | | OCALA | FL | 34473 | |
| ARROYO, JULIEN L | | ADDRESS REDACTED | | | | | | | |
| ARROYO, KIMBERLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ARROYO, LUIS | | ADDRESS REDACTED | | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | | WESTMINSTER | CO | 80021 | |
| ARROYO, MARTIN | | 237 N PINE ST | | | | ORANGE | CA | 92866 | |
| ARROYO, MARTIN J | | ADDRESS REDACTED | | | | | | | |
| ARROYO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ARROYO, MIKE | | ADDRESS REDACTED | | | | | | | |
| ARROYO, OSWALDO S | | ADDRESS REDACTED | | | | | | | |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | | HANOVER PARK | IL | 60133-3347 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | | SANTA BARBARA | CA | 93110 | |
| ARROYO, RICARDO ORTIZ | | ADDRESS REDACTED | | | | | | | |
| ARROYO, RUY DAN | | ADDRESS REDACTED | | | | | | | |
| ARROYO, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | | LARGO | FL | 33770-2750 | |
| ARROYO, VERONICA | | ADDRESS REDACTED | | | | | | | |
| ARROYO, WALTER | | 1350 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513 | |
| ARROYO, YESENIA | | ADDRESS REDACTED | | | | | | | |
| ARROYO, YIISHA LARELLE | | ADDRESS REDACTED | | | | | | | |
| ARRUDA, ALYSE MARIE | | ADDRESS REDACTED | | | | | | | |
| ARRUDA, DONNA | | 1500 S OAK GROVE DR | | | | RICHMOND | VA | 23228 | |
| ARRUDA, JACOB SLADE | | ADDRESS REDACTED | | | | | | | |
| ARRUDA, MICHAEL | | 473 EAST AVE | | | | PAWTUCKET | RI | 02860-0000 | |
| ARRUDA, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARRUFAT, FRANKLIN C | | ADDRESS REDACTED | | | | | | | |
| ARRUZA, CHELCIE RENEE | | ADDRESS REDACTED | | | | | | | |
| ARS | | 111 KELSEY LN STE A | | | | TAMPA | FL | 33619 | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | | WILMINGTON | NC | 28405 | |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | | JACKSONVILLE | FL | 32216 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | | LARGO | FL | 33770 | |
| ARS | | 660 JACKSON AVE | | | | WINTER PARK | FL | 32789 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARS | | 7715 KATY FREEWAY | | | | HOUSTON | TX | 770242091 | |
| ARS RESCUE ROOTER | | 15750 E CENTRETECH CIR | | | | AURORA | CO | 80011 | |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | | MARIETTA | GA | 30062 | |
| ARSCOTT, PATRICK | | ADDRESS REDACTED | | | | | | | |
| ARSECULERATNE, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT JR, RONALD | | 20 LORRAINE AVE | | | | BREWER | ME | 04412 | |
| ARSENAULT, AARON | | 3100 ASHLEY TOWN  CENTER DR APT 642 | | | | CHARLESTON | SC | 29414 | |
| ARSENAULT, BRITTANI RENEE | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, DAVID GARRETT | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, EDEN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, PAUL | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, PAUL | | 11 CUERDA WAY | | | | HOT SPRINGS | AR | 71909-5413 | |
| ARSENAULT, SHANE | | ADDRESS REDACTED | | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | | SCARBOROUGH | ME | 04074 | |
| ARSENAULT, WALTER E | | ADDRESS REDACTED | | | | | | | |
| ARSENAUX, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARSENEAU, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| ARSENEAULT, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARSHAD, ABU | | ADDRESS REDACTED | | | | | | | |
| ARSHAD, HUMZA N | | ADDRESS REDACTED | | | | | | | |
| ARSHONSKY, MIKE LEE | | ADDRESS REDACTED | | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | | PONTE VEDRA BCH | FL | 32082-0000 | |
| ARSZMAN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | | PETERSBURG | VA | 23803 | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | | SMYRNA | GA | 30082 | |
| ART SIGN CO INC | | PO BOX 3649 | | | | ALBANY | GA | 31706 | |
| ART TECH | | 12605 OLIVE BLVD | | | | CREVE COEUR | MO | 63141 | |
| ART TECH | | 36 N CENTRAL | | | | CLAYTON | MO | 63105 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | | CAMBRIDGE | MA | 02141 | |
| ART, EISENSMITH | | 5200 S NOVA RD | | | | PORT ORANGE | FL | 32127-0000 | |
| ART, KHARNS | | 552 NEW ENGLAND CT | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| ART, REED | | 481 CR 102 | | | | ABILENE | TX | 79605-0000 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTAN, SHANNON | | 313 LINDY BLVD | | | | BALLWIN | MO | 63021-0000 | |
| ARTAN, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARTATES, JEREMY BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | | CHARLOTTE | NC | 28212-7320 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| ARTEAGA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, CELESTINA ELENA | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | | CICERO | IL | 60804-3213 | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | | SAN BERNARDINO | CA | 92410 | |
| ARTEAGA, FREDDIE R | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, GERSON | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | | MIAMI | FL | 33126-0000 | |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| ARTEAGA, LARITZA | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, NATALIE | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, ROGELIO AARON | | ADDRESS REDACTED | | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | ADDRESS REDACTED | | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | | DORTMUND | | | GERMANY |
| ARTECHE, SERGIO RUBIO | | ADDRESS REDACTED | | | | | | | |
| ARTECHI, CARLA VIVIANA | | ADDRESS REDACTED | | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | | LENOIR CITY | TN | 37771-0000 | |
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | | HOUSTON | TX | 77081-7505 | |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | | ATLANTA | GA | 30318 | |
| ARTEMOU, ANDREW IONAS | | ADDRESS REDACTED | | | | | | | |
| ARTEMOV, ROMAN | | ADDRESS REDACTED | | | | | | | |
| ARTEMUS, DESIREE MICHELE | | ADDRESS REDACTED | | | | | | | |
| ARTEMYEVA, YANA OR JANE | | ADDRESS REDACTED | | | | | | | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | | LOS ANGELES | CA | 90017-4101 | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | | CLEVELAND | OH | 441151475 | |
| ARTER & HADDEN | | PO BOX 72190 | | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | PO BOX 75906 | | | | CLEVELAND | OH | 44101-2199 | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235-1028 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTER, CHRIS | | 5212 BRECHENRIDGE DR | | | | MERIDIAN | MS | 39301-8898 | |
| ARTER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARTER, NICHOLAS BARTRELL | | ADDRESS REDACTED | | | | | | | |
| ARTERBURN, DEREK | | ADDRESS REDACTED | | | | | | | |
| ARTERBURN, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | | DECATUR | IL | 62526-2395 | |
| ARTERBURN, TARA | | ADDRESS REDACTED | | | | | | | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | | WILMINGTON | DE | 198505004 | |
| ARTESIAN WATER COMPANY | | 664 CHURCHMANS RD | | | | NEWARK | DE | 19702 | |
| ARTESIAN WATER COMPANY, INC | | P O  BOX 15004 | | | | WILMINGTON | DE | 19850-5004 | |
| ARTEZRA BRYAN | | | | | | | NC | | |
| ARTGRAFIX | | 15 TECH CIRCLE | | | | NATICK | MA | 01760 | |
| ARTHO BENTZ, SAM STEEJANS | | ADDRESS REDACTED | | | | | | | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING ROAD STE 411 | | | | ROCKY HILL | CT | 06067 | |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | | TRACY | CA | 95376-4330 | |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR LINDQUIST KLEISSLER ESQ | | LINDQUIST KLEISSLER & COMPANY LLC | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR RUTENBERG HOMES FL 2007 | | 4201 VINELAND RD STE 14 | | | | ORLANDO | FL | 32811-6626 | |
| ARTHUR S WEITZNER ESQ | | PO BOX 18028 | | | | SARASOTA | FL | 34276 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | | RICHMOND | VA | 23221 | |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4636 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | | WAHIAWA | HI | 15213 | |
| ARTHUR, ERICH A | | 2020 NORMANDSTONE DR | | | | MIDLOTHIAN | VA | 23113 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTHUR, ISABELLA PRINCESS | | ADDRESS REDACTED | | | | | | | |
| ARTHUR, JACQUES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ARTHUR, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | | APO | AE | 09226 1101 | |
| ARTHUR, MERCADO | | PO BOX 344 | | | | WHITESBORO | NY | 13492-0000 | |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | | RICHMOND | VA | 23227 | |
| ARTHUR, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1832 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVENUE | | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | | STOCKTON | CA | 95207 | |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | | RIVERDALE | GA | 30274-3181 | |
| ARTIAGA, CESAR | | ADDRESS REDACTED | | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | | EUGENE | OR | 97440 | |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | | COLLIERVILLE | TN | 38017-8726 | |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | | HIALEAH | FL | 33014-3968 | |
| ARTIM, THOMAS | | 10000 N ELDRIDGE PKWY APT 1433 | | | | HOUSTON | TX | 77065 | |
| ARTINO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ARTIS JR, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | | OXON HILL | MD | 20745-1725 | |
| ARTIS, DANIELLE V | | ADDRESS REDACTED | | | | | | | |
| ARTIS, DERRICK L | | ADDRESS REDACTED | | | | | | | |
| ARTIS, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ARTIS, JANELLE A | | ADDRESS REDACTED | | | | | | | |
| ARTIS, JAVON KINTE | | ADDRESS REDACTED | | | | | | | |
| ARTIS, MICHAEL DONNELL | | ADDRESS REDACTED | | | | | | | |
| ARTIS, PAMELA DENISE | | ADDRESS REDACTED | | | | | | | |
| ARTIS, PARES DIVONTE | | ADDRESS REDACTED | | | | | | | |
| ARTIS, RASHAWN | | ADDRESS REDACTED | | | | | | | |
| ARTIS, RONALD D | | ADDRESS REDACTED | | | | | | | |
| ARTIS, SHAWNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARTIS, SHENEKIA MARCIA | | ADDRESS REDACTED | | | | | | | |
| ARTIS, TAJUANA | | ADDRESS REDACTED | | | | | | | |
| ARTIS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | | VIRGINIA BEACH | VA | 23466 | |
| ARTISAN LOCK & KEY | | 4641 AVENUE NE | | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| ARTIST, TINESHA NAJUAN | | ADDRESS REDACTED | | | | | | | |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H7E 7J8 | CANADA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | HONG KONG | | | HONG KONG |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |
| ARTKHAXA, MARINO | | ADDRESS REDACTED | | | | | | | |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS, LEEANN ROSE | | ADDRESS REDACTED | | | | | | | |
| ARTRIP, LINDSAY DENISE | | ADDRESS REDACTED | | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | | LIVERMORE | CA | 945504330 | |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | | FRESNO | CA | 93702 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | | BRIDGMAN | MI | 49106 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 5511 E INDIANA ST | | | | EVANSVILLE | IN | 47715-2854 | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | | ALTON | IL | 62002 | |
| ARTSIUKHOUSKI, ALIAKSEI D | | ADDRESS REDACTED | | | | | | | |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | | HOUSTON | TX | 77035-5515 | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | | EVERETT | WA | 98208-0000 | |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | | MIAMI | FL | 33180-4532 | |
| ARTURO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | | MADISON | WI | 53704-3108 | |
| ARTWELL, FANEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ARTWOHL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | | TUCSON | AZ | 85737 | |
| ARTY PS CAFE | | PO BOX 14622 | | | | DURHAM | NC | 27709 | |
| ARTZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ARTZ, FORREST AARON | | ADDRESS REDACTED | | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | | MEDFORD | MA | 02155 | |
| ARTZ, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| ARUFFO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DRIVE | | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | |
| ARUNA, OSENI MUHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | | UPPER MARLBORO | MD | 20772 | |
| ARUNDEL MARKETPLACE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | | SALT LAKE CITY | UT | 84127 | |
| ARUTYUNOV, ARSEN | | ADDRESS REDACTED | | | | | | | |
| ARUTYUNYANTS, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ARUTYUNYANTS, VILEN | | ADDRESS REDACTED | | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | | ARVADA | CO | 80001-8101 | |
| ARVANITIS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | | SCHERERVILLE | IN | 46375 | |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | | SCHAUMBURG | IL | 60194 | |
| ARVELO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ARVELO, IVAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ARVELO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| ARVELO, STEVEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | | BOCA RATON | FL | 33434 | |
| ARVIDSON, CARL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ARVIDSON, EMILY | | ADDRESS REDACTED | | | | | | | |
| ARVIDSON, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | | ARVIN | CA | 93203 | |
| ARVIN, MEG E | | ADDRESS REDACTED | | | | | | | |
| ARVISO, ROBERT LEROY | | ADDRESS REDACTED | | | | | | | |
| ARVISO, SARAH NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ARVIZO, ERNIE LOPEZ | | ADDRESS REDACTED | | | | | | | |
| ARVIZU ROBERT V | | 6520 NORTH MIDVIEW RD | | | | RICHMOND | VA | 23231 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARVIZU, FEDERICO | | ADDRESS REDACTED | | | | | | | |
| ARVIZU, LORENZO | | ADDRESS REDACTED | | | | | | | |
| ARVNIVAR, JESSE | | | | | | TOLLESON | AZ | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | | NORMAN | OK | 73071 | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | | RICHMOND | VA | 23231 | |
| ARYEH, SYLVIA K | | ADDRESS REDACTED | | | | | | | |
| ARZANOVA, EVELINA | | ADDRESS REDACTED | | | | | | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | | COMPTON | CA | 90221-8720 | |
| ARZATE, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY ROAD | | | | CLEVELAND | OH | 44128 | |
| ARZENO, JULIO MOISE | | ADDRESS REDACTED | | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK ROAD | | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | | FRESNO | CA | 93722 | |
| ARZT, ADAM | | ADDRESS REDACTED | | | | | | | |
| ARZU, NATALY EUGENIA | | ADDRESS REDACTED | | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | | ROSENBERG | TX | 77471 | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | | SOUTH BEND | IN | 466240691 | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | | SURREY L0 | | KT3 6QP | |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-2223 | |
| ASAD, DANY | | ADDRESS REDACTED | | | | | | | |
| ASAD, MOHAMMED | | 4241 E WINGED FOOT PL | | | | CHANDLER | AZ | 85249 | |
| ASAFF, ERIC CASE | | ADDRESS REDACTED | | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | ADDRESS REDACTED | | | | | | | |
| ASALATI, HAFIZ | | ADDRESS REDACTED | | | | | | | |
| ASAM, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ASAMI, DYLLON A | | ADDRESS REDACTED | | | | | | | |
| ASANARONG, HERB | | ADDRESS REDACTED | | | | | | | |
| ASANI, RUZHDI | | ADDRESS REDACTED | | | | | | | |
| ASANOSKI, MUAMET | | ADDRESS REDACTED | | | | | | | |
| ASANTE CARMINE | CARMINE ASANTE | 6464 WINGATE ST | | | | ALEXANDRIA | VA | 22312-1643 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | | MEDFORD | OR | 975048389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | | MEDFORD | OR | 97504 | |
| ASANTE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| ASANTE, PAPA | | ADDRESS REDACTED | | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DRIVE | | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | | WACO | TX | 767020367 | |
| ASAP SIGN CO | | 2400 SILVER STAR ROAD | | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | | CHICAGO | IL | 606945414 | |
| ASARE WASSOW, ALEXANDER K M | | ADDRESS REDACTED | | | | | | | |
| ASARE WASSOW, KENNETH K | | ADDRESS REDACTED | | | | | | | |
| ASARE, ERNEST A | | ADDRESS REDACTED | | | | | | | |
| ASARE, GLORIA | | ADDRESS REDACTED | | | | | | | |
| ASARIDIS, THEODORE | | ADDRESS REDACTED | | | | | | | |
| ASATOURIAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASBEL, ERIN LEAH | | ADDRESS REDACTED | | | | | | | |
| ASBELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ASBELL, JAVONDA L | | ADDRESS REDACTED | | | | | | | |
| ASBELL, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ASBERRY, WILLIE JAMES | | ADDRESS REDACTED | | | | | | | |
| ASBILL, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | | PORTSMOUTH | VA | 23701 | |
| ASBURY PARK PRESS | | 3601 HIGHWAY 66 | | | | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | | BUFFALO | NY | 14240-5151 | |
| ASBURY, BRAD | | ADDRESS REDACTED | | | | | | | |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | | JONESBORO | GA | 30236 | |
| ASBURY, JASMINE KORNIESHA | | ADDRESS REDACTED | | | | | | | |
| ASBY, L | | 4747 S 207TH RD | | | | HALF WAY | MO | 65663-9277 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | ADDRESS REDACTED | | | | | | | |
| ASCANI, JOE | | 28 STERLING ST | | | | BEACON | NY | 12508-1440 | |
| ASCENCIO, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| ASCENCIO, ERICA | | ADDRESS REDACTED | | | | | | | |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | | BRADENTON | FL | 34203-7763 | |
| ASCENCIO, VALERIE | | ADDRESS REDACTED | | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | | GONZALES | LA | 70707-1718 | |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | | CHINA 518103 | | | CHINA |
| ASCHBACHER, HEIDI ANNE | | ADDRESS REDACTED | | | | | | | |
| ASCHENBRENNER, IAN | | ADDRESS REDACTED | | | | | | | |
| ASCHENBRENNER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| ASCHENBRENNER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | | PITTSBURGH | PA | 15207-0000 | |
| ASCHLIMAN, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| ASCHLIMAN, KEVIN DALE | | ADDRESS REDACTED | | | | | | | |
| ASCHLIMAN, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ASCOLI, DONALD F | | ADDRESS REDACTED | | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | | SHELTON | CT | 064840895 | |
| ASEL, ROGER | | ADDRESS REDACTED | | | | | | | |
| ASELTINE, MARK | | ADDRESS REDACTED | | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ASENCIO, ESMERALDA ANA | | ADDRESS REDACTED | | | | | | | |
| ASENCIO, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ASENCIO, PHILIP E | | ADDRESS REDACTED | | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCION, A | | 2700 E 20TH ST | | | | MISSION | TX | 78572-3341 | |
| ASERI, FATMA | | 826 WILLARD ST | | | | QUINCY | MA | 02169-7466 | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | | QUINCY | MA | 2169 | |
| ASEWE, DAN | | ADDRESS REDACTED | | | | | | | |
| ASFELD, CURTIS JEROME | | ADDRESS REDACTED | | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | | AURORA | IL | 60507-2035 | |
| ASGARKHANI, MARYAM | | 26861 COLD SPRING | | | | CALABASAS | CA | 91301 | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | | LEVITTOWN | PA | 19058 | |
| ASH, CHARLES ELWOOD | | ADDRESS REDACTED | | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| ASH, DILLON JACOB | | ADDRESS REDACTED | | | | | | | |
| ASH, DYLAN JOHN | | ADDRESS REDACTED | | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| ASH, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| ASH, JONATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | | SPRING | TX | 77379-0000 | |
| ASH, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 | |
| ASH, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| ASH, SCOTT D | | 10284 BRICKERTON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| ASH, SHELBY LYNN | | ADDRESS REDACTED | | | | | | | |
| ASH, STEFEN ALON | | ADDRESS REDACTED | | | | | | | |
| ASH, WALTER KEITH | | ADDRESS REDACTED | | | | | | | |
| ASHA CASTLEY BUPP | | 5 HADLEY ST | | | | BELLOWS FALLS | VT | 05101 | |
| ASHAW, JUSTIN JAMAL | | ADDRESS REDACTED | | | | | | | |
| ASHBAUGH, COLIN E | | ADDRESS REDACTED | | | | | | | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | | GRAND RAPIDS | MI | 49504-5261 | |
| ASHBAUGH, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| ASHBRIDGE, GLORIA MISSIE | | ADDRESS REDACTED | | | | | | | |
| ASHBROOK, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| ASHBROOK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ASHBURN, STEPHEN TY | | ADDRESS REDACTED | | | | | | | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN ROAD | | | | AUSTINTOWN | OH | 44515 | |
| ASHBY III, RAYMOND LEE | | ADDRESS REDACTED | | | | | | | |
| ASHBY JR , MARK HUGO | | ADDRESS REDACTED | | | | | | | |
| ASHBY, ADAM AARON | | ADDRESS REDACTED | | | | | | | |
| ASHBY, ALAN KENT | | ADDRESS REDACTED | | | | | | | |
| ASHBY, ANDREW ALAN | | ADDRESS REDACTED | | | | | | | |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | | RALEIGH | NC | 27606-4476 | |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | | BRONX | NY | 10462-7726 | |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | | ALEXANDRIA | VA | 22306 | |
| ASHBY, BRUCE N | | 269 WESTVILLE RD | | | | MARYDEL | DE | 19964-1800 | |
| ASHBY, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ASHBY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| ASHBY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ASHBY, JOAN THERESA | | ADDRESS REDACTED | | | | | | | |
| ASHBY, JOHN D | | ADDRESS REDACTED | | | | | | | |
| ASHBY, KYLE | | 2011 CASCADE RD | | | | WHEATON | MD | 20902 | |
| ASHBY, MARK | | ADDRESS REDACTED | | | | | | | |
| ASHBY, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| ASHBY, RICHARD NA | | ADDRESS REDACTED | | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | | HAZEL GREEN | AL | 35750 | |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | | SAINT PETERSBURG | FL | 33701-5324 | |
| ASHBY, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| ASHCOM, JASON KURTIS | | ADDRESS REDACTED | | | | | | | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | | BALTIMORE | MD | 21234 | |
| ASHCRAFT, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| ASHCRAFT, DEANNA BROOKE | | ADDRESS REDACTED | | | | | | | |
| ASHCRAFT, JACLYN | | ADDRESS REDACTED | | | | | | | |
| ASHCRAFT, KYRA MAREE | | ADDRESS REDACTED | | | | | | | |
| ASHCROFT, LANE | | 10120 ARROWHEAD DR | | | | JACKSONVILLE | FL | 32257-0000 | |
| ASHCROFT, SIMON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | | TODD | NC | 28684 | |
| ASHE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ASHE, COURTNEY ALICIA | | ADDRESS REDACTED | | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHE, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| ASHE, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ASHE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | ADDRESS REDACTED | | | | | | | |
| ASHENBAUGH, FRANK AARON | | ADDRESS REDACTED | | | | | | | |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | | ROWLEY | MA | 01969-1703 | |
| ASHENDORF, STACEY LEE | | ADDRESS REDACTED | | | | | | | |
| ASHENFELTER, ALYSSA RENAE | | ADDRESS REDACTED | | | | | | | |
| ASHENHART, AUBREY KYLE | | ADDRESS REDACTED | | | | | | | |
| ASHER, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| ASHER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ASHER, ALLISON LEA | | ADDRESS REDACTED | | | | | | | |
| ASHER, CLINTON ELDEN | | ADDRESS REDACTED | | | | | | | |
| ASHER, GREGORY T | | ADDRESS REDACTED | | | | | | | |
| ASHER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| ASHFAQ, MUJAHED | | ADDRESS REDACTED | | | | | | | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | | ATLANTA | GA | 30345 | |
| ASHFORD, CORY M | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | | MESQUITE | TX | 75150-3118 | |
| ASHFORD, JULIAN | | 731 N IDAHO ST | | | | SAN MATEO | CA | 94401 | |
| ASHFORD, JULIAN DEAN | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, LUGENIA E | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, MARKELL M | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, PERRY L | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | | ABILENE | TX | 79603-0000 | |
| ASHFORD, PRENTICE COURTLAND | | ADDRESS REDACTED | | | | | | | |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | | TARPON SPRINGS | FL | 34639 | |
| ASHFORD, WESLEY J | | ADDRESS REDACTED | | | | | | | |
| ASHIAH BHATT | | 57 NEWCASTLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ASHIN, SAMPSON | | ADDRESS REDACTED | | | | | | | |
| ASHIR, AWEIS ABDI | | ADDRESS REDACTED | | | | | | | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| ASHISH, JOHN K | | ADDRESS REDACTED | | | | | | | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | | LA JOLLA | CA | 92037-2624 | |
| ASHKENAZY ACQUISITION CORP | ATTN JOEL SUSKIN | 433 5TH AVE | | | | NEW YORK | NY | 10016 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | | ASHLAND | KY | 41105 | |
| ASHLAND TIMES GAZETTE | | 40 E SECOND STREET | | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55437 | |
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | | MANCHESTER | NH | 03104 | |
| ASHLEIGH GREENE | | 8924 S EGGLESTON | | | | CHICAGO | IL | 60620 | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | | CARBONDALE | IL | 62901 | |
| ASHLEY FURNITURE INDUSTRIES INC | EULER HERMES ACI | AGENT OF ASHLEY FURNITURE INDUSTRIES INC | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | | BRENTWOOD | TN | 37027 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE SUITE 501 | | | | CARBONDALE | IL | 62901 | |
| ASHLEY ISAAC | | 617 S 76TH ST | | | | BIRMINGHAM | AL | 35206 | |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | | CICERO | IN | 46034-9632 | |
| ASHLEY, ANDRE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | | GEORGETOWN | KY | 40324 | |
| ASHLEY, BRENT | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, BRITANY SHANTEL | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, C J | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, CALEB GRANT | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, CHRISTOPHER RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, DANNY N | | 40 GENTRY CT | | | | CEDARTOWN | GA | 30125 | |
| ASHLEY, ELIAS COLE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, ERIC KEITH | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, JODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, KAREN ELAINE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, KATE CAROLYN | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, LEWIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | | QUINCY | MA | 02169 | |
| ASHLEY, NEOKA KELWONA | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, OMAR MALIKE | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| ASHLEY, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, SHADE ALISSA | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, STYCE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | | RICHMOND | VA | 23235 | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | | MARTINSVILLE | VA | 24112 | |
| ASHLINE, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | | SUGARLAND | TX | 77478 | |
| ASHLINE, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | | GILBERT | AZ | 85233 | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | | ROCK HILL | SC | 29732 | |
| ASHMEADE, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| ASHMON, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| ASHMORE, ANGELO TARELL | | ADDRESS REDACTED | | | | | | | |
| ASHMORE, JEFFERY DAVID | | ADDRESS REDACTED | | | | | | | |
| ASHMORE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | | TULSA | OK | 74133 | |
| ASHMUN, MARC G | | ADDRESS REDACTED | | | | | | | |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | | KANSAS CITY | MO | 64118-0000 | |
| ASHPAUGH, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| ASHPOLE, DANIELLE ARYA | | ADDRESS REDACTED | | | | | | | |
| ASHRAE | | 1791 TULLIE CIR NE | | | | ATLANTA | GA | 30329 | |
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | | ATLANTA | GA | 30329 | |
| ASHRAF, GULNAWAZ | | ADDRESS REDACTED | | | | | | | |
| ASHRAF, SYED SHAHIR | | ADDRESS REDACTED | | | | | | | |
| ASHRAF, TALHA J | | ADDRESS REDACTED | | | | | | | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| ASHTON, ALEXIA ODETTE | | ADDRESS REDACTED | | | | | | | |
| ASHTON, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | | |
| ASHTON, LATEASHA QUATORA | | ADDRESS REDACTED | | | | | | | |
| ASHTON, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | | PHILADELPHIA | PA | 19150-1702 | |
| ASHURST, DAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ASHWAUBENON WATER & SEWER | | 2155 HOLMGREN WY | | | | GREEN BAY | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | | GREEN BAY | WI | 54305-0187 | |
| ASHWAUBENON WATER & SEWER UTILITY | ASHWAUBENON WATER & SEWER | 2155 HOLMGREN WY | | | | GREEN BAY | WI | 54304 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | | AUSTIN | TX | 78741 | |
| ASHWORTH, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| ASHWORTH, GARY A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHWORTH, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | | SALT LAKE CITY | UT | 84115 | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | | SAN DIEGO | CA | 92111 | |
| ASIA, FAVYAN | | ADDRESS REDACTED | | | | | | | |
| ASIAMAH, KWAME A | | ADDRESS REDACTED | | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | | ST PAUL | MN | 55111-0932 | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | | TUSTIN | CA | 92780 | |
| ASIEDU, WILLIAM KWAKU | | ADDRESS REDACTED | | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | | WEST MID L0 | | WS1 4AF | |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | | SPRINGFIELD | VA | 22150 | |
| ASIF, ARIF A | | ADDRESS REDACTED | | | | | | | |
| ASIF, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | ADDRESS REDACTED | | | | | | | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | | GERMANTOWN | MD | 20876 | |
| ASIMAH, JAMES BRIGHT | | ADDRESS REDACTED | | | | | | | |
| ASINGER, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| ASIP, COLIN M | | ADDRESS REDACTED | | | | | | | |
| ASIS | | 1625 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | PO BOX 79073 | | | | BALTIMORE | MD | 21279-0073 | |
| ASKAM, CLARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| ASKARI, OMEED | | ADDRESS REDACTED | | | | | | | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKARI, SIAVOSH | | ADDRESS REDACTED | | | | | | | |
| ASKARI, TALHA SYED | | ADDRESS REDACTED | | | | | | | |
| ASKARISOBI, HAMID | | ADDRESS REDACTED | | | | | | | |
| ASKELAND, BRANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| ASKELAND, MICHAEL ALF | | ADDRESS REDACTED | | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | | CARTERSVILLE | GA | 30120 | |
| ASKEW, ALEX | | ADDRESS REDACTED | | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ASKEW, DONALD | | ADDRESS REDACTED | | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | | TEMPE | AZ | 85251-0000 | |
| ASKEW, FLOYD CURTISS | | ADDRESS REDACTED | | | | | | | |
| ASKEW, JADE RASHARDE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, KENYATTA LENISE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, MEAGAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, NATASHA SHERRELL | | ADDRESS REDACTED | | | | | | | |
| ASKEW, NATASHA SHERRELL | | ADDRESS REDACTED | | | | | | | |
| ASKEW, SHAELLA MARIE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, SHANITA C | | ADDRESS REDACTED | | | | | | | |
| ASKEW, STANFORD LEE | | ADDRESS REDACTED | | | | | | | |
| ASKEW, TENEIKA LATISHA | | ADDRESS REDACTED | | | | | | | |
| ASKEW, TONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| ASKEW, XAVIER QUINTIN | | ADDRESS REDACTED | | | | | | | |
| ASKEWIII, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | ADDRESS REDACTED | | | | | | | |
| ASKIA, RAHEEM SALIH | | ADDRESS REDACTED | | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4450 | |
| ASKINS, KRISTIN LOUISE | | ADDRESS REDACTED | | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | | WOOD DALE | IL | 60191 | |
| ASLAM, ADEEL | | ADDRESS REDACTED | | | | | | | |
| ASLAM, ARSHAD | | ADDRESS REDACTED | | | | | | | |
| ASLAM, MOHAMMED | | 4225 HAMPTON ST APT 705 | | | | ELMHURST | NV | 11373-2541 | |
| ASLAMI, BASHIR | | ADDRESS REDACTED | | | | | | | |
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT  7 | | | CINCINNATI | OH | 45215 | |
| ASLANYAN, AVO | | ADDRESS REDACTED | | | | | | | |
| ASLANYAN, SONA | | ADDRESS REDACTED | | | | | | | |
| ASLETT, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ASLINGER, CHARLES | | 216 PORTWOOD RD | | | | CLINTON | TN | 37716-4302 | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVENUE | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | | OAK LAWN | IL | 60453 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | | NOVELTY | OH | 44072-9901 | |
| ASM/DPMA | | 1407 CUMMINGS DRIVE | | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | |
| ASMAR, KATRINA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ASMODEO, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ASMUNDSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ASMUS, SHANE DAVID | | ADDRESS REDACTED | | | | | | | |
| ASMUSSEN, LARRY G | | 8396 E RIVER RD | | | | COON RAPIDS | MN | 55433 | |
| ASOKAN, ARJUN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 620 WARWICK AVE | | | | WARWICK | RI | 02888-2632 | |
| ASP TECHNOLOGY | | PO BOX 5488 | | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | | BLOOMINGTON | MN | 55437 | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | | GIG HARBOR | WA | 98332 | |
| ASPELL, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | | FREDERICK | MD | 21705-0990 | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | | FREDERICK | MD | 217010989 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | | BALTIMORE | MD | 21264-4829 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | | NEW MILFORD | CT | 06776 | |
| ASPHALL, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | | MARION | IL | 62959 | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | | OMAHA | NE | 68124 | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | | TAMPA | FL | 33619 | |
| ASPINALL, BRIANNE | | ADDRESS REDACTED | | | | | | | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | | POWHATAN | VA | 23139 | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPITIA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ASPLEAF, JAMES M | | ADDRESS REDACTED | | | | | | | |
| ASPLUND, ASENCION GREGORY | | ADDRESS REDACTED | | | | | | | |
| ASPRILLA, LIONEL | | ADDRESS REDACTED | | | | | | | |
| ASRAR, ADAM TANVEER | | ADDRESS REDACTED | | | | | | | |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | | BRIGHTON | MA | 02135 | |
| ASRIYAN, EMIL M | | ADDRESS REDACTED | | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | | ANAHEIM | CA | 92804 | |
| ASSADI, ALI | | ADDRESS REDACTED | | | | | | | |
| ASSAID, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | | NAPERVILLE | IL | 60564-5922 | |
| ASSAREH, SHAYA | | ADDRESS REDACTED | | | | | | | |
| ASSASSA, FATIN | | ADDRESS REDACTED | | | | | | | |
| ASSAYAG, JEAN CLAUDE JULES | | ADDRESS REDACTED | | | | | | | |
| ASSEFA, YONNATHAN | | ADDRESS REDACTED | | | | | | | |
| ASSELIN, ANDREW DEAN | | ADDRESS REDACTED | | | | | | | |
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | | DEFUNIAK SPRINGS | FL | 32433-0000 | |
| ASSELSTINE, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| ASSELTA, THOMAS | | ADDRESS REDACTED | | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | | SACRAMENTO | CA | 95814 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | | ATLANTA | GA | 30334-8412 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | | JOLIET | IL | 60432 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY CORP | | 150 STATE STREET | | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | | MORRISVILLE | NC | 27502 | |
| ASSET SECURITY & PROTECTION | | 1725 B MADISON AVENUE | SUITE 628 | | | MEMPHIS | TN | 68104 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97215 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | | BRANDON | FL | 33509 | |
| ASSIA, PAULINE | | ADDRESS REDACTED | | | | | | | |
| ASSIA, SARA | | ADDRESS REDACTED | | | | | | | |
| ASSIBEY, JEFFREY OSEI | | ADDRESS REDACTED | | | | | | | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSILY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ASSINK, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | | FORT MYERS | FL | 33908 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN STREET | | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | | CHICAGO | IL | 606044196 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | | LANDING | NJ | 07850 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVENUE | | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | 1613 S DAWES ST | | | | KENNEWICK | WA | 99338 | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | | MILWAUKEE | WI | 532370750 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | | MATTHEWS | NC | 28106 | |
| ASSOCIATED BUILDERS OF FRESNO | | 3249 CONGRESSIONAL CIR | | | | FAIRFIELD | CA | 94534-7869 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 841890750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA STREET | | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | | WICHITA FALLS | TX | 76309 | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE ROAD | | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | | DALLAS | TX | 75220 | |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | | ROSWELL | GA | 30075 | |
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER ROAD | | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | | CITRUS HEIGHTS | CA | 956113161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY STREET | | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY STREET | | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO ROAD | SUITE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 973000519 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 97301-4030 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | | NASHVILLE | TN | 372307080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | | DETROIT | MI | 482440047 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | | MESA | AZ | 85203 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED REALTORS | | 1405 N MILES STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | | REDONDO BEACH | CA | 902775321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES IN WOMENS HEALT | | SUITE 202 | 675 W NORTH AVE | | | MELROSE PARK | IL | 60160 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G STREET | | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | | LOS ANGELES | CA | 900964039 | |
| ASSOCIATES, PELLETTIERIAND | | 991 OAK CREEK DR | | | | LOMBARD | IL | 00006-0148 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | | WASHINGTON | DC | 20038 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| ASSUDANI, ANKIT PARSHOTAM | | ADDRESS REDACTED | | | | | | | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30339 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30 339 00 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | | BALCH SPRINGS | TX | 75180 | |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | | DENVER | CO | 80222 | |
| ASSURED CREDIT | | 4726 SE 29TH | | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | | GREENVILLE | SC | 29606 | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | | LOS ANGELES | CA | 90067 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | | ATLANTA | GA | 303848406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | | LANGHORNE | PA | 19047 | |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | | CHESAPEAKE | VA | 23322 | |
| ASTACHKINE, VLADIMIR A | | ADDRESS REDACTED | | | | | | | |
| ASTACIO, CHAZ | | ADDRESS REDACTED | | | | | | | |
| ASTACIO, LUIS ALBERT | | ADDRESS REDACTED | | | | | | | |
| ASTAPHAN, ENOCH ALBERT | | ADDRESS REDACTED | | | | | | | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DRIVE | | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 1443 | | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | PO BOX 1567 | | | | MERRIFIELD | VA | 221161567 | |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | | BALTIMORE | MD | 21211-4856 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DRIVE NE | SUITE 104 | | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR ROAD | | | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | | PALMBEACH GARDEN | FL | 33410 | |
| ASTETE, MITCHELL PAUL | | ADDRESS REDACTED | | | | | | | |
| ASTI MAGNETICS | | 45 WEST BROAD STREET | | | | BERGENFIELD | NJ | 07621 | |
| ASTILERO, MALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| ASTIN, JAMES C | | ADDRESS REDACTED | | | | | | | |
| ASTLE II, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| ASTLING, JOHN R | | ADDRESS REDACTED | | | | | | | |
| ASTOCONDOR, INES K | | ADDRESS REDACTED | | | | | | | |
| ASTOL, CARLOS G | | ADDRESS REDACTED | | | | | | | |
| ASTON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ASTON, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ASTON, JESSICA CAPWELL | | ADDRESS REDACTED | | | | | | | |
| ASTON, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| ASTOR, DEREK KURT | | ADDRESS REDACTED | | | | | | | |
| ASTORGA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASTORGA, NATALIE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | | BEDFORD PARK | IL | 60638 | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | | STERLING HEIGHTS | MI | 48314 | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | | ORLANDO | FL | 32828-5222 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | | LOS ANGELES | CA | 900514637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006 | |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35810 | |
| ASTRO, JUDITH | | ADDRESS REDACTED | | | | | | | |
| ASTRON CORPORATION | | 9 AUTRY | | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | | DALLAS | TX | 75397-1708 | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | | WALLER | TX | 77484 | |
| ASTURRIZAGA, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ASUM, MICHAEL YEBOAH | | ADDRESS REDACTED | | | | | | | |
| ASUNCION, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ASUNCION, RONALD | | ADDRESS REDACTED | | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | | TAMPA | FL | 33634 | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | | TUSTIN | CA | 92780-6950 | |
| ASYMKOS, CHARLES | JONATHAN HILL  ESQ | 52 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| AT & T CAPITAL SERVICES INC | LOWENSTEIN SANDLER PC | ERIC H HORN ESQ | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | |
| AT & T CAPITAL SERVICES INC | LOWENSTEIN SANDLER PC | ERIC H HORN ESQ | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | USA |
| AT & T CAPITAL SERVICES INC | QUAGLIANO SEEGER PC | C O JULIE QUAGLIANO WESTEMEIER ESQ | 2620 P ST NW | | | WASHINGTON | DC | 20007 | |
| AT CROSS CO | | ONE ALBION RD | | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVENUE | | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | | LIVERMORE | CA | 94550 | |
| AT STAKE INC | | 275 GROVE ST STE 3 400 | | | | AUBURNDALE | MA | 02466-2293 | |
| AT STAKE INC | | BOX 83085 | | | | WOBURN | MA | 01813-3085 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | | WILMINGTON | DE | 198991223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | | PASADENA | CA | 91109-0131 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | | WINSTON SALEM | NC | 27109 | |
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | | CANTON | MI | 48187 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 14250 CLAYTON ROAD | | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | | ATLANTA | GA | 30384-0659 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | | DETROIT | MI | 48255-0830 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 100635 | MIU | | | ATLANTA | GA | 30384-0635 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 13128 | | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 198401 | | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 200013 | | | | PITTSBURG | PA | 15251-0013 | |
| AT&T | | PO BOX 22111 | | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 27 0520 | | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 5843 | | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 27 680 | | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 27 820 | | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 277019 | | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 29980 | | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 30199 | | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 30247 | | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 371302 | | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 380050 | | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | PO BOX 4399 | | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PO BOX 641138 | | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75266-0502 | |
| AT&T | | PO BOX 660324 | | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78114 | | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78314 | | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | | PHOENIX | AZ | 85062-8670 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | | AURORA | IL | 60572-8221 | |
| AT&T | | PO BOX 9001308 | | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | PO BOX 911316 | | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 945800 | | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | | |
| AT&T | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T INC | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T SERVICES INC | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T | DEBBIE LACOMB | | | | | HUNT VALLEY | MD | 21031 | |
| AT&T  AMERITECH | | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T  PACIFIC BELL | | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T  SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663-0003 | |
| AT&T AMERITECH | | PO BOX 8100 | | | | AURORA | IL | | |
| AT&T AT HOME | | PO BOX 173819 | | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 303485503 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 282430001 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | | ENGLEWOOD | CO | 80112 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | DEPT 799 | | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | PO BOX 1 | | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | PO BOX 64992 | | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | PO BOX 78404 | | | | PHOENIX | AZ | 850628404 | |
| AT&T CAPITAL SERVICES INC | VINCENT DAGOSTINO ESQ | ERIC H HORN ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 | |
| AT&T CAPITAL SERVICES, INC | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | | ATLANTA | GA | 30384-7049 | |
| AT&T CORP | | AT&T CORP | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP | AT&T ATTORNEY JAMES GRUDUS ESQ | ONE AT&T WAY RM 3A218 | | | | BEDMINSTER | NJ | 07921 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T CORP | AT&T ATTORNEY JAMES GRUDUS ESQ | 1 ATT WAY RM 3A218 | | | | BEDMINSTER | NJ | 07921 | |
| AT&T GBCS | | 1823 ELMORE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | | ATLANTA | GA | 303848375 | |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON STREET | | GUAYNABO | | PUERTO RICO | PR | 00966 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | | SAN ANTONIO | TX | 78215 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | | SACRAMENTO | CA | | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | | PITTSBURGH | PA | 152507348 | |
| AT&T SERVICES INC | ATTN JAMES GRUDUS | ONE AT&T WAY RM 3A218 | | | | BEDMINSTER | NJ | 07921 | |
| AT&T SNET | | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8100 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8110 | |
| AT&T SNET | | PO BOX 8110 AURORA IL | | | | AURORA | IL | 60507-8110 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | | ATLANTA | GA | 30384 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0502 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | | ATLANTA | GA | 303848759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | | NEW YORK | NY | 100875314 | |
| AT&T WIRELESS | | PO BOX 105773 | | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 60360 | | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 620051 | | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 628065 | | | | ORLANDO | FL | 328628065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | | ORLANDO | FL | 328628072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | | ORLANDO | FL | 328628085 | |
| AT&T WIRELESS | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 7202 | | | | SAN FRANCISCO | CA | 94120-7202 | |
| AT&T WIRELESS | | PO BOX 78248 | | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78360 | | | | PHOENIX | AZ | 850628360 | |
| AT&T WIRELESS | | PO BOX 78620 | | | | PHOENIX | AZ | 850628620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | | PHOENIX | AZ | 850628654 | |
| AT&T WIRELESS | | PO BOX 78669 | | | | PHOENIX | AZ | 85062-8669 | |
| AT&T WIRELESS | | PO BOX 78674 | | | | PHOENIX | AZ | 850628674 | |
| AT&T WIRELESS | | PO BOX 79075 | | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 99512 | | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | | OKLAHOMA CITY | OK | 713990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | | PHOENIX | AZ | 850628014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | | PHOENIX | AZ | 850628053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | | PHOENIX | AZ | 850628054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | | PHOENIX | AZ | 850628065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | | PHOENIX | AZ | 850628110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | | PHOENIX | AZ | 850628132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | | PHOENIX | AZ | 850628224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | | PHOENIX | AZ | 850628356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | | PHOENIX | AZ | 850628521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | | PHOENIX | AZ | 850628656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | | PHOENIX | AZ | 850628658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE ROAD | | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | | HOUSTON | TX | 77027-9009 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVENUE EAST | | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | | | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 1500 | | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | SUITE 301 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | | PHILADELPHIA | PA | 19101-3957 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | | SAN FRANCISCO | CA | 941207552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | | DALLAS | TX | 75248 | |
| ATA, CAMERON J | | ADDRESS REDACTED | | | | | | | |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | | SETAUKET | NY | 11733 | |
| ATAIFO, LEMMY OMO | | ADDRESS REDACTED | | | | | | | |
| ATAKORA, SEFA | | ADDRESS REDACTED | | | | | | | |
| ATALIG, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ATALLAH, ADRIEN | | ADDRESS REDACTED | | | | | | | |
| ATAMIAN, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ATAPATTU, NICHOLAS MOHANN | | ADDRESS REDACTED | | | | | | | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | | HUDSON | WI | 55378 | |
| ATARI INC | | 417 5TH AVE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | | NEW YORK | NY | 10087-6456 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| ATARI, INC | SHAWN GREEN | 417 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| ATAYAN, ALAN | | ADDRESS REDACTED | | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | ADDRESS REDACTED | | | | | | | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | | MARIETTA | GA | 30066-6299 | |
| ATC ASSOCIATES | | DEPT CH 17565 | | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 12054 | | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773640 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | | CHICAGO | IL | 60696-0268 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | | BURLINGTON | NJ | 08016 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | | SIOUX FALLS | SD | 571011148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284-8326 | |
| ATC GROUP SERVICES INC DBA ATC ASSOCIATES INC | | 600 W CUMMINGS PARK STE 5500 | | | | WOBURN | MA | 01801 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | | WORCESTER | MA | 01607 | |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| ATCHANAH, ASHVIN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | | TORONTO | ON | M5H 3B7 | CANADA |
| ATCHISON, ADAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ATCHISON, BRANT | | 801 RIVERCREST | | | | ALLEN | TX | 75002 | |
| ATCHISON, BRETT A | | ADDRESS REDACTED | | | | | | | |
| ATCHISON, MARK C | | ADDRESS REDACTED | | | | | | | |
| ATCHISON, STEVE | | ADDRESS REDACTED | | | | | | | |
| ATCHISSON, HOLLY | | 6435 REINDEIRS RD | | | | ANDREW | IL | 62707 | |
| ATCHLEY, JIMMIE DALE | | ADDRESS REDACTED | | | | | | | |
| ATCHLEY, SEAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | | MARIETTA | GA | 30067-8902 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | | STAUNTON | IL | 62088 | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | | COMMERCE | TX | 75429-3357 | |
| ATEHORTUA, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | | IRVINE | CA | 92618 | |
| ATENCIO, EMMANUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ATENCIO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ATER, JACK AARON | | ADDRESS REDACTED | | | | | | | |
| ATERNO, KRISTINE LYNNE | | ADDRESS REDACTED | | | | | | | |
| ATES, LA TAN L | | ADDRESS REDACTED | | | | | | | |
| ATHA, JOSEPH | | 2706 WEXFORD BLVD | | | | STOW | OH | 44224 | |
| ATHA, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| ATHANAS, ANDREA KAY | | ADDRESS REDACTED | | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | | FORT LAUDERDALE | FL | 33309-3851 | |
| ATHAR, ABBAS | | ADDRESS REDACTED | | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | | NASHVILLE | TN | 37228-1318 | |
| ATHENEOS, CHRISTOPHER EVANGELOS | | ADDRESS REDACTED | | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | | ATHENS | GA | 306130912 | |
| ATHENS CLARK COUNTY | | ATTN COLLECTORS OFFICE | | P O BOX 1748 | | ATHENS | GA | | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVENUE | | | | ATHENS | GA | 306031948 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVENUE | | | ATHENS | GA | 30603-1948 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATHENS CLARKE COUNTY CLERK | | 325 E  WASHINGTON ST RM 450 | | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | ATHENS CLARKE COUNTY STORMWATER UTILITY | ATTN NANCY PURSLEY | 1055 GAINES SCHOOL RD NO 110 | | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | ATTN NANCY PURSLEY | 1055 GAINES SCHOOL RD NO 110 | | | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY TAX ASSESSOR | NANCY DENSON | P O BOX 1768 | ATHENS CLARKE COUNTY COURTHOUSE | 325 E WASHINGTON ST STE250 | | ATHENS | GA | 30603 | |
| ATHENS CLARKE COUNTY, GA | | P O  BOX 1948 | | | | ATHENS | GA | 30603-1948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1010 PRINCE AVE E | | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | | ATHENS | GA | 30603 | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | | ATLANTA | GA | 30328 | |
| ATHER, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| ATHER, ZAYD | | ADDRESS REDACTED | | | | | | | |
| ATHERLEY, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | | |
| ATHERLEY, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | | NORTHFIELD | NH | 03276 | |
| ATHERTON, ERIC D | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, KERRISA J | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| ATHERTON, NICK TYLER | | ADDRESS REDACTED | | | | | | | |
| ATHEY, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| ATHEY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | | FORT COLLINS | CO | 80525 | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | | WEST PATERSON | NJ | 07424-0000 | |
| ATHILL, ANDREW LEWIS | | ADDRESS REDACTED | | | | | | | |
| ATHILL, TROY LEMAR | | ADDRESS REDACTED | | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | | THORNHILL | ON | L377N6 | CANADA |
| ATIENZA, PAUL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ATIENZA, RICARDO D | | ADDRESS REDACTED | | | | | | | |
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATIKIAN, BEDROS PETER | | ADDRESS REDACTED | | | | | | | |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATILANO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ATILANO, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ATILANO, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| ATILES, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| ATILES, LUIS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| ATILIO, RIVERA | | 5523 DRYAD | | | | HOUSTON | TX | 77035-4329 | |
| ATIMUA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ATIQUL, ATIQ | | 7528 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| ATIWETHIN, KARAN | | ADDRESS REDACTED | | | | | | | |
| ATIYEH, ANIS ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| ATKIN, GAVIN LENZI | | ADDRESS REDACTED | | | | | | | |
| ATKIN, TRISHA | | ADDRESS REDACTED | | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | | POPLAR GROVE | IL | 61065 | |
| ATKINS, AKKIM SAFFE | | ADDRESS REDACTED | | | | | | | |
| ATKINS, ALJAWANA B | | ADDRESS REDACTED | | | | | | | |
| ATKINS, ASA DIXON | | ADDRESS REDACTED | | | | | | | |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | | TAMPA | FL | 33618-1538 | |
| ATKINS, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ATKINS, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | OH | 43209 | |
| ATKINS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| ATKINS, CLAUDETTE D | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DAVID KYLE | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DICK R | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DONALD BLAKE | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DONALD J | | ADDRESS REDACTED | | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, GARY L | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JAMES WELDON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINS, JASON | | 46 MIDDLEBURY LN | | | | IRVINE | CA | 92620-0213 | |
| ATKINS, JASON M | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | | SYRACUSE | NY | 13204-0000 | |
| ATKINS, JENNIE CHERI | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JERMAINE DONEIL | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JERRY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JESSICA QUANTA | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JON PATRICK | | ADDRESS REDACTED | | | | | | | |
| ATKINS, JOY LETITIA | | ADDRESS REDACTED | | | | | | | |
| ATKINS, KEIRA LASHONTE | | ADDRESS REDACTED | | | | | | | |
| ATKINS, KYLE | | ADDRESS REDACTED | | | | | | | |
| ATKINS, KYLE | | 2209 PLUM LN | | | | ARLINGTON | TX | 76010-0000 | |
| ATKINS, LAUREN | | 9521 ASHLEYVILLE TURN | | | | MIDLOTHIAN | VA | 23112-1690 | |
| ATKINS, LAUREN T | | ADDRESS REDACTED | | | | | | | |
| ATKINS, LINDSEY B | | ADDRESS REDACTED | | | | | | | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | | GOODYEAR | AZ | 85338 | |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | | BENSALEM | PA | 19020 | |
| ATKINS, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| ATKINS, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | | |
| ATKINS, PEGGY | | PO BOX 250 | | | | MANQUIN | VA | 23106 | |
| ATKINS, RENALDO NEHEMIAH | | ADDRESS REDACTED | | | | | | | |
| ATKINS, RYAN | | ADDRESS REDACTED | | | | | | | |
| ATKINS, SAVANNAH N | | ADDRESS REDACTED | | | | | | | |
| ATKINS, SHIRLEY | | 155 LA SOLIS DR | | | | ROCHESTER | NY | 14626 | |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | | WELLINGTON | FL | 33414-0000 | |
| ATKINS, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| ATKINS, TODD | | ADDRESS REDACTED | | | | | | | |
| ATKINS, TODD | | 26 WILDES RD | | | | CHELMSFORD | MA | 01824 | |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | VA | 43209 | |
| ATKINS, TRACI Y | | ADDRESS REDACTED | | | | | | | |
| ATKINS, TREVOR | | 487 CARLTON AVE | | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | | GLENDALE | CA | 91203-4725 | |
| ATKINSON JR , STEVEN DAVIS | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ASHLEY T | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, BRADLEY A | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, CARA ANN | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, CHRISTINA MICHA | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | | MEDFORD | OR | 97501-0000 | |
| ATKINSON, COLIN STUART | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, DAVID C | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | | ROANOKE | VA | 24012-6563 | |
| ATKINSON, DULANI | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | | BALTO | MD | 21216 | |
| ATKINSON, ERNEST | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ATKINSON, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JARED DALE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JEFF T | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JEFFREY | | 413 UNION AVE | | | | MOUNT VERNON | NY | 10550 | |
| ATKINSON, JERROD MITCHEL | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JERROD MITCHEL | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, JOSIMAR RAMONE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, KEIA | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, LATESHA KEAIRA | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | | ROMULUS | MI | 48174-3202 | |
| ATKINSON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, NEIL ALAN | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, QUINCY F | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, RAYFIELD DENNARD | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ROBERT VIRGIL | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, ROBERT WADE | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, SHAUNTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, SHAWNA LEIGH | | ADDRESS REDACTED | | | | | | | |
| ATKINSON, TERRY SHAVON | | ADDRESS REDACTED | | | | | | | |
| ATKINSON,JR, STEVEN | | 1490 MARTIN ST | | | | MADISON | WI | 53713 | |
| ATKISON, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| ATKISON, EMILY MARIE | | ADDRESS REDACTED | | | | | | | |
| ATKISON, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | | ATLANTA | GA | 31131 | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DRIVE | | | | ATLANTA | GA | 30328 | |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | 755 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | | ATLANTA | GA | 303024064 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | | MARIETTA | GA | 30064 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE STREET | | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | | ATLANTA | GA | 303011740 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | | ATLANTA | GA | 303090000 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | | ATLANTA | GA | 30303 | |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | | ATLANTA | GA | 31145 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | | CANTON | GA | 30115 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | | AUSTELL | GA | 30001-083 | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | | AUSTELL | GA | 30001083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | | ATLANTA | GA | 30301 | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA GAS CHATTANOOGA GAS | | 150 W MAIN ST STE 1510 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS CHATTANOOGA GAS | | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS CHATTANOOGA GAS | ATLANTA GAS CHATTANOOGA GAS | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | | 150 W MAIN ST STE 1510 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS ELIZABETHTOWN GAS | ATLANTA GAS ELIZABETHTOWN GAS | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | | 150 W MAIN ST STE 1510 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS FLORIDA CITY GAS | ATLANTA GAS FLORIDA CITY GAS | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | | 150 W MAIN ST STE 1510 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS GEORGIA NATURAL GAS | ATLANTA GAS GEORGIA NATURAL GAS | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | | 150 W MAIN ST STE 1510 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA GAS VIRGINIA NATURAL GAS | ATLANTA GAS VIRGINIA NATURAL GAS | 600 GRANBY ST RM 400 | | | | NORFOLK | VA | 23510 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL ROAD | | | | DULUTH | GA | 30136 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTA METRO SPEECH CENTER | | 455 GRAYSON HWY STE 111 | | | | LAWRENCEVILLE | GA | 30046 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | | HAMPTON | GA | 30228 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | | RICHMOND | VA | 23230 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | | ATLANTA | GA | 30303 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | | ATLANTA | GA | 30348 | |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | | ATLANTA | GA | 30341 | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | | CANTON | GA | 30114 | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | | DORAVILLE | GA | 30340 | |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 303081807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | | ATLANTA | GA | 31193-0847 | |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | | MARIETTA | GA | 30067-4067 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | | MARIETTA | GA | 300674067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVENUE NW | | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVENUE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | | LILBURN | GA | 30047 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75320-0253 | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | | ATLANTA | GA | 303980365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DRIVE | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | 55 TRINITY AVENUE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | CITY HALL S | | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30374-0560 | |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | | ATLANTA | GA | 31193-1695 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 31193 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | | RIVIERA BEACH | FL | 33404 | |
| ATLANTIC AIR INC | | 409 CENTER STREET | | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | | CHARLESTON | SC | 29418 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | | NEW YORK | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | | NEW YORK | NY | 10087 | |
| ATLANTIC CITY ELECTRIC | PEPCO HOLDINGS INC | 5 COLLINS DR STE 2133 | | | | CARNEYS POINT | NJ | 08069 | |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | | BOYNTON BEACH | FL | 33425 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH STREET NE | | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | | RICHMOND | VA | 232300807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC EQUIPMENT & LEASING | | 108 NEWBURYPORT TPKE | | | | NEWBURY | MA | 01951-1606 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | 12801 BUSCH PL | | | | ATLANTA | GA | 303840491 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | | RICHMOND | VA | 23230 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | | CHICAGO | IL | 606730851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 83291 | | | | WOBURN | MA | 01813-3291 | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DRIVE | SUITE 309 | | | DURHAM | NC | 277134411 | |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | | DURHAM | NC | 277134411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | | TAMPA | FL | 33634 | |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL ROAD | SUITE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | | TAMPA | FL | 336880212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DRIVE | | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH STREET | | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | | BUFORD | GA | 30518 | |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 3197 | | | | PEACHTREE CTY | GA | 30269 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVENUE | | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | | KEYPORT | NJ | 07735 | |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | | ATLANTA | GA | 30341 | |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | | BRANDYWINE | MD | 20613 | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DRIVE | | | | SOUTHFIELD | MI | 48075 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | | PUEBLO WEST | CO | 81007 | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE ROAD | | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | | DECATUR | IL | 62521 | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | | HOLLYWOOD | FL | 33022-0600 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOTER | | PO BOX 35451 | | | | RICHMOND | VA | 23235 | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK STREET | | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | | CONCORD | NC | 28025-7746 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| ATLAS, ANTHONY K | | ADDRESS REDACTED | | | | | | | |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | | MORENO VALLEY | CA | 92557 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | | GAINESVILLE | GA | 30501 | |
| ATMAR, SAMIM | | ADDRESS REDACTED | | | | | | | |
| ATMAR, YAMA | | ADDRESS REDACTED | | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | | ORLANDO | FL | 32831-2515 | |
| ATMOS ENERGY | | PO BOX 10574 | | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 10599 | | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 37360 | | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 530594 | | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 650201 | | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | | DALLAS | TX | 75265-0206 | |
| ATMOS ENERGY | | PO BOX 650708 | | | | DALLAS | TX | 752650708 | |
| ATMOS ENERGY | | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY CO KS DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY KENTUCKY DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | | DALLAS | TX | 75266-0067 | |
| ATMOS ENERGY LOUISIANA DIVISION 25 A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY MID STATES DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY MID TEX DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY TEXAS DIVISION A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | ATMOS ENERGY CORPORATION | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATNIP, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ATNIP, JOEL | | 243 COLLIER RD | | | | CLARKSVILLE | TN | 37042 | |
| ATNM CORP | | 130 WOODSIDE AVE | | | | BRIARCLIFF MANOR | NY | 10510 | |
| ATOIGUE, PHILLIP TENORIO | | ADDRESS REDACTED | | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | | CARDIFF | CA | 92007 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | | KENNEWICK | WA | 99336 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| ATONDO, ERICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |
| ATOUT, FIRAS FATHI | | ADDRESS REDACTED | | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | | OAKLAND | CA | 94610 | |
| ATRAKCHI, ALIA F | | ADDRESS REDACTED | | | | | | | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| ATS | | 1841 S THELMA AVE | | | | SPRINGFIELD | MO | 65807-2480 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | | SEATTLE | WA | 981245985 | |
| ATTAH, CAMILE MARIE | | ADDRESS REDACTED | | | | | | | |
| ATTALLA, SEAN | | ADDRESS REDACTED | | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTANASIO, NICKOLAS I | | ADDRESS REDACTED | | | | | | | |
| ATTAPATTU, JEEVAKE | | ADDRESS REDACTED | | | | | | | |
| ATTAR, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ATTARD, CARLA | | ADDRESS REDACTED | | | | | | | |
| ATTARD, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| ATTARD, MICHAEL LEO | | ADDRESS REDACTED | | | | | | | |
| ATTARD, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | | OREM | UT | 84097 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| ATTEBERRY, BRANDON FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ATTEBERRY, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| ATTEBERRY, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTERBERRY, CHARLES EARL | | ADDRESS REDACTED | | | | | | | |
| ATTERBERRY, CHAUNCEY | | ADDRESS REDACTED | | | | | | | |
| ATTERSON, DEREK HALEY | | ADDRESS REDACTED | | | | | | | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVENUE | | | | PORTLAND | ME | 04103 | |
| ATTI, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| ATTIA, RAMSEY | | ADDRESS REDACTED | | | | | | | |
| ATTIANESE, NICHOLAS JOE | | ADDRESS REDACTED | | | | | | | |
| ATTIEH, AHMMAD | | ADDRESS REDACTED | | | | | | | |
| ATTIEH, SAMMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| ATTILIO, PATRICK GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | | ATTLEBORO | MA | 02703 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | | BOSTON | MA | 022414095 | |
| ATTLES, MARCUS | | ADDRESS REDACTED | | | | | | | |
| ATTMORE, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| ATTMORE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| ATTN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | | IRVING | TX | 75015-2288 | |
| ATTN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | | TAVARES | FL | 32778-0327 | |
| ATTN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | | WACO | TX | 76703-0406 | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | | AUBURN | CA | 95604-7790 | |
| ATTN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | | ST LOUIS | MO | 63105-0291 | |
| ATTN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | | SAN ANGELO | TX | 76902-3307 | |
| ATTN PAUL K CAMPSEN ESQ | C O KAUFMAN & CANOLES | 150 WEST MAIN ST 23510 | | | | NORFOLK | VA | 23514 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | | EL PASO | TX | 79901 | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76101-0014 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | | LUFKIN | TX | 75902 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST 21ST FL | | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF THE | | PO BOX 909 | | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | | TUCSON | AZ | 85701-1367 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | | TUCSON | AZ | 85701-1367 | |
| ATTORNEY SALLY J BUEMI | | 270 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 | |
| ATTRELL, WENDY LEE | | ADDRESS REDACTED | | | | | | | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | | BALTIMORE | MD | 212970465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | | GAITHERSBURG | MD | 20877 | |
| ATTUA AFARI, EDWARD YAW | | ADDRESS REDACTED | | | | | | | |
| ATTUCKS, AUSTIN DECHAUNCE | | ADDRESS REDACTED | | | | | | | |
| ATTWOOD, RACHAEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | | FORT MOHAVE | AZ | 86426 | |
| ATTZS, JAMEELA EBIAH | | ADDRESS REDACTED | | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | | SAN JOSE | CA | 95132-0000 | |
| ATUR, HARNICK SINGH | | ADDRESS REDACTED | | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | | MAITLAND | FL | 32751 | |
| ATWA, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWAL, RONALD KISHAN | | ADDRESS REDACTED | | | | | | | |
| ATWATER, ANDRE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | | MARIETTA | GA | 30067-5800 | |
| ATWELL, DONALD PATRICK | | ADDRESS REDACTED | | | | | | | |
| ATWELL, JAMES D | | ADDRESS REDACTED | | | | | | | |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | ADDRESS REDACTED | | | | | | | |
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-2629 | |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | | ORLANDO | FL | 32839-0000 | |
| ATWELL, NICKOLAS ROSS | | ADDRESS REDACTED | | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 149 WAUBESA ST | | | | MADISON | WI | 53704 | |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | | NAPLES | FL | 34109-0000 | |
| ATWOOD, ALLISON DAKOTA | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | | ASHBURN | VA | 20147 | |
| ATWOOD, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | | STAR | ID | 83669 | |
| ATWOOD, JAMES W & JUANITA | | 1434 CANTERBURY RD | | | | FRONT ROYAL | VA | 22630 | |
| ATWOOD, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | ADDRESS REDACTED | | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | | KNOXVILLE | TN | 379958054 | |
| ATX INC | | PO BOX 57194 | | | | PHILADELPHIA | PA | 19111-7194 | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | | SAN ANTONIO | TX | 78216 | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | | NEW CITY | NY | 10956 | |
| AU FRANCE, ADRIENNE MAY | | ADDRESS REDACTED | | | | | | | |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | | SUGAR LAND | TX | 77478-4201 | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | | HOUSTON | TX | 77072 | |
| AU, AMANDA | | ADDRESS REDACTED | | | | | | | |
| AU, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| AU, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| AU, HUY | | 4257 H ST | | | | PHILADELPHIA | PA | 19124-4822 | |
| AU, KALFRED PRESCOTT | | ADDRESS REDACTED | | | | | | | |
| AU, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| AU, TIMOTHY HOANG | | ADDRESS REDACTED | | | | | | | |
| AUAD, RAPHAEL FABRETTE | | ADDRESS REDACTED | | | | | | | |
| AUBELE, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUBERT, CHARLES | | 7870 SANIBEL DRIVE | | | | TAMARAC | FL | 33321 | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | | LAKE GROVE | NY | 11755 | |
| AUBEY, JORDAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| AUBIN, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| AUBIN, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| AUBIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUBREY, JOHN | | ADDRESS REDACTED | | | | | | | |
| AUBREY, KYLE LUKE | | ADDRESS REDACTED | | | | | | | |
| AUBREY, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| AUBREY, RYAN CAMERON | | ADDRESS REDACTED | | | | | | | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | | MESA | AZ | 85205 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | | ATLANTA | GA | 303740196 | |
| AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | | AUBURN | NY | 13021 | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | | AUBURN HILLS | MI | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | | SARASOTA | FL | 34233-2410 | |
| AUBURN WEEKLY | | KEVIN JESSIE | 25 DILL ST | | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | | AUBURN | AL | 368313570 | |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | | PITTSBURGH | PA | 15212-3024 | |
| AUC DIGEST | | PO BOX 3191 | | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | | BOCA RATON | FL | 33431 | |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | | BESSEMER CITY | NC | 28016 | |
| AUCLAIR, MARY KRISTIN | | ADDRESS REDACTED | | | | | | | |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | | JEFFERSON | LA | 70181 | |
| AUCOIN, APRIL ROSE | | ADDRESS REDACTED | | | | | | | |
| AUCOIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| AUCOIN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| AUCOIN, JORDAN AUGUST | | ADDRESS REDACTED | | | | | | | |
| AUCOIN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| AUCOIN, RONALD | | 810 MIMOSA DRIVE | | | | MARIETTA | GA | 30060 | |
| AUDAIN, DEADREA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| AUDAIN, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| AUDAIN, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| AUDAIN, NICOLE LAVERNE | | ADDRESS REDACTED | | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | | UNIONDALE | NY | 11553 | |
| AUDAIN, SCHMID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUDEH, NATHAN | | ADDRESS REDACTED | | | | | | | |
| AUDET, ADAM | | ADDRESS REDACTED | | | | | | | |
| AUDET, SHANNON M | | ADDRESS REDACTED | | | | | | | |
| AUDI, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUDI, VICTOR | | 17350 NORTHWOODS PL | | | | HAMILTON | VA | 20158-9480 | |
| AUDIBERT, ANGELA | | ADDRESS REDACTED | | | | | | | |
| AUDINO, BRANDON RENO | | ADDRESS REDACTED | | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DRIVE NO 523 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628 | |
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628-6134 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | | BOULDER | CO | 803222548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| AUDIO MPEG, INC | JOHN C  PAUL | FINNEGAN  HENDERSON  FARABOW GARRETT & DUNNER LLP | 901 NEW YORK AVE  NW | | | WASHINGTON | DC | 20001-4413 | |
| AUDIO ONE | | 5810 W BOARD ST | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO ONE | | 5810 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | | NACOGDOCHES | TX | 75961 | |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVENUE | | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS STREET | 7TH FLOOR STE 701 | | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | | WILLOWBROOK | IL | 60527-8492 | |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | RONALD PELLIGRA ESQ | 205 S TOWNSEND ST | | | | SYRACUSE | NY | 13202 | |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DRIVE | | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | | ROWLETT | TX | 75088 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | | CHESAPEAKE | VA | 233271642 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | | BOULDER | CO | 803224017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | | KERNERSVILLE | NC | 27284-3241 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | | CORPUS CHRISTI | TX | 78403 | |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DRIVE EAST | | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | | TOPEKA | KS | 666043172 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | | LECOMPTON | KS | 66050-0146 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | | BAYAMON | PR | 00959 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | | BETHEL PARK | PA | 15102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DRIVE | | | | BETHAL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVENUE | | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | | LYONS | KS | 67554 | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | | POMPANO BEACH | FL | 33062 | |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | SUITE 3 | | | LANHAM | MD | 20706 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY STREET | | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AUDIOBAHN, INC | C/O JAMES A  HINDS  JR | 21515 HAWTHORNE BLVD  NO  1150 | | | | TORRANCE | CA | 90503-6516 | |
| AUDIOLINK | | 6928 W ASTER RD | | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | | FEASTERVILLE | PA | 19053 | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | | GRAFTON | VA | 23692 | |
| AUDIOVOX | | PO BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-8834 | |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | | HAUPPAUGE | NY | 11788-0800 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | | HAUPPAUGE | NY | 117880800 | |
| AUDIOVOX CORPORATION | ATTN LORIANN SHELTON | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORPORATION | ATTN MICHAEL STOEHR | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORPORATION | LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | | UNIONDALE | NY | 11556 | |
| AUDIOVOX CORPORATION | RUDOLF J DIMASSA JR ESQ | DUANE MORRIS | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DRIVE | P O BOX 4009 | | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | | CHICAGO | IL | 60674-1884 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | | MARTINEZ | CA | 94553 | |
| AUDITOR OF STATE JIM WOOD | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | |
| AUDITORE, ALISHA A | | ADDRESS REDACTED | | | | | | | |
| AUDITORE, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | | MEXICO | MO | 65265 | |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | | BOCA RATON | FL | 33428-1208 | |
| AUDREY H SMITH | | 2693 GOOSE CREEK RD | | | | MARION | NC | 28752 | |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | | WILMINGTON | DE | 19809-0000 | |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | | CORPUS CHRISTI | TX | 78411-1522 | |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | | WASHINGTON | DC | 20032-7417 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | | FAYETTEVILLE | GA | 30214 | |
| AUE, STEPHANIE KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| AUEL JR , THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| AUEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | | GROVER BEACH | CA | 93433 | |
| AUFFENBERG, COURTNEY FERRAN | | ADDRESS REDACTED | | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | | HUNTSVILLE | AL | 35801 | |
| AUGE, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| AUGENSTEIN, JOSIAH | | ADDRESS REDACTED | | | | | | | |
| AUGER, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| AUGER, JON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| AUGER, JOSEPH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| AUGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | | ELIOT | ME | 3903 | |
| AUGHE, JOHN P | | ADDRESS REDACTED | | | | | | | |
| AUGMON, KWESI SULE | | ADDRESS REDACTED | | | | | | | |
| AUGOSTINI, VINCENT MARK | | ADDRESS REDACTED | | | | | | | |
| AUGOUSTI, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | ADDRESS REDACTED | | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | | MERIDEN | CT | 06451-5303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUGUST JONES, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| AUGUST, ANDREW | | ADDRESS REDACTED | | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| AUGUST, CRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| AUGUST, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUGUST, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| AUGUST, KEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUGUST, MARQUELL | | ADDRESS REDACTED | | | | | | | |
| AUGUST, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| AUGUST, NEAL EVAN | | ADDRESS REDACTED | | | | | | | |
| AUGUST, PHILIP JAMES | | ADDRESS REDACTED | | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD STREET | | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | JULIE ODOM | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | | KIMBALL | MN | 55353 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | | DULUTH | GA | 30096 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | | DULUTH | GA | 30096 | |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | | AUGUSTA | GA | 30196 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL STREET | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TREASURER OF STATE | LUCINDA E WHITE ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0006 | |
| AUGUSTA TREASURER OF STATE | MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | P O BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA, ASHLEY RAE | | ADDRESS REDACTED | | | | | | | |
| AUGUSTA, BRITTANY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| AUGUSTA, CITY OF | | AUGUSTA CITY OF | 16 CONY ST | | | AUGUSTA | ME | | |
| AUGUSTA, STEPHANIE | | 36 ALHAMBRA ST | | | | PONTE VEDRA BEACH | FL | 32082 | |
| AUGUSTA, STERLING LOCKHART | | ADDRESS REDACTED | | | | | | | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTE, HANDY | | ADDRESS REDACTED | | | | | | | |
| AUGUSTE, MEDFORD STEVEN | | ADDRESS REDACTED | | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| AUGUSTI, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, ANIKA | | 472 E EVANSTON CIR | | | | FT LAUDERDALE | FL | 33312 | |
| AUGUSTIN, ANIKA A | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, CARL | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, DARRELL | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, LORD S | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, NADEGE | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, NICOLE | | 13385 SW 41ST ST | | | | DAVIE | FL | 33330-4752 | |
| AUGUSTIN, R | | 6617 AVE R | | | | HOUSTON | TX | 77011-1333 | |
| AUGUSTIN, RENEL JUNIOR | | ADDRESS REDACTED | | | | | | | |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | | | | PEWAUKEE | WI | 53188-0000 | |
| AUGUSTIN, TAYLOR JOHN | | ADDRESS REDACTED | 16 | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| AUGUSTINE, JOSEPH GREGORY | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE, LAURA | | ADDRESS REDACTED | | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | | OVERLAND PARK | KS | 66214 | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | | COMPTON | CA | 90221-0000 | |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | | GOLETA | CA | 93117-2400 | |
| AUGUSTSON, KORY S | | ADDRESS REDACTED | | | | | | | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | | PADUCAH | KY | 42003 | |
| AUGUSTUS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | | |
| AUGUSTYN, JOE | | ADDRESS REDACTED | | | | | | | |
| AUGUSTYN, PIOTR | | ADDRESS REDACTED | | | | | | | |
| AUGUSTYNIAK, GEORGE | | ADDRESS REDACTED | | | | | | | |
| AUK, BRYAN MARINE | | ADDRESS REDACTED | | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | | KENT | WA | 98031 | |
| AUKERMAN, ANDREW COLE | | ADDRESS REDACTED | | | | | | | |
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571-0000 | |
| AUKLAND, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| AULABI, ABDULRAHMAN WASIF | | ADDRESS REDACTED | | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | | ASHBURN | VA | 20148-0000 | |
| AULABI, MOFID WASIF | | ADDRESS REDACTED | | | | | | | |
| AULD, DON | | 11828 N  HEMLOCK | | | | SPOKANE | WA | 99218 | |
| AULD, MARK A | | PO BOX 7472 | | | | TEMPE | AZ | 85281-0016 | |
| AULESTIA, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| AULET CASIANO, LENNIN RAUL | | ADDRESS REDACTED | | | | | | | |
| AULETTA, JAY P | | ADDRESS REDACTED | | | | | | | |
| AULISA, GERARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | | SALINE | MI | 48176 | |
| AULT JR , DANIEL LINN | | ADDRESS REDACTED | | | | | | | |
| AULT, JOE | | ADDRESS REDACTED | | | | | | | |
| AULT, LINDSEY GAIL | | ADDRESS REDACTED | | | | | | | |
| AULT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | | MYRTLE BEACH | SC | 29579-7500 | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | | TORONTO | OH | 43964-0000 | |
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | | | DISPUTANTA | VA | 23842 | |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | | DEQUINCY | LA | 70633 | |
| AULTMAN, ERIC S | | ADDRESS REDACTED | | | | | | | |
| AULTMAN, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| AULTOM, JOHN | | 7727 CODY LN | | | | KNOXVILLE | TN | 37938 | |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | | STERLING | VA | 20164-2359 | |
| AUMAN TREVOR JOHN | | 210 S CHURCH ST | | | | PETERSON | MN | 55962 | |
| AUMAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| AUMAN, TREVOR JOHN | | ADDRESS REDACTED | | | | | | | |
| AUMAN, TREVOR JOHN | AUMAN TREVOR JOHN | 210 S CHURCH ST | | | | PETERSON | MN | 55962 | |
| AUMILLER, STACY LEEANN | | ADDRESS REDACTED | | | | | | | |
| AUN, THY | | 1154 ROUND TABLE LN | | | | RIVERDALE | GA | 30296-3089 | |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | | MIAMI | FL | 33162-1411 | |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | | LUFKIN | TX | 75904-7564 | |
| AUNE, CARSON RICHARD | | ADDRESS REDACTED | | | | | | | |
| AUNE, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| AUNG, NAING | | 28 MAUREEN WAY | | | | BEAR | DE | 19701-6338 | |
| AUNG, PYI PHO | | ADDRESS REDACTED | | | | | | | |
| AUNGST, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | | JACKSON | MI | 49202 | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | | FREDERICK | MD | 21703 | |
| AUPPERLE, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| AUGELEY, MARIAM | | ADDRESS REDACTED | | | | | | | |
| AURA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | | MOHNTON | PA | 19540 | |
| AURANDT, CORY N | | ADDRESS REDACTED | | | | | | | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | | SALEM | OR | 97301-0000 | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | | TAMPA | FL | 33609-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | | ROSEVILLE | CA | 95678-0000 | |
| AURENTZ, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| AURES, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| AURICCHIO FENCE | | 4331 NW 19 AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| AURICH WILLIAM F | | 323 E WEST RD | | | | HOUSTON | TX | 77060 | |
| AURIEMMA, JOSH | | ADDRESS REDACTED | | | | | | | |
| AURIEMMA, VINCENZO G | | ADDRESS REDACTED | | | | | | | |
| AURIGEMA, JERRY C | | 3C MAGNOLIA | | | | TOMS RIVER | NJ | 08757 | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | 1601 N OAK ST STE 103 | | | | MYRTLE BEACH | SC | 29577 | |
| AURORA BEACON NEWS | | MATT SHERMAN | | | | CHICAGO | IL | 60654 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | | MARINA DEL RAY | CA | 902926378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 532943910 | |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | | SANDSTON | VA | 23150-2020 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVENUE | | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | | DENVER | CO | 80281-0061 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | | AURORA | CO | 800400687 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | PO BOX 470425 | | | | AURORA | CO | 80047-0425 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | |
| AURORA, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| AURUM LEO PRODUCTIONS INC | | 10976 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | | CHICAGO | IL | 60601 | |
| AUSBORN, CORNELIUS L | | ADDRESS REDACTED | | | | | | | |
| AUSBY JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | | NEW CASTLE | PA | 16105 | |
| AUSSIEKER, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| AUSSIEKER, JEFF | | ADDRESS REDACTED | | | | | | | |
| AUSSIEKER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | | CEDARBURG | WI | 53012 | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | | COVENTRY | RI | 02816-0000 | |
| AUST, VIRGINIA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| AUSTADS GOLF CO | | 741 F STREET | | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL, ANDRE ALAN | | ADDRESS REDACTED | | | | | | | |
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | | CHARLESTON | SC | 29407-7538 | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | | SAINT LOUIS | MO | 63121 | |
| AUSTERA, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | | AFFTON | MO | 63123 | |
| AUSTGEN, CORY RYAN | | ADDRESS REDACTED | | | | | | | |
| AUSTILE, CHADRICK JAMODRICK | | ADDRESS REDACTED | | | | | | | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | | SAN ANTONIO | TX | 78294-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | | AUSTIN | TX | 787682914 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | | DALLAS | TX | 75266-0639 | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | | AUSTIN | TX | 787141339 | |
| AUSTIN ECKMAN, ALINA | | 595 SAN LEON | | | | IRVINE | CA | 92606 | |
| AUSTIN ECKMAN, ALINA BETH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | | BUCKFIELD | ME | 04220 | |
| AUSTIN ENERGY CITY OF AUSTIN | DON V PLOEGER ASSISTANT CITY ATTORNEY | PO BOX 96 | | | | AUSTIN | TX | 78767-0096 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN FOAM PLASTICS INC | ATTN BILL ASHBAUGH | 2933 AW GRIMES BLVD | | | | PFLUGERVILLE | TX | 78660 | |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | | AMHERST | NY | 14228-0665 | |
| AUSTIN III, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN III, GEORGE MAYNARD | | ADDRESS REDACTED | | | | | | | |
| AUSTIN JR , JIMMY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | | PITTSBURGH | PA | 15251 | |
| AUSTIN P KIRK | DBA HD SPORTS GUIDE COM | 612 MEADOWRIDGE RD | | | | BALTIMORE | MD | 21204 | |
| AUSTIN POLICE DEPARTMENT ALARM UNIT | | PO BOX 684279 | | | | AUSTIN | TX | 78768-4279 | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | | HOUSTON | TX | 77041 | |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | | WESTCHESTER | IL | 60154 | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | | AUSTIN | TX | 78751 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, AARON L | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ADRIAN DANA | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118 | |
| AUSTIN, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ASHTON HUNTER | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, BRITTANY DIANE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CAMERON DEVON | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CHARLES L | | 3136 SW 6TH ST | | | | DES MOINES | IA | 50315-0000 | |
| AUSTIN, CHARLSTON GEORGE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | | DALLAS | TX | 752630063 | |
| AUSTIN, CODY ALAN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, CRYSTAL W | | 390 LAWTON RD NE | | | | ORANGEBURG | SC | 29115-3862 | |
| AUSTIN, DANA | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DARIN BRICE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DAVID B | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | | GLENMOORE | PA | 19343 | |
| AUSTIN, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DERRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DESTINY NICOLE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, DEXTER JEROME | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, EMILY KATE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ERIC | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ERIC S | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ETNAN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, GERRI LATASHA | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | | SUMMERFIELD | FL | 34491-0000 | |
| AUSTIN, GLEN BROOKS | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, HERBERT VICTOR | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| AUSTIN, ISLAM | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | | JONESBORO | GA | 30236 | |
| AUSTIN, JASON A | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | | MONTGOMERY | AL | 36116-0000 | |
| AUSTIN, JAYMES S | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| AUSTIN, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JINA R | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOE L | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | | RICHMOND | VA | 23225 | |
| AUSTIN, JONATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOSIAH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | | BROOKLYN | NY | 11226-0000 | |
| AUSTIN, JUANITA | | 10343 CITATION WAY | | | | RUTHER GLEN | VA | 22546 | |
| AUSTIN, JUANITA J | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, JURIE LATTEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, KEITH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, KINSHASA K | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, LAQUISHA | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | | BOSTON | MA | 02116-0000 | |
| AUSTIN, MARK | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MARK DONALD | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MATTHEW GENE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MECCA N | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MICAH WALLACE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | | BETHEL SPRINGS | TN | 38315-9802 | |
| AUSTIN, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MILES ROBERT | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MONICA RENEE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MONICA TANE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, MONIQUE RENEE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, NAQUAN TEARELL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | | PAOLI | PA | 19301-1358 | |
| AUSTIN, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, NICHOLAS ISAIAH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | | WEST PALM BEACH | FL | 33401 | |
| AUSTIN, PETER SCOTT | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| AUSTIN, RICKY EUGENE | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | | SOUTHPORT | NC | 28461-0000 | |
| AUSTIN, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, ROBERT EMANUEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, RONALD | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | | SANTA MONICA | CA | 90403-0000 | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, SHARIYF | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | | DAVIE | FL | 33325-5123 | |
| AUSTIN, STEPHANIE A | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, TERRELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3918 | |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | | CINCINNATI | OH | 45231 | |
| AUSTIN, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, WALTER SIMON | | ADDRESS REDACTED | | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | ADDRESS REDACTED | | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | | PHILADELPHIA | PA | 19123-0000 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | | ATLANTA | GA | 30328 | |
| AUSTRIA, ELAINE ANNE | | ADDRESS REDACTED | | | | | | | |
| AUSTRIA, JOE | | ADDRESS REDACTED | | | | | | | |
| AUSTRIACO, ALEXIS CAROLINA | | ADDRESS REDACTED | | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT STREET | | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | | PRATTVILLE | AL | 36067 | |
| AUTERY, DONALD GEROME | | ADDRESS REDACTED | | | | | | | |
| AUTERY, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| AUTH, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| AUTH, TERRI MARIE | | ADDRESS REDACTED | | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | | TAYLOR | MI | 48180-0000 | |
| AUTHEMENT, DANNY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | | VAN NUYS | CA | 91410 | |
| AUTHIER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | | MT PLEASANT | TX | 75455 | |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | | JAMAICA | NY | 11432 | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | | HONOLULU | HI | 96816 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | | GREENBAY | WI | 54304 | |
| AUTIN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | | MARRERO | LA | 70072-4923 | |
| AUTMAN, LATASHA DENISE | | ADDRESS REDACTED | | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR   UNIT 11 | | | | MISSISSAUGA | ON | L5T 2H9 | CANADA |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | | MARIETTA | GA | 30060 | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL ROAD | | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | | OMAHA | NE | 681033366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | | SAN DIMAS | CA | 91773 | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVENUE | | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | | ANAHEIM | CA | 92806 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | | SAN DIEGO | CA | 92121-4786 | |
| AUTO PARTS CLUB | | SUITE 100 | | | | SAN DIEGO | CA | 921214786 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1382 VALENCIA AVE STE C | | | | TUSTIN | CA | 92780-6472 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | | BOULDER | CO | 803216952 | |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | | AKRON | OH | 44311 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON ROAD | | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | | MEMPHIS | TN | 381012198 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281-1732 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281 | |
| AUTO, MADISON | | 41 W 11 MILE RD | | | | TROY | MI | 48098 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28204 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | | SAN FRANCISCO | CA | 941207367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| AUTODESK INC | | PO BOX 2188 | | | | CAROL STREAM | IL | 601322188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | | SPRINGFIELD | IL | 62703 | |
| AUTOGRAPHIX | | 9512 CATESBY LN | | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 4995 FISHER STREEET | | | | SAINT LAURENT | QC | H4T 1J8 | CANADA |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | | SAINT LAURENT | QC | H4S 1R7 | CANADA |
| AUTOLEASE | | 8406 W BROAD | | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | | LOS ANGELES | CA | 900743353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | | SOUTH BEND | IN | 466351013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL STREET STE 212 | | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | | BRANDON | FL | 33510 | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DRIVE | | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | 2960 JUDICIAL RD STE 120 | | | | BURNSVILLE | MN | 55337-5511 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES INC | | PO BOX 48111 | | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | | INDIANAPOLIS | IN | 46278 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL STREET | | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | | ROANOKE | VA | 240242246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVENUE | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | | DOWNERS GROVE | IL | 605153218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND STREET | | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR ROAD | | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVENUE | | | | BROADVIEW | IL | 60154 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | | BIRMINGHAM | AL | 352036744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | | WALLINGFORD | CT | 06492 | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ELECTRICAL CO | | 1609 CENTRAL AVE | | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | | DENVER | CO | 80291 | |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | | LYNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DRIVE | | | | NASHVILLE | TN | 37228 | |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVENUE | | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | | LONGVIEW | TX | 75605 | |
| AUTON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| AUTOPAGE INC | | 1815 WEST 205TH STREET | SUITE 101 | | | TORRANCE | CA | 90501 | |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD DE ENERGIA ELECTRICA PUERTO RICO ELECTRIC POWER AUTHORITY | | P O  BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD DE ENERGIA ELECTRICA PUERTO RICO ELECTRIC POWER AUTHORITY | MARIA T GORBEA | BANKRUPTCY CLAIMS OFFICE | PO BOX 364267 | | | SAN JUAN | PR | 00936 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | | BROOKLYN | NY | 11234 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY ROAD | | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVENUE | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY ROAD | | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | | FLORISSANT | MO | 63031 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER ROAD | | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN  PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S  FRONT ST | | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | | MEMPHIS | TN | 38103-3618 | |
| AUTRAND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| AUTREY, JAMACIA MIKEL | | ADDRESS REDACTED | | | | | | | |
| AUTREY, NICKOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AUTREY, RONNIE DALE | | ADDRESS REDACTED | | | | | | | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | PO BOX 640265 | | | | CINCINNATI | OH | 45264-0265 | |
| AUTRY, BRENT W | | ADDRESS REDACTED | | | | | | | |
| AUTRY, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| AUTRY, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| AUTRY, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUTRY, KATELYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | | HERNDON | VA | 20171-4701 | |
| AUTRY, STUART NEIL | | ADDRESS REDACTED | | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | | RICHMOND | VA | 23230 | |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060-3297 | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | | N BILLERICA | MA | 01862 | |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| AUWEN, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| AUYEUNG, RODNEY | | ADDRESS REDACTED | | | | | | | |
| AUZ, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| AUZENNE, AARON CYRUS | | ADDRESS REDACTED | | | | | | | |
| AUZENNE, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| AUZENNE, JALEESA | | ADDRESS REDACTED | | | | | | | |
| AUZENNE, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | | PINELLAS PARK | FL | 337802146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DRIVE | | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | | TUCKER | GA | 30084 | |
| AV MEDIA, PTE, LTD | | BLOCK 23  NO 02 106 BUKIT BATOK INDUSTRIAL PARK A | | | | | | | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | | JOPLIN | MO | 648042051 | |
| AV VIDEO CENTER INC | | 589 PARK AVENUE | | | | WORCHESTER | MA | 01603 | |
| AV WORKSHOP | | 527 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| AVADANEI, DAVID | | ADDRESS REDACTED | | | | | | | |
| AVADIA, ANISHKUMAR A | | ADDRESS REDACTED | | | | | | | |
| AVAGYAN, GEVORG | | ADDRESS REDACTED | | | | | | | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | | FORT SMITH | AR | 72903 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | | FORT SMITH | AR | 72917 | |
| AVAKIAN, ARAM A | | ADDRESS REDACTED | | | | | | | |
| AVAKIAN, ARAMA | | 602 JESSMYTH DRIVE | | | | LONGBOAT KEY | FL | 34228-0000 | |
| AVAKIAN, SAM JACOB | | ADDRESS REDACTED | | | | | | | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | | CHESAPEAKE | VA | 23322 | |
| AVALLONE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | | AVALON | CA | 90704 | |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | PO BOX 581848 | | | | MINNEAPOLIS | MN | 55458-1848 | |
| AVALOS, ALFREDO HURTADO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | | CHICAGO | IL | 60609 | |
| AVALOS, CHRISTOP | | 5443 S HOMAN | | | | CHICAGO | IL | 60632 | |
| AVALOS, CYNTHIA MARLENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVALOS, DANIEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| AVALOS, DAVID DAGOBERTO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, GRISELDAE | | 5531 DAVIS BLVD | | | | NORTH RICHLAND | TX | 76117 | |
| AVALOS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| AVALOS, JESUS F | | 11703 GARD AVE | | | | NORWALK | CA | 90650-7910 | |
| AVALOS, JIMMY | | 9120 LILLY CT | | | | THORNTON | CO | 80229-7937 | |
| AVALOS, JORDAN C | | ADDRESS REDACTED | | | | | | | |
| AVALOS, JORGE | | 1358 CRYSTAL HIL LN | | | | HENDERSON | NV | 89012-0000 | |
| AVALOS, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| AVALOS, MARIO DANIEL | | ADDRESS REDACTED | | | | | | | |
| AVALOS, OLEGARIO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, ROSARIO | | ADDRESS REDACTED | | | | | | | |
| AVALOS, ROSARIO | | 6540 SOUTHSIDE DRIVE | | | | LOS ANGELES | CA | 90022 | |
| AVALOS, VICKIE | | ADDRESS REDACTED | | | | | | | |
| AVALOS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AVALOS, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | ADDRESS REDACTED | | | | | | | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | | GLENDALE | CA | 91201-0000 | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | | PLEASANTON | CA | 94566 | |
| AVANT, CHRIS | | ADDRESS REDACTED | | | | | | | |
| AVANT, KRISTA DELRESE | | ADDRESS REDACTED | | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | | HURRICANE | NV | 25526 | |
| AVARBUCH, LEONARD | | ADDRESS REDACTED | | | | | | | |
| AVARD, LINDA ANNE | | ADDRESS REDACTED | | | | | | | |
| AVARY, PHILLIP RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | | DALLAS | TX | 75284-6206 | |
| AVAYA | | PB BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA | | PB BOX 5332 | | | | NEW YORK | NY | | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 27 850 | | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| AVAYA INC | C O RMS BANKRUPTCY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| AVAYA, INC | | AVAYA INC | 211 MOUNT AIRY ROAD | | | BASKING RIDGE | NJ | 07920 | |
| AVBADEVBORO, NELSON | | ADDRESS REDACTED | | | | | | | |
| AVC | | 419 ELM ST | | | | LACONIA | NH | 03246 | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU ROAD KOWLOON BAY | | | HONG KONG | | | CHINA |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | | HUNGHOM KOWLOON | | | HONG KONG |
| AVCARRAGA, IRVIN | | 300 W  TRAUBE AVE | | | | WESTMONT | IL | 60559 | |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | | TUCSON | AZ | 85701 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | | HIGH POINT | NC | 27261 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| AVE FORSYTH LLC COUSINS 335932 11 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| AVE FORSYTH LLC COUSINS STORE NO 4252 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | | PALMDALE | CA | | |
| AVED, ISAAC EDWARD | | ADDRESS REDACTED | | | | | | | |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| AVELAR, BRENDA | | ADDRESS REDACTED | | | | | | | |
| AVELAR, CARLOS | | ADDRESS REDACTED | | | | | | | |
| AVELAR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | | ROSWELL | GA | 30076-0000 | |
| AVELAR, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| AVELAR, VICTOR ORLANDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVELAR, WENDY CATALINA | | ADDRESS REDACTED | | | | | | | |
| AVELLAN, ALBERTO GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AVELLO, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| AVELLO, VANESSA PAULINA | | ADDRESS REDACTED | | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | | LAS VEGAS | NV | 89107-3784 | |
| AVEN, ANTHONY ZACHARY | | ADDRESS REDACTED | | | | | | | |
| AVENA JR , RAYMOND MANUEL | | ADDRESS REDACTED | | | | | | | |
| AVENA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| AVENDANO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | ADDRESS REDACTED | | | | | | | |
| AVENEL, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | | TUCSON | AZ | 85714 | |
| AVENT, BADR | | ADDRESS REDACTED | | | | | | | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | | SEATTLE | WA | 98101 | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | | AVENTURA | FL | 33280 | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | AVENTURA CITY OF | 19200 WEST COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | | AVENTURA | FL | 33180 | |
| AVENTURERA, GINO H | | ADDRESS REDACTED | | | | | | | |
| AVENUE FORSYTH LLC | | ATTN  CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST  SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | | ATTN  CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | | PRYOR | OK | 74361 | |
| AVENUES | | 750 HOPE RD | | | | TINTON FALLS | NJ | 7724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC | | 1231 E DYER ROAD SUITE 150 | | | | SANTA ANNA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | | SANTA ANNA | CA | 92705 | |
| AVERATEC INC TRIGEM USA INC | LIM RUGER & KIM LLP | SAMUEL S OH | 1055 W 7TH ST STE 2800 | | | LOS ANGELES | CA | 90017 | |
| AVERETT, JARRET LANE | | ADDRESS REDACTED | | | | | | | |
| AVERETT, NICHOLAS H | | ADDRESS REDACTED | | | | | | | |
| AVERETT, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | | PLANO | TX | 75023-3716 | |
| AVERETT, ZACHARY LYNN | | ADDRESS REDACTED | | | | | | | |
| AVERETTE, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | | RICHMOND | VA | 23235 | |
| AVERHOFF, ERICA N | | ADDRESS REDACTED | | | | | | | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, FRED A | | 7211 BUTLER RD | | | | NASHVILLE | MI | 49073-9529 | |
| AVERILL, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT, MICHAEL WESTON | | ADDRESS REDACTED | | | | | | | |
| AVERSA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AVERSANO, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | | CENTERVILLE | VA | 20120 | |
| AVERY III, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | | WALNUT | CA | 91789 | |
| AVERY JR , RANDY BERNARD | | ADDRESS REDACTED | | | | | | | |
| AVERY L VAUGHAN | VAUGHAN AVERY L | 283 BUTTERCUP LN | | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | | NEWLAND | NC | 28657 | |
| AVERY, ANDRE | | ADDRESS REDACTED | | | | | | | |
| AVERY, ANGELA | | ADDRESS REDACTED | | | | | | | |
| AVERY, CARL MALON | | ADDRESS REDACTED | | | | | | | |
| AVERY, CARLITA NICOLE | | ADDRESS REDACTED | | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | | BARRINGTON HILLS | IL | 60010-5321 | |
| AVERY, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AVERY, ERICK ONEIL | | ADDRESS REDACTED | | | | | | | |
| AVERY, FRANK | | ADDRESS REDACTED | | | | | | | |
| AVERY, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| AVERY, JASMINE MARSHEA | | ADDRESS REDACTED | | | | | | | |
| AVERY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVERY, LAPORSCHE SHCWAN | | ADDRESS REDACTED | | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | ADDRESS REDACTED | | | | | | | |
| AVERY, MICHAEL MAURICE | | ADDRESS REDACTED | | | | | | | |
| AVERY, NATHAN | | ADDRESS REDACTED | | | | | | | |
| AVERY, NYESHA DENISE | | ADDRESS REDACTED | | | | | | | |
| AVERY, ROBERT DONTE | | ADDRESS REDACTED | | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | | DALY CITY | CA | 94014-0000 | |
| AVERY, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| AVERY, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| AVERY, SAUL | | ADDRESS REDACTED | | | | | | | |
| AVERY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | | RALEIGH | NC | 00002-7606 | |
| AVERYHART, AMBER ARIEL | | ADDRESS REDACTED | | | | | | | |
| AVES INC | | PO BOX 3573 | | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | | TUPELO | MS | 38803 | |
| AVES, JERRY | | ADDRESS REDACTED | | | | | | | |
| AVEST LLC | | PO BOX 42333 | | | | RICHMOND | VA | 23242 | |
| AVETISYAN, MERUZHAN MIKE | | ADDRESS REDACTED | | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | ADDRESS REDACTED | | | | | | | |
| AVETYAN, MADLEN ATHENA | | ADDRESS REDACTED | | | | | | | |
| AVEYTIA, MIGUEL JOSE | | ADDRESS REDACTED | | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | | SHERMAN OAKS | CA | 91403 | |
| AVGEROPOULOS, SPIROS THEMIS | | ADDRESS REDACTED | | | | | | | |
| AVI | | 919 S GLENBROOK CT | | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | | CHESAPEAKE | VA | 23320 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DRIVE | SUITE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIAT | | SUITE 140 | | | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | | NORTH CHARLESTON | SC | 294064924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | | CARY | NC | 27512 | |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | | WOODINVILLE | WA | 98072-5714 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| AVID EVENTS | | SUITE 229 | | | | WOODINVILLE | WA | 980725714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | | STUART | FL | 34994 | |
| AVID HOME INSTALLS LLC | | PO BOX 2280 | | | | STUART | FL | 34995 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | | BOSTON | MA | 022413197 | |
| AVILA GONZALEZ, BANU | | ADDRESS REDACTED | | | | | | | |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | | STOCKTON | CA | 95204 | |
| AVILA YOS, ALEJANDRA ANALY | | ADDRESS REDACTED | | | | | | | |
| AVILA, ALEX | | 411 THRUSH DRIVE | | | | PATTERSON | CA | 95363 | |
| AVILA, ALEXIE ADOLFO | | ADDRESS REDACTED | | | | | | | |
| AVILA, ALFRED J D | | ADDRESS REDACTED | | | | | | | |
| AVILA, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| AVILA, ANDRES | | ADDRESS REDACTED | | | | | | | |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | | SANFORD | NC | 27330 | |
| AVILA, ANTONIO | | 42 FAITH LANE | | | | MANCHESTER | NH | 03103 | |
| AVILA, ANTONIO A | | ADDRESS REDACTED | | | | | | | |
| AVILA, ANTONIO VIVIANO | | ADDRESS REDACTED | | | | | | | |
| AVILA, ANTUAL STEVE | | ADDRESS REDACTED | | | | | | | |
| AVILA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | | PERRIS | CA | 00009-2571 | |
| AVILA, AUDREY MARIE | | ADDRESS REDACTED | | | | | | | |
| AVILA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| AVILA, CESAR RICARDO | | ADDRESS REDACTED | | | | | | | |
| AVILA, DEOSVANY | | 3381 E  2ND AVE | | | | HIALEAH | FL | 33013 | |
| AVILA, DIEGO | | 12 RIVEREDGE RD | | | | LINCOLN PARK | NJ | 07035 | |
| AVILA, EDITH TOMASA | | ADDRESS REDACTED | | | | | | | |
| AVILA, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| AVILA, ERICA | | ADDRESS REDACTED | | | | | | | |
| AVILA, EYLEN | | ADDRESS REDACTED | | | | | | | |
| AVILA, FERMIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AVILA, GABRIEL ARANTES | | ADDRESS REDACTED | | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | | BELL | CA | 90201 | |
| AVILA, GLORIA | | 619 HARBOR ST | | | | HOUSTON | TX | 770205562 | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | | ATLANTA | GA | 30318-3969 | |
| AVILA, HENRY | | 10000 NW 25TH ST | | | | MIAMI | FL | 33172-0000 | |
| AVILA, JATHNIEL HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| AVILA, JAVIER | | ADDRESS REDACTED | | | | | | | |
| AVILA, JENNIFER JANET | | ADDRESS REDACTED | | | | | | | |
| AVILA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AVILA, JOHN J | | ADDRESS REDACTED | | | | | | | |
| AVILA, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AVILA, KARINA LIZETTE | | ADDRESS REDACTED | | | | | | | |
| AVILA, LIZBETH | | ADDRESS REDACTED | | | | | | | |
| AVILA, LUKAS JAMES RAY | | ADDRESS REDACTED | | | | | | | |
| AVILA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| AVILA, MARCOS ALFREDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, MARISOL | | ADDRESS REDACTED | | | | | | | |
| AVILA, MARITZA | | ADDRESS REDACTED | | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | | NAPERVILLE | IL | 60540-4246 | |
| AVILA, MATT JOHN | | ADDRESS REDACTED | | | | | | | |
| AVILA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AVILA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AVILA, MONICA | | ADDRESS REDACTED | | | | | | | |
| AVILA, NICK | | ADDRESS REDACTED | | | | | | | |
| AVILA, OTONIEL | | ADDRESS REDACTED | | | | | | | |
| AVILA, RAPHAEL ALDO | | ADDRESS REDACTED | | | | | | | |
| AVILA, RICARDO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | | DENVER | CO | 80239-6458 | |
| AVILA, SAUL | | ADDRESS REDACTED | | | | | | | |
| AVILA, SAUL | | ADDRESS REDACTED | | | | | | | |
| AVILA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| AVILA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| AVILA, SERGIO | | 3809 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| AVILA, VANESSA PAULINE | | ADDRESS REDACTED | | | | | | | |
| AVILA, VENUSTIANO ALEX | | ADDRESS REDACTED | | | | | | | |
| AVILA, VICTOR OMAR | | ADDRESS REDACTED | | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | | LOS ANGELES | CA | 90026 | |
| AVILES JR , ADALBERTO | | ADDRESS REDACTED | | | | | | | |
| AVILES JR, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| AVILES LUGO, IVAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| AVILES, ANDREW BALTAZAR | | ADDRESS REDACTED | | | | | | | |
| AVILES, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| AVILES, CESAR ARTURO | | ADDRESS REDACTED | | | | | | | |
| AVILES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2635 | |
| AVILES, GLORIA | | PO BOX 479471 | | | | CHICAGO | IL | 60647-9471 | |
| AVILES, GREGORY | | ADDRESS REDACTED | | | | | | | |
| AVILES, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| AVILES, JORGE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001-2437 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, MARIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| AVILES, MARISOL | | ADDRESS REDACTED | | | | | | | |
| AVILES, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | | HAYWARD | CA | 94541-2513 | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | | HIALEAH | FL | 33018-7133 | |
| AVILES, RICARDO MANUEL | | ADDRESS REDACTED | | | | | | | |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | | NEW YORK | NY | 10940-0000 | |
| AVILES, TAYLOR ANNE B | | ADDRESS REDACTED | | | | | | | |
| AVILES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| AVILES, VICTOR ALBERTO | | ADDRESS REDACTED | | | | | | | |
| AVILES, WILLIAM ISRAEL | | ADDRESS REDACTED | | | | | | | |
| AVILEZ, CARLOS NOEL | | ADDRESS REDACTED | | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | ADDRESS REDACTED | | | | | | | |
| AVILLA, BRENTON LORENCE | | ADDRESS REDACTED | | | | | | | |
| AVILLE, JASON S | | ADDRESS REDACTED | | | | | | | |
| AVIN, GIOVANNI WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AVINA GARCIA, JAQUELINE | | ADDRESS REDACTED | | | | | | | |
| AVINA GARCIA, JAQUELINE | | ADDRESS REDACTED | | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | | ONTARIO | CA | 91764 | |
| AVINA, DAVID | | ADDRESS REDACTED | | | | | | | |
| AVINA, GEORGE | | ADDRESS REDACTED | | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | | MONTEBELLO | CA | 00009-0640 | |
| AVINA, JOSEPH ROSENDO | | ADDRESS REDACTED | | | | | | | |
| AVINA, JURGEN | | ADDRESS REDACTED | | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | | TAMPA | FL | 33612 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | | BOCA RATON | FL | 33432 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | PO BOX 355 | | | | CARLE PLACE | NY | 115140355 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | PO BOX 772 | | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO ROAD | | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | SUITE 102 | | | | RICHMOND | VA | 23250 | |
| AVIS, LINDA | | 5900 W ANTHONY RD | | | | OCALA | FL | 34479 | |
| AVISADO, MICHAEL DAGDAG | | ADDRESS REDACTED | | | | | | | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252-0001 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | | SPOKANE | WA | 99220-3727 | |
| AVIT, ANDERSON | | ADDRESS REDACTED | | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | | TAIWAN ROC | | | TAIWAN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | | BROWNSVILLE | TX | 78520-8515 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | | FRESNO | CA | 93702-1202 | |
| AVITIA, JESUS MANUEL | | ADDRESS REDACTED | | | | | | | |
| AVITIA, MARISA LISBETH | | ADDRESS REDACTED | | | | | | | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | | TAIPEI | | 115 | TAIWAN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | PO BOX 360761 | | | | PITTSBURGH | PA | 152506761 | |
| AVNOR, YANIV | | ADDRESS REDACTED | | | | | | | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | | ROCKPORT | ME | 04856 | |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | | NEWARK | NJ | 07195-0112 | |
| AVON, THERESA C | | ADDRESS REDACTED | | | | | | | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5S9 | CANADA |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | | NORCROSS | GA | 30091 | |
| AVR CPC ASSOCIATES INC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLAZA | | | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | | BUFFALO | NY | 14267 | |
| AVR CPC ASSOCIATES LLC | AVR CPC ASSOCIATES INC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | AVR CPC ASSOCIATES LLC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLZ | | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY COMPANY | ONE EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O HALE YAZICIOGLU ESQ | JASPAN SCHLESINGER LLP | 300 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BOULEVARD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AVR INC | | 5301 TACONY ST BOX 205 | | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | | PHILADELPHIA | PA | 19137 | |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | | BOCA RATON | FL | 33433-3563 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | ADDRESS REDACTED | | | | | | | |
| AVRAMIDIS, SPIROS | | ADDRESS REDACTED | | | | | | | |
| AVRAMOV, MELISSA | | 12476 CURRENT DRIVE | | | | MIRA LOMA | CA | 91752 | |
| AVRAMOV, SHAUN | | ADDRESS REDACTED | | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | | BRAINERD | MN | 56401 | |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | | DALLAS | TX | 75265-0519 | |
| AVW INC | | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | | CONOVER | NC | 28613 | |
| AWAD, ANDROU F | | ADDRESS REDACTED | | | | | | | |
| AWAD, DAVID | | ADDRESS REDACTED | | | | | | | |
| AWAD, GEORGE FAYEK | | ADDRESS REDACTED | | | | | | | |
| AWAD, MARIAN | | ADDRESS REDACTED | | | | | | | |
| AWAD, MINAH SAMEH | | ADDRESS REDACTED | | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | | JARRETTSVILLE | MD | 21084 | |
| AWAD, PAUL | | 12001 MARKET ST NO 408 | | | | RESTON | VA | 20190 | |
| AWAL, AHAMED S | | ADDRESS REDACTED | | | | | | | |
| AWAL, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN STREET | | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | | DOUGLASVILLE | GA | 30134 | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 16730 FOSGATE RD | | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | PO BOX 560312 | | | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DRIVE | | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AWARDS COM INC | | PO BOX 357 | | | | LYNDHURST | NJ | 07071-0357 | |
| AWARDS GALLERY | | 10052 JUSTIN DRIVE | SUITE K | | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | SUITE K | | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | | NEW CANAAN | CT | 06840 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | | CENTRALIA | WA | 98531-3732 | |
| AWARDS WEST INC | | 1124 KRESKY AVENUE | | | | CENTRALIA | WA | 98531 | |
| AWASTY, RAJEEV | | 20808 GLENWOOD DRIVE | | | | CASTRO VALLEY | CA | 94552 | |
| AWBREY, CHRIS RENE | | ADDRESS REDACTED | | | | | | | |
| AWC | | PO BOX 5781 | | | | BETHESDA | MD | 20824-5781 | |
| AWD COOLERS | | 301 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWD COOLERS | | SUITE 130 | | | | PLYMOUTH | MN | 55441 | |
| AWE OCALA LTD | C O ANTHONY ESERNIA | 2235 ENCINITAS BLVD STE 111 | | | | ENCINITAS | CA | 92024 | |
| AWE OCALA LTD | LEVENFELD PEARLSTEIN | 2 N LASALLE NO 1300 | | | | CHICAGO | IL | 60602 | |
| AWE OCALA, LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE, ADEYEMI ADETOKUNBO | | ADDRESS REDACTED | | | | | | | |
| AWE, MIGUEL AJIB | | ADDRESS REDACTED | | | | | | | |
| AWEKE, DAVID | | ADDRESS REDACTED | | | | | | | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | | CINCINNATI | OH | 45242 | |
| AWGUL, KATIE | | ADDRESS REDACTED | | | | | | | |
| AWHFY LP | | 12055F ROJAS | | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | | KEIZER | OR | 97303 | |
| AWING, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AWING, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | | MASPETH | NY | 11378 | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | ADDRESS REDACTED | | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | | SAFAT 13081 B1 | | 20705 | |
| AWOMEWE, OLUWATOPE OLADEJI | | ADDRESS REDACTED | | | | | | | |
| AWOSOGBA, OLUFEMI | | ADDRESS REDACTED | | | | | | | |
| AWOYEMI, CHRIS | | ADDRESS REDACTED | | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 S METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| AXE, ROBERT SHANE | | ADDRESS REDACTED | | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | | SPRINGDALE | AR | 72762-0000 | |
| AXELROD, ERIC L | | ADDRESS REDACTED | | | | | | | |
| AXELROD, JOSEPH RONALD | | ADDRESS REDACTED | | | | | | | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | | SACRAMENTO | CA | 95825-6607 | |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | | TAMPA | FL | 33611 | |
| AXELSON, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | | RICHMOND | VA | 23233 | |
| AXELTON, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | | |
| AXIOHM IPB INC | | 950 DANBY RD | | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | | PITTSBURGH | PA | 15251 | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | | SHAWNEE | KS | 66226 | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | | EDINA | MN | 55435 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | | GAITHERSBURG | MD | 20882 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | GA | 30022 | |
| AXNER, JEFFREY MORRIS | | ADDRESS REDACTED | | | | | | | |
| AXON | | PO BOX 45028 | | | | DALLAS | TX | 75235 | |
| AXON, JEREMY P | | 6705 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | | GEORGETOWN | TN | 37336-4028 | |
| AXT, LANDON KYLE | | ADDRESS REDACTED | | | | | | | |
| AXTELL, BOBBY JAY | | ADDRESS REDACTED | | | | | | | |
| AXTELL, DUSTIN SHAWN | | ADDRESS REDACTED | | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | | LAKEWOOD | CO | 80215 | |
| AXTELL, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | | RIO RANCHO | NM | 87144-0813 | |
| AXTMAN, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | | LOUISVILLE | KY | 40203 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYAD, CHRIS | | 1455 WASHO DR | | | | FREMONT | CA | 94539-0000 | |
| AYAD, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| AYAD, SHARIF A | | ADDRESS REDACTED | | | | | | | |
| AYALA JR, EDWIN | | ADDRESS REDACTED | | | | | | | |
| AYALA JR, HARRY | | ADDRESS REDACTED | | | | | | | |
| AYALA JR, MOISES | | ADDRESS REDACTED | | | | | | | |
| AYALA, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AYALA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| AYALA, ALMA | | ADDRESS REDACTED | | | | | | | |
| AYALA, AMBER M | | ADDRESS REDACTED | | | | | | | |
| AYALA, AMNER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| AYALA, ANA A | | ADDRESS REDACTED | | | | | | | |
| AYALA, ANA G | | ADDRESS REDACTED | | | | | | | |
| AYALA, ARMANDO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 | |
| AYALA, CARLA STEPHANIA | | ADDRESS REDACTED | | | | | | | |
| AYALA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| AYALA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| AYALA, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| AYALA, CHRISTOPHER T | | 11465 NW 45 ST | | | | CORAL SPRINGS | FL | 33065 | |
| AYALA, CHRISTOPHER T | AYALA, CHRISTOPHER T | 11465 NW 45 ST | | | | CORAL SPRINGS | FL | 33065 | |
| AYALA, CRISTOBAL | | ADDRESS REDACTED | | | | | | | |
| AYALA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AYALA, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| AYALA, DANIEL ESTEVAN | | ADDRESS REDACTED | | | | | | | |
| AYALA, EDUARDO F | | ADDRESS REDACTED | | | | | | | |
| AYALA, ELROY | | ADDRESS REDACTED | | | | | | | |
| AYALA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| AYALA, GEORGE FLORES | | ADDRESS REDACTED | | | | | | | |
| AYALA, ISRAEL ALFONSO | | ADDRESS REDACTED | | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | | MANASSAS | VA | 20112-5426 | |
| AYALA, JABIEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| AYALA, JAIME N | | 5727 N 67TH DR | | | | GLENDALE | AZ | 85303-4901 | |
| AYALA, JERIMIAH | | ADDRESS REDACTED | | | | | | | |
| AYALA, JESUS M | | ADDRESS REDACTED | | | | | | | |
| AYALA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| AYALA, JORGE | | ADDRESS REDACTED | | | | | | | |
| AYALA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AYALA, JOSE MAURICIO | | ADDRESS REDACTED | | | | | | | |
| AYALA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| AYALA, JOSHUA EMANUEL | | ADDRESS REDACTED | | | | | | | |
| AYALA, JUAN | | ADDRESS REDACTED | | | | | | | |
| AYALA, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | | |
| AYALA, KAYLA REBECCA | | ADDRESS REDACTED | | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | | FRANKLIN PARK | IL | 60131-2350 | |
| AYALA, LESLEE ANN | | ADDRESS REDACTED | | | | | | | |
| AYALA, LISSETTE | | ADDRESS REDACTED | | | | | | | |
| AYALA, MARIA | | 5341 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |
| AYALA, MARTIN ALEX | | ADDRESS REDACTED | | | | | | | |
| AYALA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AYALA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| AYALA, MICHELLE JAHIRA | | ADDRESS REDACTED | | | | | | | |
| AYALA, MOISES G | | ADDRESS REDACTED | | | | | | | |
| AYALA, MORALMA | | ADDRESS REDACTED | | | | | | | |
| AYALA, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | | PITTSBURG | CA | 94565 | |
| AYALA, OMAR | | ADDRESS REDACTED | | | | | | | |
| AYALA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | | STERLING | VA | 20164-2512 | |
| AYALA, OTONIEL G | | ADDRESS REDACTED | | | | | | | |
| AYALA, PABLO | | ADDRESS REDACTED | | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, RACHELLE IRENE | | ADDRESS REDACTED | | | | | | | |
| AYALA, RAMON | | 3808 MONROE | | | | EL PASO | TX | 79930-0000 | |
| AYALA, RENE DAGOBERTO | | ADDRESS REDACTED | | | | | | | |
| AYALA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| AYALA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| AYALA, ROGER STEVE | | ADDRESS REDACTED | | | | | | | |
| AYALA, ROSE | | 9237 BLUE GRASS RD APT 4 | | | | PHILADELPHIA | PA | 19114-4353 | |
| AYALA, SAMMY RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| AYALA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| AYALA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | | CHICAGO | IL | 60639-1507 | |
| AYALA, YESENIA | | ADDRESS REDACTED | | | | | | | |
| AYAN, MELISSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| AYANRU, AMEN | | ADDRESS REDACTED | | | | | | | |
| AYBAR, ARIEL | | ADDRESS REDACTED | | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | | CARSON CITY | NV | 89701-1236 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYCA, ALICAN | | ADDRESS REDACTED | | | | | | | |
| AYCOCK, JOHN SCOTT | | ADDRESS REDACTED | | | | | | | |
| AYCOCK, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | | KINGWOOD | TX | 77339 | |
| AYCOCK, RUSSELL C | | ADDRESS REDACTED | | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | | APO | AE | 09603-4400 | |
| AYDELOTTE, JESSE CARTER | | ADDRESS REDACTED | | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | | |
| AYDEMIR, HALIL | | 4280 BRIAR CREEK RD | | | | CLEMMONS | NC | 27012 | |
| AYDEMIR, HALIL I | | ADDRESS REDACTED | | | | | | | |
| AYDOGAN, HALIS ALEX | | ADDRESS REDACTED | | | | | | | |
| AYE NET LLC | | 424 WALL STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| AYE, WILLIAM JASON | | ADDRESS REDACTED | | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20703-0000 | |
| AYELE, JOSEPH MESFIN | | ADDRESS REDACTED | | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | | SEATTLE | WA | 98122-6368 | |
| AYEMHENRE, EMMANUEL EHINOMEN | | ADDRESS REDACTED | | | | | | | |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | | ACWORTH | GA | 30101 | |
| AYER, JONATHAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| AYER, MELLISSIA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | | MIAMI | FL | 33125 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | | GREENVILLE | SC | 296020786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS II, LAWRENCE OTIS | | ADDRESS REDACTED | | | | | | | |
| AYERS, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204-1634 | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204 | |
| AYERS, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| AYERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| AYERS, COLLEEN ROSE | | ADDRESS REDACTED | | | | | | | |
| AYERS, DEVIN | | ADDRESS REDACTED | | | | | | | |
| AYERS, HARRY | | 2577 ASHLAND | | | | DETROIT | MI | 48215 | |
| AYERS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AYERS, JOSH SCOTT | | ADDRESS REDACTED | | | | | | | |
| AYERS, KEITH | | ADDRESS REDACTED | | | | | | | |
| AYERS, KEITH MARHSALL | | ADDRESS REDACTED | | | | | | | |
| AYERS, KYLE CHARLES | | ADDRESS REDACTED | | | | | | | |
| AYERS, LEANDA KAY | | ADDRESS REDACTED | | | | | | | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209 | |
| AYERS, LUCAS RYAN | | ADDRESS REDACTED | | | | | | | |
| AYERS, MIKE L | | 336 MAIN ST | | | | SODDY DAISY | TN | 37379- | |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | | HIGH POINT | NC | 27265 | |
| AYERS, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| AYERS, RICHARD | | 1934 88TH AVE | | | | ZEELAND | MI | 49464 | |
| AYERS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| AYERS, SELENA S | | ADDRESS REDACTED | | | | | | | |
| AYERS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| AYERS, SUSAN C | | ADDRESS REDACTED | | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | | BRANCHVILLE | SC | 29432-6058 | |
| AYERS, TRAVIS NEIL | | ADDRESS REDACTED | | | | | | | |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| AYERS, WILLIE HENRY | | ADDRESS REDACTED | | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | | SCHERERVILLE | IN | 46375 1861 | |
| AYHAN, FERHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| AYIVIE, WENDELL ANDREW | | ADDRESS REDACTED | | | | | | | |
| AYLESWORTH, JAMES R | | ADDRESS REDACTED | | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | | VENTURA | CA | 93003 | |
| AYLOR, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| AYLOR, DAVID CORBETT | | ADDRESS REDACTED | | | | | | | |
| AYLOR, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| AYNVARG, STAN | | ADDRESS REDACTED | | | | | | | |
| AYO, JOSE | | 2600 S W 89 AVE | | | | MIAMI | FL | 33165 | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | | HOUSTON | TX | 77074 | |
| AYODELE, SEYI I | | ADDRESS REDACTED | | | | | | | |
| AYON, JOSE | | 434 MARK AVE | | | | WATSONVILLE | CA | 95076 | |
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | | WARWICK | RI | 02886 | |
| AYOUB, MAKEEZ HUSNA | | ADDRESS REDACTED | | | | | | | |
| AYOUB, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| AYOUB, MURAD | | ADDRESS REDACTED | | | | | | | |
| AYOUB, NABIL SABER | | ADDRESS REDACTED | | | | | | | |
| AYOUBI, UZAIR AHMED | | ADDRESS REDACTED | | | | | | | |
| AYOUBI, UZAIR AHMED | | 9716 WHITE BARN WAY | | | | RIVERVIEW | FL | 33569-0000 | |
| AYRAULT, GEORGE T | | 13731 SYCAMORE VILLAGE DR | | | | MIDLOTHIAN | VA | 23114 | |
| AYRAULT, GEORGE THEODORE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYRE PATRICIA S | | 1398 STATE RD | | | | ELIOT | ME | 03903 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| AYRES, DANNY | | ADDRESS REDACTED | | | | | | | |
| AYRES, GREGORY HUNTER | | ADDRESS REDACTED | | | | | | | |
| AYRES, GREGORY HUNTER | | ADDRESS REDACTED | | | | | | | |
| AYRES, RANDUS DAVIAN | | ADDRESS REDACTED | | | | | | | |
| AYRES, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| AYRES, TOCHIA L | | ADDRESS REDACTED | | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | | BUENA PARK | CA | 90621 | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | ADDRESS REDACTED | | | | | | | |
| AYTEM, MIKE L | | ADDRESS REDACTED | | | | | | | |
| AYULE, LOGAN JASON | | ADDRESS REDACTED | | | | | | | |
| AYUSO, LOUIE | | ADDRESS REDACTED | | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DRIVE | | | | DULUTH | GA | 30136 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | | MALDEN | MA | 02148 | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | | CIRCLE PINES | MN | 55014 | |
| AZ DEPARTMENT OF ECONOMIC SECURITY | PO BOX 6123 | 1789 WEST JEFFERSON | SITE CODE 939A | | | PHOENIX | AZ | 85005-6123 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | | PHOENIX | AZ | 850689187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | | CRESCENT MILLS | CA | 95934 | |
| AZ TV | | 2804 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | |
| AZAD, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| AZADZOI, YOUSUF | | ADDRESS REDACTED | | | | | | | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE ROAD | | | | RICHMOND | VA | 23235 | |
| AZAM, MICHELE | | ADDRESS REDACTED | | | | | | | |
| AZAM, NAJIB | | ADDRESS REDACTED | | | | | | | |
| AZAMEY, SAYED | | 36000 FREMONT BLVD APT 45 | | | | FREMONT | CA | 94536 | |
| AZAMI, HALILULLAH | | ADDRESS REDACTED | | | | | | | |
| AZAMIAN, TANYA | | ADDRESS REDACTED | | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 442237541 | |
| AZAR, DAVID | | 3572 SW 2557 | | | | MIAMI | FL | 33133-0000 | |
| AZAR, LISA | | 811 MORAN AVE | | | | SALEM | VA | 24153-6018 | |
| AZAR, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | ADDRESS REDACTED | | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | ADDRESS REDACTED | | | | | | | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | | CAMPBELL | CA | 95008-0000 | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | | VIENNA | VA | 22180 | |
| AZARGOON, SAM | | 2847 CEDER LANE | | | | VIENNA | VA | 22180 | |
| AZARI, ALIREZA | | ADDRESS REDACTED | | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | | CORAL GABLES | FL | 33156-2143 | |
| AZARIAN, ARIN N | | ADDRESS REDACTED | | | | | | | |
| AZARIAS, ANNA | | ADDRESS REDACTED | | | | | | | |
| AZAWI, MARY L | | 227 KENDRICK CT | | | | SCHAUMBURG | IL | 60194-4101 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | | WAYNE | PA | 190871488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 435 WEST MAIN STREET | | | | ASPEN | CO | 81601 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | | EDGEWOOD | WA | 98371 | |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-6034 | |
| AZER, MINO S | | ADDRESS REDACTED | | | | | | | |
| AZEREDO, ELLEN | | ADDRESS REDACTED | | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | | PROVIDENCE | RI | 02908 | |
| AZERTY INCORPORATED | | 13 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| AZEVEDO, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | | MILPITAS | CA | 00009-5035 | |
| AZEVEDO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | | HEMET | CA | 92545 | |
| AZEVEDO, LUIZ FELIPE | | ADDRESS REDACTED | | | | | | | |
| AZEVEDO, PHILIP JOHN | | ADDRESS REDACTED | | | | | | | |
| AZHAR, KHADEEJA | | ADDRESS REDACTED | | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | | CARMEL | CA | 93922 | |
| AZIE, FRANKLIN UZODINMA | | ADDRESS REDACTED | | | | | | | |
| AZIGI, EDMUND | | 306665 STUDENT SERVICE CTR | | | | PRINCESS ANNE | MD | 00002-8153 | |
| AZIGI, EDMUND K | | ADDRESS REDACTED | | | | | | | |
| AZIM, SUSAN | | ADDRESS REDACTED | | | | | | | |
| AZIM, TAMEM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AZIMI, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| AZIMI, MUSTAFA KARIM | | ADDRESS REDACTED | | | | | | | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOD | CO | 80227 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOOD | CO | 80227 | |
| AZINGER, JEREMY TYLER | | ADDRESS REDACTED | | | | | | | |
| AZITA, GHAHRAMANI | | 412 KATAHDIN DR | | | | LEXINGTON | MA | 02421-6446 | |
| AZIZ, ABDUL | | 49 POPLEY RD | | | | UPPER DARDY | PA | 19082 0000 | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| AZIZ, ARYAN | | ADDRESS REDACTED | | | | | | | |
| AZIZ, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | | |
| AZIZ, EHTESHAM AMIR | | ADDRESS REDACTED | | | | | | | |
| AZIZ, HAROON | | ADDRESS REDACTED | | | | | | | |
| AZIZ, IMMACULA | | ADDRESS REDACTED | | | | | | | |
| AZIZ, JAZEEL | | ADDRESS REDACTED | | | | | | | |
| AZIZ, JULIANA | | ADDRESS REDACTED | | | | | | | |
| AZIZ, MEHRIA | | ADDRESS REDACTED | | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | ADDRESS REDACTED | | | | | | | |
| AZIZ, SAMEER | | ADDRESS REDACTED | | | | | | | |
| AZIZ, TANYA JEAN | | ADDRESS REDACTED | | | | | | | |
| AZIZI, ABDUL N | | ADDRESS REDACTED | | | | | | | |
| AZIZI, FARAMARZ | | 135 N WILLIAMAN DR | | | | BEVERLY HILLS | CA | 90211 | |
| AZIZI, SAHAR | | ADDRESS REDACTED | | | | | | | |
| AZMAT, KINZA NAYAB | | ADDRESS REDACTED | | | | | | | |
| AZO, FLEURIAN VERENO | | ADDRESS REDACTED | | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| AZO, FREYCINEF | | ADDRESS REDACTED | | | | | | | |
| AZONGHO, FIDELIS FONDA WANK | | ADDRESS REDACTED | | | | | | | |
| AZONOBI, CHINEDU | | ADDRESS REDACTED | | | | | | | |
| AZOR, JONATHON | | ADDRESS REDACTED | | | | | | | |
| AZPEITIA, MATTHEW BRYON | | ADDRESS REDACTED | | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | | NEW YORK | NY | 10010 | |
| AZRAN, EDO | | ADDRESS REDACTED | | | | | | | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | | SPOKANE | WA | 99211 | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | | LAUDERHILL | FL | 33319-7233 | |
| AZUA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | | N MIAMI BEACH | FL | 33160-3210 | |
| AZUCENA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| AZUELA, JOSEPH ISAIAH | | ADDRESS REDACTED | | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AZULAY, STEPHEN D | | ADDRESS REDACTED | | | | | | | |
| AZUMA, EDWARD NORIYASU | | ADDRESS REDACTED | | | | | | | |
| AZURDIA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| AZURIN, KATHERINE ARIAS | | ADDRESS REDACTED | | | | | | | |
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | | AZUSA | CA | 91702-1395 | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | | AZUSA | CA | 91702-1395 | |
| AZZARITI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| AZZARONE JR, DANIEL | | ADDRESS REDACTED | | | | | | | |
| AZZIES STORAGE | | PO BOX 1145 | | | | FREEDOM | CA | 95019 | |
| AZZO, MARK | | ADDRESS REDACTED | | | | | | | |
| AZZOPARDI, ALEX A | | ADDRESS REDACTED | | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | | TULSA | OK | 74145 | |
| B & J LEKTRONICS | | 31111 S SHERIDAN RD | | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVENUE | | | | CLEARWATER | FL | 34625 | |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | 34 WEST 32ND ST | | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES, LLC | | 34 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| B SHAWAN GILLIANS | BUIST MOORE SMYTHE MCGEE PA | 5 EXCHANGE ST | | | | CHARLESTON | SC | 29401 | |
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | | CHEYENNE | WY | 820071399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | | MOBILE | AL | 366064299 | |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | | PASADENA | CA | 91105 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | | HIRAM | GA | 30141-0798 | |
| B&B ELECTRIC CO | | PO BOX 284 | | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON ROAD | | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON ROAD | | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | SUITE 212 | | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | | GARLAND | TX | 75049-6764 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 46150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE CENTER INC | | 3800 NORTH O STREET | | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | | TOPEKA | KS | 66607 | |
| B&B SIGN CO INC | | 417 EAST TENTH STREET | | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DRIVE | | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | SUITE 121 | | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | | SNELLVILLE | GA | 30078 | |
| B&D COMMUNICATIONS INC | | 2711 THATCHER CT | | | | LAWRENCEVILLE | GA | 30044 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | | POLSON | MT | 59860-7194 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | | FLINT | MI | 48502 | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 600621848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | | BENTON | KY | 42025 | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | | CHALMETTE | LA | 70043 | |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVENUE A2 | | | | RIVERSIDE | CA | 92507 | |
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| B&I ASSOCIATES | | PO BOX 290783 | | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3284 | |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | | | | SACRAMENTO | CA | 95833-1945 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | | TULSA | OK | 74145 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | | TULSA | OK | 74155 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | | TUCSON | AZ | 85719-6337 | |
| B&J TV & APPL | | 128A W JACKSON ST | | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | | LOS ANGELES | CA | 900540507 | |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | | TOWSON | MD | 21286 | |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | | TOWSON | MD | 21286 | |
| B&K PRECISION | | 135 S LASALLE STREET | DEPT 1453 | | | CHICAGO | IL | 60674-1659 | |
| B&K PRECISION | | DEPT 1453 | | | | CHICAGO | IL | 606741659 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD STREET | | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | CANFIELD BAER LLP | ROBERT A CANFIELD | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM ROAD | | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | 3768 EUREKA WAY | | | | ERIE | CO | 80516-9447 | |
| B&M SALES CO | | PO BOX 53128 | | | | OKLAHOMA CITY | OK | 73152 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVENUE | | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | | BURLINGAME | CA | 94010 | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | | CLEVELAND | OH | 44190-1864 | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVENUE | | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&S LOCKSMITHS INC | | 14D DROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | | COCHRAN | GA | 31014 | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | | TAVERNIER | FL | 33070 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 20121 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224 | |
| B, BILLY | | | | | | | TX | | |
| B, HOPE | | 927 CENTRAL AVE | | | | OCEAN CITY | NJ | 08226-3538 | |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | | SANTA ANA | CA | 92705-4751 | |
| B, MERAB | | 43805 MONTEREY AVE | | | | PALM DESERT | CA | 92260-9334 | |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC | B2B SOLUTIONS | 3420 PUMP RD NO 406 | | | | RICHMOND | VA | 23233-1111 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | | PITTSBURGH | PA | 15234 | |
| BA, ELHADJI ABDOULAYE | | ADDRESS REDACTED | | | | | | | |
| BAAB, JESSICA LC | | ADDRESS REDACTED | | | | | | | |
| BAADTE, LAURIE | | 4314 W MARY CIR | | | | GLENDALE | AZ | 85308 | |
| BAAH, TINA OSEI | | ADDRESS REDACTED | | | | | | | |
| BAAKRIME, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAART, ADAM RYAN | | ADDRESS REDACTED | | | | | | | |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | | OAK LAWN | IL | 60453-1144 | |
| BABA, SHAUN ERIC | | ADDRESS REDACTED | | | | | | | |
| BABAA, AYMAN K | | ADDRESS REDACTED | | | | | | | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | | TURLOCK | CA | 95382 | |
| BABAEV, ALBERT | | ADDRESS REDACTED | | | | | | | |
| BABAIAN, MARTIN | | ADDRESS REDACTED | | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | | MURRIETA | CA | 92563-0000 | |
| BABAKHANI, SAMATHA DEANN | | ADDRESS REDACTED | | | | | | | |
| BABALOLA, SAMSON O | | ADDRESS REDACTED | | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| BABAR, MOHAMMAD | | 88 05 171 ST | | | | JAMAICA | NY | 00011-1432 | |
| BABAS, FELOUIE | | ADDRESS REDACTED | | | | | | | |
| BABATAHER, JOSHUA KAVEH | | ADDRESS REDACTED | | | | | | | |
| BABAYAN, ALEN | | ADDRESS REDACTED | | | | | | | |
| BABAYANS, BRENT E | | ADDRESS REDACTED | | | | | | | |
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | | ESSEX | MD | 21221-0000 | |
| BABAZADEH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | ADDRESS REDACTED | | | | | | | |
| BABB JR, KENNETH C | | ADDRESS REDACTED | | | | | | | |
| BABB JR, KENNETH C | KC BABB JR | 3440 SHERWOOD BLUFF WAY | | | | POWHATAN | VA | 23139 | |
| BABB, ANDREA ALLISON | | ADDRESS REDACTED | | | | | | | |
| BABB, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | | MARYSVILLE | MI | 48040-1024 | |
| BABB, DAVID | | ADDRESS REDACTED | | | | | | | |
| BABB, ELLIOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| BABB, JAMES T | | ADDRESS REDACTED | | | | | | | |
| BABB, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| BABB, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| BABB, JUSTIN E | | 107 WB YEATS DR | | | | JOHNSON CITY | TN | 37604-7538 | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | | RENNSELAER | NY | 12144-0000 | |
| BABB, RICHARD | | 2132 ARGO DR | | | | ATLANTA | GA | 30354 | |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | | WOODLAWN | TN | 37191 | |
| BABBER, ANKIT | | ADDRESS REDACTED | | | | | | | |
| BABBIT, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | | AUGUSTA | GA | 30901 | |
| BABBITT, AMY EVOL | | ADDRESS REDACTED | | | | | | | |
| BABBITT, AMY EVOL | | ADDRESS REDACTED | | | | | | | |
| BABBITTS INC | | PO BOX 3551 | | | | AUGUSTA | GA | 30904 | |
| BABBS, LUCIUS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABCOCK, BENJAMEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, CHRISTOPHER HARRY | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, HARRY ISAAC | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, JOSHUA CARL | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | | PALM BAY | FL | 32907-0000 | |
| BABCOCK, JUSTIN GRANT | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | | BLOOMINGTON | IN | 47403-8943 | |
| BABCOCK, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| BABCOCK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BABE, ROBERT | | 610 HUMBERSON LN | | | | FREDERICK | MD | 21703 | |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | | CORPUS CHRISTI | TX | 78414-3434 | |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | | EL DORADO SPRING | MO | 64744-6270 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | | IRVING | TX | 75063 | |
| BABER J R , RUSSELL LYNN | | ADDRESS REDACTED | | | | | | | |
| BABER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK  COURT | | | | ORMOND BEACH | FL | 32174 | |
| BABER, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| BABER, TAMEKA W | | ADDRESS REDACTED | | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | | MONROE | LA | 71201 | |
| BABERS, ARIANA | | ADDRESS REDACTED | | | | | | | |
| BABI, CALLI ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| BABI, SARAH JEANNE | | ADDRESS REDACTED | | | | | | | |
| BABIAK, WALTER ALAN | | ADDRESS REDACTED | | | | | | | |
| BABIC, KRISTOPHER MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BABICH, AARON | | ADDRESS REDACTED | | | | | | | |
| BABICH, WALKER | | ADDRESS REDACTED | | | | | | | |
| BABICZ, MARIUSZ | | ADDRESS REDACTED | | | | | | | |
| BABICZ, SARA | | 27 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-0000 | |
| BABICZ, SARA | | 40 RUSTY LN | | | | ROCHESTER | NY | 14626 | |
| BABICZ, SARA | BABICZ, SARA | 40 RUSTY LN | | | | ROCHESTER | NY | 14626 | |
| BABICZ, SARA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | | FORT LAUDERDALE | FL | 33334 | |
| BABILON LEE R | | 5201 WOODCHUCK CT | | | | GLEN ALLEN | VA | 23060 | |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | | GLEN ALLEN | VA | 23059 | |
| BABILON, LEE R | LEORA CICCO | 5001 HICKORY PARK DR APT 326 | | | | GLEN ALLEN | VA | 23059 | |
| BABIN, AMANDA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BABIN, DERK D | | ADDRESS REDACTED | | | | | | | |
| BABIN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| BABIN, JOSH DONN | | ADDRESS REDACTED | | | | | | | |
| BABIN, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BABIN, RICHARD | | 206 VICTORIA DR | | | | SLIDELL | LA | 70461-4912 | |
| BABINEAUX, DRAKE P | DRAKE BABINEAUX | 11928 ALAMO DR | | | | BATON ROUGE | LA | 70818 | |
| BABINEAUX, GAVIN RENE | | ADDRESS REDACTED | | | | | | | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | | JENNINGS | LA | 70546 | |
| BABINGTON, WEYLIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BABINSKA, JOANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| BABIO, MIKE | | ADDRESS REDACTED | | | | | | | |
| BABITSKAYA, VALERIA | | ADDRESS REDACTED | | | | | | | |
| BABOMIAN, ARIN | | ADDRESS REDACTED | | | | | | | |
| BABOMIAN, ARIS | | ADDRESS REDACTED | | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | | BABSON PARK | MA | 02457-0310 | |
| BABSON, ADRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | | SUREY | | KT124RQ | GREAT BRITAIN |
| BABT | | HERSHAM WALTON ON THAMES | | | | SUREY UK | | KT124Q | GREAT BRITAIN |
| BABU, CHARLES C | | ADDRESS REDACTED | | | | | | | |
| BABU, SATISH | | ADDRESS REDACTED | | | | | | | |
| BABUL, NIZAR | | ADDRESS REDACTED | | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BABUROV, ANNA | | ADDRESS REDACTED | | | | | | | |
| BABUSIAK, KYLE GERARD | | ADDRESS REDACTED | | | | | | | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVENUE 10 A | | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | | DALLAS | TX | 75201 | |
| BABY SUPERSTORE INC | | PO BOX 100 | | | | DUNCAN | SC | 29334-0100 | |

Circuit City Stores, Inc.
Remail Notice Parties as of 9/10/09

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC NO 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | | LITTLETON | CO | 80130-3604 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABYKUTTY, THOMSON | | ADDRESS REDACTED | | | | | | | |
| BABYKUTTY, THOMSON | | 7 ELMAR DRIVE | | | | DANBURY | CT | 06811 | |
| BAC, GREGORY J | | 45527 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168 | |
| BAC, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| BACA ALBERTINA E | | 9650 BERT ST | | | | PICO RIVERA | CA | 90660 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | | SACRAMENTO | CA | 95824 | |
| BACA, BRANDON LOUIS | | ADDRESS REDACTED | | | | | | | |
| BACA, CRISTINA AMANDA | | ADDRESS REDACTED | | | | | | | |
| BACA, DAVID | | 18412 TOWNE AVE | | | | CARSON | CA | 90746 | |
| BACA, DEVIN A | | ADDRESS REDACTED | | | | | | | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | | THORNTON | CO | 80260 | |
| BACA, GABRIELLE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, JACKIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BACA, JERRY | | ADDRESS REDACTED | | | | | | | |
| BACA, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BACA, JUSTIN | | 8400 EDINGER AVE NO Q204 | | | | HUNTINGTON BEACH | CA | 92647 | |
| BACA, MARY ANGELA | | ADDRESS REDACTED | | | | | | | |
| BACA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BACA, NICHOLAS JARED | | ADDRESS REDACTED | | | | | | | |
| BACA, RAMIRO C | | ADDRESS REDACTED | | | | | | | |
| BACAL, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| BACALLAN, ARLYN O | | ADDRESS REDACTED | | | | | | | |
| BACCARI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920 | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920 | |
| BACCHE, JYOTHI | | 4505 YORKMINSTER DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BACCHETTI, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| BACCHI, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | | DES PLAINES | IL | 60016-3831 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | | LANCASTER | CA | 93534 | |
| BACCHUS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BACCHUS, DUANE OWEN | | ADDRESS REDACTED | | | | | | | |
| BACCHUS, KEITH ARUNDEL | | ADDRESS REDACTED | | | | | | | |
| BACCHUS, MOHAMED SAFRAZ | | ADDRESS REDACTED | | | | | | | |
| BACCHUS, ZAYNAH | | ADDRESS REDACTED | | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | | SALIDA | CA | 95368 | |
| BACH, CODY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BACH, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| BACH, HARRY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BACH, KATELYN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DRIVE | | | | RICHMOND | VA | 23229 | |
| BACH, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BACHA, TOD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | | TROY | MI | 48098-2441 | |
| BACHAND,  DONALD N | | LOT NO 105 | 215 N POWER RD | | | MESA | AZ | 85205 | |
| BACHAND, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BACHAND, KENNETH PAUL | | ADDRESS REDACTED | | | | | | | |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | | SILVER SPRINGS | NV | 89429 | |
| BACHELOR, MC KENLY NEIL | | ADDRESS REDACTED | | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| BACHHU, VENKATESH BABU S | | ADDRESS REDACTED | | | | | | | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | | PUEBLO | CO | 81005 | |
| BACHICHA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| BACHLER, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, AMBER JANINE | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, ANDREW JOEL | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, ASTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | | MIDLOTHIAN | VA | 23114-1206 | |
| BACHMAN, JOHN S | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, TORRY | | 160 SINCLAIR ST APT 346 | | | | RENO | NV | 89501 | |
| BACHMAN, TORRY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BACHMAN, W J | | 178 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| BACHMAN, ZACHARY SHAYNE | | ADDRESS REDACTED | | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | | RIDGEWOOD | NJ | 07450 | |
| BACHMANN, JANET & JOEL | | 3800 BRADFORD ST NO 28 | | | | LA VERNE | CA | 91750 | |
| BACHMANN, JASON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACHMANN, JOHN | | 520 BALTON AVE | | | | SAN DIMAS | CA | 91773 | |
| BACHMANN, JONATHAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BACHMANN, RYAN | | 4173 E ENGLISH DR | | | | MERIDIAN | ID | 83642 | |
| BACHMANN, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | | MINNEAPOLIS | MN | 554192289 | |
| BACHNER, ERIC B | | ADDRESS REDACTED | | | | | | | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | | PORTLAND | OR | 97214 | |
| BACHOR, RICARDO AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| BACHTEL, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | | DELTONA | FL | 32738 | |
| BACINE, ADAM | | ADDRESS REDACTED | | | | | | | |
| BACIO, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | | CAPITOLA | CA | 95010 | |
| BACK, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BACK, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071 | |
| BACK, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BACK, MARLIN D | | ADDRESS REDACTED | | | | | | | |
| BACK, MIKE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BACKE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BACKER, MICHAEL E | | 11926 DORRANCE LN | | | | STAFFORD | TX | 77477-1708 | |
| BACKER, RONALD A | | PO BOX 110846 | | | | NAPLES | FL | 34108-0115 | |
| BACKER, STEVEN | | 11926 DORRANCE LANE | | | | STAFFORD | TX | 77477 | |
| BACKES, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY STREET | | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 3009 MOUNT PARAN CHURCH RD | | | | MONROE | GA | 30655 | |
| BACKHAUS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BACKHAUS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BACKLAS, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BACKLUND, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BACKOR, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BACKSTROM, INDIA | | ADDRESS REDACTED | | | | | | | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | | HATTIESBURG | MS | 39401-0000 | |
| BACKUS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BACKUS, LASHAWNDA ANGIENETTE | | ADDRESS REDACTED | | | | | | | |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | | GRAND JUNCTION | CO | 81504 | |
| BACKUS, TRISHA INES | | ADDRESS REDACTED | | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | ADDRESS REDACTED | | | | | | | |
| BACLAAN, DERICK | | ADDRESS REDACTED | | | | | | | |
| BACLAGAN, ROLLIE | | ADDRESS REDACTED | | | | | | | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | | LEESBURG | VA | 20178 | |
| BACON JR, CHARLES | | 100 VILLA CR | | | | DORA | AL | 35062-0000 | |
| BACON, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| BACON, ALISON TAMIKA | | ADDRESS REDACTED | | | | | | | |
| BACON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BACON, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | | RIDGELAND | MS | 39157 | |
| BACON, DARRYL J | | ADDRESS REDACTED | | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | | CUMMING | GA | 30040-4224 | |
| BACON, DOUGLAS BUCKINGHAM | | ADDRESS REDACTED | | | | | | | |
| BACON, DWAYNE LAMONT | | ADDRESS REDACTED | | | | | | | |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | | CLAYTON | WA | 99110 | |
| BACON, GREGORY MAURICE | | ADDRESS REDACTED | | | | | | | |
| BACON, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| BACON, KELLI | | ADDRESS REDACTED | | | | | | | |
| BACON, LENARD DONTE | | ADDRESS REDACTED | | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | | WACO | TX | 76705 | |
| BACON, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | | |
| BACON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BACON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | | AUGUSTA | GA | 30906 | |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | | COLUMBIA | SC | 29223 | |
| BACON, TYLER | | ADDRESS REDACTED | | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | | OAKLAND | CA | 94607 | |
| BACORN, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| BACSIK, SHAWN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BACULIK, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BACY, RON C | | 7021 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACZKOWSKI, WALTER JOHN | | ADDRESS REDACTED | | | | | | | |
| BADAK, HUSEYIN SERDAR | | ADDRESS REDACTED | | | | | | | |
| BADAKHSHANIAN, KEYON J | | ADDRESS REDACTED | | | | | | | |
| BADAL, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | ADDRESS REDACTED | | | | | | | |
| BADALAMENTI, ANTHONY VITO | | ADDRESS REDACTED | | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BADALATY, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BADALIAN, MENOOA | | ADDRESS REDACTED | | | | | | | |
| BADALYAN, GAYIK RICHARD | | ADDRESS REDACTED | | | | | | | |
| BADAME, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BADAMO, LANCE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BADAMO, LANCE JUSTIN | | 3338 ARDEN VILLAS BLVD BLDG 1 APT NO 27 | | | | ORLANDO | FL | 32817 | |
| BADAMO, LANCE JUSTIN | BADAMO, LANCE JUSTIN | 3338 ARDEN VILLAS BLVD BLDG 1 APT NO 27 | | | | ORLANDO | FL | 32817 | |
| BADAOUI, RYAN HADI KHALIL | | ADDRESS REDACTED | | | | | | | |
| BADDELEY, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | | OVERLAND PARK | KS | 66209 | |
| BADDERS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | | WINTER HAVEN | FL | 33884-1203 | |
| BADDING, DUNCAN A | | 258 HIGH PARK | | | | AMHERST | NY | 14226-0000 | |
| BADDING, DUNCANA | | ADDRESS REDACTED | | | | | | | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | | ST LOUIS | MO | 63125 | |
| BADE, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BADE, BRIAN | | 11200 PRESCOTT PL | | | | GLEN ALLEN | VA | 23059 | |
| BADE, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| BADE, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| BADE, JOSHUA WALTER | | ADDRESS REDACTED | | | | | | | |
| BADEAUX, JONATHAN CECIL | | ADDRESS REDACTED | | | | | | | |
| BADEAUX, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BADEAUX, LESLIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BADEAUX, MARK RYAN | | ADDRESS REDACTED | | | | | | | |
| BADEMAN, CHAZ | | ADDRESS REDACTED | | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | | DULUTH | GA | 30096 | |
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | | BRIDGETON | MO | 63044-2732 | |
| BADER & ASSOCIATES | | SUITE 120 | | | | BRIDGETON | MO | 63044 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | SUITE 101 | | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | | MONTGOMERY | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | | SILVER SPRING | MD | 20915 | |
| BADER, BIJAN | BEN BADER | 953 LAKE RIDGE BAY | | | | WOODBURY | MN | 55129 | |
| BADER, CHAD LOUIS | | ADDRESS REDACTED | | | | | | | |
| BADER, HASAN | | 17349 SW HURRELL LN | | | | BEAVERTON | OR | 97006 | |
| BADER, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| BADER, JULIA LYNN | | ADDRESS REDACTED | | | | | | | |
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | | STUART | FL | 34997 | |
| BADER, NASER | | ADDRESS REDACTED | | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BADER, REX J | | ADDRESS REDACTED | | | | | | | |
| BADER, TODD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BADERE, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BADERTSCHER, JASON TREVOR | | ADDRESS REDACTED | | | | | | | |
| BADESSA, CHRISTOFFER | | ADDRESS REDACTED | | | | | | | |
| BADESSA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BADEY, CRYSTAL T | | ADDRESS REDACTED | | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | | HARTSVILLE | TN | 37074 | |
| BADGER, CHRISTOPHER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BADGER, ELVAIA | | ADDRESS REDACTED | | | | | | | |
| BADGER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BADGER, KEENAN | | ADDRESS REDACTED | | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | | MIDLAND | TX | 79705-0000 | |
| BADGER, KRYSTAL LARAVEN | | ADDRESS REDACTED | | | | | | | |
| BADGER, LOGAN NEAL | | ADDRESS REDACTED | | | | | | | |
| BADGER, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | | WAUKESHA | WI | 53189 | |
| BADGETT, MARIE | | ADDRESS REDACTED | | | | | | | |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | | COLORADO SPRINGS | CO | 80918 5014 | |
| BADGLEY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BADGLEY, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| BADI, AHSAN | | ADDRESS REDACTED | | | | | | | |
| BADIA, ALEXA | | ADDRESS REDACTED | | | | | | | |
| BADIE, MONICA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| BADIKIAN, HAMLET | | ADDRESS REDACTED | | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | | PHOENIX | AZ | 85033 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BADILLO, EVES A | | ADDRESS REDACTED | | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | | HOLLISTER | CA | 95023-4864 | |
| BADILLO, NELSON JOEL | | ADDRESS REDACTED | | | | | | | |
| BADILLO, NELSON JOEL | | ADDRESS REDACTED | | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | ADDRESS REDACTED | | | | | | | |
| BADO, ANDREW U | | ADDRESS REDACTED | | | | | | | |
| BADO, MAXIMILIAN | | ADDRESS REDACTED | | | | | | | |
| BADON, CEZANNE TERESE | | ADDRESS REDACTED | | | | | | | |
| BADON, CEZANNE TERESE | | ADDRESS REDACTED | | | | | | | |
| BADON, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BADOO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| BADR, TAMER WAFAI | | ADDRESS REDACTED | | | | | | | |
| BADRAN MADANI SEP IRA | BADRAN MADANI | 7109 LAWSON CT | | | | HIGHLAND | CA | 92346 | |
| BADRPAY, KIYA | | ADDRESS REDACTED | | | | | | | |
| BADUA, JOHN C | | 92 1246 MAKAKILO DRIVE NO 58 | | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | ADDRESS REDACTED | | | | | | | |
| BADUA, RONALD PABLO | | ADDRESS REDACTED | | | | | | | |
| BADURA, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BAE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | | SKOKIE | IL | 00006-0076 | |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | ADDRESS REDACTED | | | | | | | |
| BAECKEL, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAECKER, KENT S | | ADDRESS REDACTED | | | | | | | |
| BAECKER, SHAWN F | | ADDRESS REDACTED | | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, KENNETH | | 75 BTIGHTMOOR | | | | FLORISSANT | MO | 63033 | |
| BAEK, ANDREW SUNG | | ADDRESS REDACTED | | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | | PEMBROKE PINES | FL | 33024 | |
| BAER III, LESTER JOHN | | ADDRESS REDACTED | | | | | | | |
| BAER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| BAER, DAVID | | 234 YEOMAN DR | | | | SPRINGFIELD | IL | 62704 | |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | | EDEN PRAIRE | MN | 55347 | |
| BAER, JAMES | | 6384 HOLLYWOOD DRIVE | | | | FOREST PARK | GA | 30050 | |
| BAER, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| BAER, RYAN | | ADDRESS REDACTED | | | | | | | |
| BAER, SHAWN | | 12 WINCHESTER ST | | | | FREDERICK | MD | 21701-0000 | |
| BAER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | ADDRESS REDACTED | | | | | | | |
| BAEZ, ADAM V | | ADDRESS REDACTED | | | | | | | |
| BAEZ, AILIN ESTELA | | ADDRESS REDACTED | | | | | | | |
| BAEZ, ALEJANDRO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | | CHICAGO | IL | 60632-4603 | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | | MILLVILLE | NJ | 08332 | |
| BAEZ, CHRISTINA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| BAEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAEZ, DANIEL L | | 218 AUGUSTA DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| BAEZ, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| BAEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| BAEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| BAEZ, EDGAR MAGANA | | ADDRESS REDACTED | | | | | | | |
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | | PORT ST LUCIE | FL | 34953-3534 | |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | | GERMANTOWN | MD | 20876-0000 | |
| BAEZ, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| BAEZ, GERALD REYNA | | ADDRESS REDACTED | | | | | | | |
| BAEZ, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| BAEZ, JEREMY V | | ADDRESS REDACTED | | | | | | | |
| BAEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| BAEZ, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BAEZ, LUIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAEZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | | FOUNTAIN | CO | 80817-3315 | |
| BAEZ, RICARDO M | | ADDRESS REDACTED | | | | | | | |
| BAEZ, RICHELLE | | ADDRESS REDACTED | | | | | | | |
| BAEZ, RICKY J | | ADDRESS REDACTED | | | | | | | |
| BAEZ, SABRINA | | ADDRESS REDACTED | | | | | | | |
| BAEZ, YASMINE S | | ADDRESS REDACTED | | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | | BRIGHTON | MA | 02135-0000 | |
| BAEZA III, JOSE | | ADDRESS REDACTED | | | | | | | |
| BAEZA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| BAEZA, GERARDO | | ADDRESS REDACTED | | | | | | | |
| BAEZA, JONATHAN PETE | | ADDRESS REDACTED | | | | | | | |
| BAEZA, JOSH PHILIP | | ADDRESS REDACTED | | | | | | | |
| BAEZA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAFFOUR, DESMOND | | ADDRESS REDACTED | | | | | | | |
| BAFFOUR, RHYES | | ADDRESS REDACTED | | | | | | | |
| BAFILE, JASON JOHN | | ADDRESS REDACTED | | | | | | | |