| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGAAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W I 65 SERVICE RD | | | | N MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | | MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC COMPANY INC | T JULIAN MOTES | SIROTE & PERMUTT PC | 1 ST LOUIS CTR STE 1000 | | | MOBILE | AL | 36652 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | | ASHLAND | VA | 23005 | |
| BAGBY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BAGBY, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| BAGDASARIAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAGDASARIAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAGDONAS, CHARLES | | 57 GARDNER ST | | | | GARDNER | MA | 01440 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | | DALLAS | TX | 75380 | |
| BAGG, DARIN M | | ADDRESS REDACTED | | | | | | | |
| BAGG, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAGGALEY, GRANT THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAGGERLY, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, CORBIN VAN | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, CORY M | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, HEATHER | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | | RALEIGH | NC | 27604-5892 | |
| BAGGETT, ROXANNE D | | ADDRESS REDACTED | | | | | | | |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | | BRONX | NY | 10467-0000 | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | | HENDERSONVILLE | TN | 37075-0000 | |
| BAGGOTT, ALCY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BAGGS, DEVIN | | ADDRESS REDACTED | | | | | | | |
| BAGGS, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAGGS, NATALIE DENICE | | ADDRESS REDACTED | | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | ADDRESS REDACTED | | | | | | | |
| BAGHDADI, SUHAIL | | ADDRESS REDACTED | | | | | | | |
| BAGHDASARIAN, TANIA | | ADDRESS REDACTED | | | | | | | |
| BAGHDASSARIAN, RICK | | ADDRESS REDACTED | | | | | | | |
| BAGHERIAN, NIMA | | ADDRESS REDACTED | | | | | | | |
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | | GRESHAM | OR | 97080 | |
| BAGHZOUZ, LILA | | ADDRESS REDACTED | | | | | | | |
| BAGI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAGIROV, SIMON | | ADDRESS REDACTED | | | | | | | |
| BAGIROV, YULIAN | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | | CHARLOTTE | NC | 28205 | |
| BAGLEY, JEFFREY S | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, KAREEM | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, LUCAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, LYNN | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, MICHAEL STANTON | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, NATHAN LAVERN | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BAGLEY, RICHARD | | 1505 E G AVE | | | | KALAMAZOO | MI | 49004-1702 | |
| BAGLIERI, ERNESTO ANGELO | | ADDRESS REDACTED | | | | | | | |
| BAGLIERI, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| BAGLIERI, NICOLE T | | ADDRESS REDACTED | | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGNALL, CURTIS HOWARD | | ADDRESS REDACTED | | | | | | | |
| BAGNALL, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| BAGNAS, OSCAR NARTATEZ | | ADDRESS REDACTED | | | | | | | |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | | MACOMB | MI | 48044-3900 | |
| BAGNELL, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAGNER DONIS | | 2253 E SANDALWOOD PL | | | | ANAHEIM | CA | 92806 | |
| BAGNER DONIS | | PO BOX 4337 | | | | ANAHEIM | CA | 92803 | |
| BAGNER DONIS | BAGNER DONIS | PO BOX 4337 | | | | ANAHEIM | CA | 92803 | |
| BAGOSY, MICHAEL | | 7100 JOHNSON FARM LN APT 305 | | | | CHADDS FORD | PA | 19317-9061 | |
| BAGRAMYAN, GARY KAREN | | ADDRESS REDACTED | | | | | | | |
| BAGSBY JR , TERRY L | | ADDRESS REDACTED | | | | | | | |
| BAGSBY, BYRON | | 7633 TABER DR | | | | ST LOUIS | MO | 00006-3133 | |
| BAGSBY, BYRON G | | ADDRESS REDACTED | | | | | | | |
| BAGSBY, EWING DWIGHT | | ADDRESS REDACTED | | | | | | | |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | | ORLANDO | FL | 32811-7163 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGSIC, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAGTAS, GLENN MONTEPIO | | ADDRESS REDACTED | | | | | | | |
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | | BRONX | NY | 10453-0000 | |
| BAGUDEKIA, GAYLOR KAJAD M | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, BRANDON R | | 9 BONITA DR | | | | HAMPTON | VA | 23664-0000 | |
| BAGWELL, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, CLINT J | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, CLINT J | | ADDRESS REDACTED | | | | | | | |
| BAGWELL, JAKOB | | ADDRESS REDACTED | | | | | | | |
| BAH, ALPHA | | 7320 OLIVER ST | | | | LANHAM | MD | 20706 | |
| BAH, AMADU SARRAH | | ADDRESS REDACTED | | | | | | | |
| BAH, ELIYASH | | ADDRESS REDACTED | | | | | | | |
| BAH, MAJU | | 1019 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| BAH, MARLYATOU | | ADDRESS REDACTED | | | | | | | |
| BAH, OMAR | | PO BOX 2523 | | | | GERMANTOWN | MD | 20875 | |
| BAH, OSMAN | | ADDRESS REDACTED | | | | | | | |
| BAH, UMU | | ADDRESS REDACTED | | | | | | | |
| BAHA, EMRAN | | ADDRESS REDACTED | | | | | | | |
| BAHAD, SALIM Y | | ADDRESS REDACTED | | | | | | | |
| BAHADUR, DARSHAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | ADDRESS REDACTED | | | | | | | |
| BAHAM, CELESTICA G | | ADDRESS REDACTED | | | | | | | |
| BAHAM, KEVIN ROYCE | | ADDRESS REDACTED | | | | | | | |
| BAHAM, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | | RIVERSIDE | CA | 92507 | |
| BAHAMONDE, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BAHAMUNDI, RAYMEE S | | ADDRESS REDACTED | | | | | | | |
| BAHAN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | | CHICAGO | IL | 60639 | |
| BAHENA, CESAR OMAR | | ADDRESS REDACTED | | | | | | | |
| BAHENA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BAHENA, GALDINO | | ADDRESS REDACTED | | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAHENA, MAIRA | | ADDRESS REDACTED | | | | | | | |
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | | KATY | TX | 77493 | |
| BAHENA, PEDRO E | | ADDRESS REDACTED | | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA, ALBERT NICHOL | | ADDRESS REDACTED | | | | | | | |
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | | MANASSAS | VA | 20109 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | | DALTON | MA | 01226 | |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | | LAKELAND | FL | 33813 | |
| BAHL, SAHIL | | ADDRESS REDACTED | | | | | | | |
| BAHL, SHARON | | ADDRESS REDACTED | | | | | | | |
| BAHL, SIDDHARTH | | ADDRESS REDACTED | | | | | | | |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | | BRANSON | MO | 65616 | |
| BAHNAN, GEORGE TONY | | ADDRESS REDACTED | | | | | | | |
| BAHNIWAL, PARAMJIT | | 7717 OCEAN PARK DR | | | | ANTELOPE | CA | 95843-6034 | |
| BAHNSEN, HARRO CARSTEN | | ADDRESS REDACTED | | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | | CHINLE | AZ | 86503-3160 | |
| BAHR, AARON | | ADDRESS REDACTED | | | | | | | |
| BAHR, ANDREA | | ADDRESS REDACTED | | | | | | | |
| BAHR, CAREN LINDSAY | | ADDRESS REDACTED | | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | | SANTA MARIA | CA | 93454-1932 | |
| BAHR, PEGGY | | PO BOX 2041 | | | | KENNESAW | GA | 30156-9100 | |
| BAHR, UNK | | 122 KAYWOOD DR | | | | BOALSBURG | PA | 16827 | |
| BAHRAM, TAMEEM | | ADDRESS REDACTED | | | | | | | |
| BAHRAMAND, MANSOOR | | ADDRESS REDACTED | | | | | | | |
| BAHRAMI, CAMERON | | ADDRESS REDACTED | | | | | | | |
| BAHRAMI, KAVEH | | ADDRESS REDACTED | | | | | | | |
| BAHRAMI, MILAD | | ADDRESS REDACTED | | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | | INDIANAPOLIS | IN | 46256 | |
| BAIARDI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | | BURBANK | CA | 91501-0000 | |
| BAICHOO, DEREK B | | ADDRESS REDACTED | | | | | | | |
| BAICHU, NANDRANIE | | ADDRESS REDACTED | | | | | | | |
| BAIDA, RONI | | ADDRESS REDACTED | | | | | | | |
| BAIDOO, SAM | | ADDRESS REDACTED | | | | | | | |
| BAIDWAN, JASJEET SINGH | | ADDRESS REDACTED | | | | | | | |
| BAIER, CURRAN D | | ADDRESS REDACTED | | | | | | | |
| BAIER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | | FERNANDINA BEACH | FL | 32034-7465 | |
| BAIG, EHSAN | | ADDRESS REDACTED | | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | ADDRESS REDACTED | | | | | | | |
| BAIG, MIRZA SACHAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAIG, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | | WATERTOWN | MA | 02472 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| BAIGORRIA, JASON N | | ADDRESS REDACTED | | | | | | | |
| BAIGORRIA, VANESSA RENEE | | ADDRESS REDACTED | | | | | | | |
| BAIJNATH, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BAIJNAUTH, DEOANAND | | 11 BARTON LN | | | | HOPATCONG | NJ | 07843-1640 | |
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | | SOUTH OZONE PARK | NY | 11420 | |
| BAIK, KELLY | | ADDRESS REDACTED | | | | | | | |
| BAILEM, DOROTHY | | 1165 HURO DRIVE | | | | MT PLEASANT | SC | 29466-0000 | |
| BAILEM, DOROTHY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAILER, THOMAS BROOKS | | ADDRESS REDACTED | | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | | LEESVILLE | LA | 714960003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | | CHARLESTON | WV | 25312 | |
| BAILES, GERALD W | | ADDRESS REDACTED | | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE DR | | | | HURT | VA | 24563-3836 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | | KINGSPORT | TN | 37660 | |
| BAILEY AND BENFIELD | | 6256 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DRIVE | | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | 1815 ALLIN ST | | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 30094 | | | | NASHVILLE | TN | 372410094 | |
| BAILEY CO | | PO BOX 3486 | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| BAILEY JOY J | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY JR , RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DRIVE | | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | | VANCOUVER | WA | 98683 | |
| BAILEY RIVERA, MACKIE L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, AARON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ANTHONY MIGUEL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, APRIL SHAVONNE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BARRY KANYLES | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BILL G | | 3149 B RD | | | | GRAND JUNCTION | CO | 81503-9618 | |
| BAILEY, BILLY | | 10800 RIPPLING BROOK WAY | | | | EULESS | TX | 76040-7768 | |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | | ROYAL PALM BEACH | FL | 33411-7802 | |
| BAILEY, BRANDEN A | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | | GLASSBORO | NJ | 08028-0000 | |
| BAILEY, BRANDON KYLE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRANDON LORENZO | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRETT AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRIANNA | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | | ROCKY FACE | GA | 30740-8711 | |
| BAILEY, BRINT HAYES | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRITTANY L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRUCE R & SELMA ROBBIN | | | | | | | | | |
| BAILEY JT | | 2220 COMPTON | | | | PLANO | TX | 75025-2466 | |
| BAILEY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | | FRANKLIN | TN | 37064 | |
| BAILEY, BRYAN M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | | BERKELEY | CA | 00009-4709 | |
| BAILEY, BYRON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | | FAIRVIEW PARK | OH | 44126 | |
| BAILEY, CATHERINE CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| BAILEY, CHAD M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHESTER | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | | RALEIGH | NC | 27616-8726 | |
| BAILEY, CHRIS WALTON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHRISOTPHER DAVID | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CLINTON DEWANYE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CORTLAND STAY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, COTY A | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CRAIG | | ADDRESS REDACTED | | | | | | | |
| BAILEY, CRISA K | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DANIEL | | 2120 AITKIN LOOP | | | | LEESBURG | FL | 34748-2962 | |
| BAILEY, DANIEL K | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DANIELH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DANNY JOE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DAVID N | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DAVIS W | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | | CUMMING | GA | 30040-7374 | |
| BAILEY, DEBRA | | 220 PINE ST NW | | | | ATLANTA | GA | 30313-2017 | |
| BAILEY, DESEAN MARQUESE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DONTE XAVIER | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DREW M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, DYLAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ERIC GORDON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ERICA | | PO BOX 551 | | | | WALLINS CREEK | KY | 40873-0551 | |
| BAILEY, ERREKA JANAY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, GEORGE TABRINE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, GHIA R | | ADDRESS REDACTED | | | | | | | |
| BAILEY, GREG | | ADDRESS REDACTED | | | | | | | |
| BAILEY, HOWARD C | | PO BOX 3 | | | | PINEVILLE | PA | 18946 | |
| BAILEY, JACK D | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JACSHA ANLEIGH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JAMEL Q | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | | MIDLAND | TX | 79706 | |
| BAILEY, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JAMES L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JARELL JASON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JASON C | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JAWAN CARLTON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JEREMY DONALD | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JERVON TRISTAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JESSIE TRUTT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | | HOUSTON | TX | 77059 | |
| BAILEY, JOHN C | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DRIVE | | | | BALTIMORE | MD | 21218-0000 | |
| BAILEY, JONATHAN BOYD | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | | LANSING | MI | 48910 | |
| BAILEY, JOSH SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOSHUA DUANE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, JOY | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | | MAGNOLIA | TX | 77355 | |
| BAILEY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KAREN SUE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEENAN DUANE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEITH | | 2251 LONGVIEW RD | | | | IRVING | TX | 75063 | |
| BAILEY, KEITH D | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KENNETH DAVID | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | | MORENO VALLEY | CA | 925577843 | |
| BAILEY, KIM | | LOC NO 8033 PETTY CASH | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, KIMBERLY M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KIMBERLY M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, LASHAN A | | ADDRESS REDACTED | | | | | | | |
| BAILEY, LEE NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, LOUIS ERIC | | ADDRESS REDACTED | | | | | | | |
| BAILEY, LOWELL LEWIS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MAGAN FELICIA | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | | WAVERLY | VA | 23890-3536 | |
| BAILEY, MATT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | | KATY | TX | 77494-0000 | |
| BAILEY, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MICHAEL BOYD | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MICHELLE CAPECE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MONTY B | | ADDRESS REDACTED | | | | | | | |
| BAILEY, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BAILEY, OKITTO | | ADDRESS REDACTED | | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-6904 | |
| BAILEY, RACHEL K | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RANDALL | | 407 PLUM ST | | | | EDWARDSVILLE | IL | 62025 | |
| BAILEY, RANDY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |
| BAILEY, REID F | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RICCO MONTINEZ | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | | NILES | OH | 44446 | |
| BAILEY, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ROBERT MELVIN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ROBERT PARKMAN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | | CHESTERFIELD | MO | 63005 | |
| BAILEY, RUBY J | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RYAN KENYON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SABRINA E | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SARAH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SEAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SEAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SHELBY DAWN | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SHELLY LEE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | | DETROIT | MI | 48221-2919 | |
| BAILEY, SONGHUI | | ADDRESS REDACTED | | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 5 | | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BAILEY, STEPHEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | | FPO | AP | 96664 | |
| BAILEY, SYLVESTER CURTIS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TAYLOR | | 1417 57TH STE | | | | BRADENTON | FL | 34208-6303 | |
| BAILEY, TIFFANY DANDREA | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TIFFANY JENNE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TINA LEE | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | | BLAIRSVILLE | PA | 15717-0000 | |
| BAILEY, TONY R | | 1048 SMOKY OAKS LN | | | | COLLIERVILLE | TN | 38017-3775 | |
| BAILEY, TONY R | | 3520 HORN LAKE ROAD | HELP I HAVE ELECTRONICS | | | MEMPHIS | TN | 38109 | |
| BAILEY, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | | HAMPTON | GA | 30228 | |
| BAILEY, TREMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | | BRANDON | FL | 33510-3841 | |
| BAILEY, VIANCA VIANCA | | ADDRESS REDACTED | | | | | | | |
| BAILEY, VINCE JAY | | ADDRESS REDACTED | | | | | | | |
| BAILEY, WADE CARSON | | ADDRESS REDACTED | | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | | CLEVES | OH | 45002 | |
| BAILEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | | RICHMOND | VA | 23236 | |
| BAILEY, WILLIAM C AND LURIE R | | 6813 IRONGATE DR | | | | RICHMOND | VA | 23234-2842 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, WILLIAM WALKER | | ADDRESS REDACTED | | | | | | | |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | | LAKELAND | FL | 33815 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | | SAVANNAH | GA | 31419 | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | | TIMONIUM | MD | 21093 | |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | | ATLANTA | GA | 30318 | |
| BAILEYS, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| BAILEYS, MICHAEL B | | 1427 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | |
| BAILEYS, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | | |
| BAILIE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | | NEWBERG | OR | 97132 | |
| BAILIN, PAUL | | PO BOX 1456 | | | | SKOKIE | IL | 60076-8456 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | | CHASKA | MN | 55318 | |
| BAILLARGEON, KYLE MARC | | ADDRESS REDACTED | | | | | | | |
| BAILON, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BAILOUS, CHE XAVIER | | ADDRESS REDACTED | | | | | | | |
| BAILY, GREG | | 38 DUNLAP ST | | | | SALEM | MA | 01970-2364 | |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| BAIMA, KURT MARTIN | | ADDRESS REDACTED | | | | | | | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | | BOSTON | MA | 02211 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | | LOWELL | MA | 018511279 | |
| BAIN, ALICIA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BAIN, ALLYSON M | | ADDRESS REDACTED | | | | | | | |
| BAIN, BRIAN MARK | | ADDRESS REDACTED | | | | | | | |
| BAIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| BAIN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | | HELLAM | PA | 17406-1007 | |
| BAIN, DAVID IAN | | ADDRESS REDACTED | | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | | LEXINGTON | KY | 40514-1854 | |
| BAIN, DONALD D | | ADDRESS REDACTED | | | | | | | |
| BAIN, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | | |
| BAIN, JERRY | | P O BOX 302 | | | | NESBIT | MS | 38651 | |
| BAIN, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | | |
| BAIN, RYAN EVAN | | ADDRESS REDACTED | | | | | | | |
| BAIN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BAIN, TERRY JEROME | | ADDRESS REDACTED | | | | | | | |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | | BELMONT | NC | 28012 | |
| BAIN, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ATTN MATT MCGILL | MCGILL PROPERTY GROUP | 4425 MILITARY TRAIL UNIT 202 | | | JUPITER | FL | 33458 | |
| BAINBRIDGE SHOPPING CENTER II LLC | BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | MATT MCGILL PROJ MGR | MCGILL PROPERTY GROUP | 125 W INDIANTOWN RD STE 102 | | | JUPITER | FL | 33458 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | | OAK HARBOR | WA | 98277 | |
| BAINBRIDGE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAINBRIDGE, TAMMY LYNNE | | ADDRESS REDACTED | | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | | VIRGINIA BEACH | VA | 23452 | |
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | | ATLANTA | GA | 30331 | |
| BAINES, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| BAINES, JAMEL S | | ADDRESS REDACTED | | | | | | | |
| BAINES, JEFF | | 2229 OLD JACKSONVILLE RD | APT I | | | SPRINGFIELD | IL | 62704 | |
| BAINES, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| BAINES, LARRY MARSELL | | ADDRESS REDACTED | | | | | | | |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | | SICKLERVILLE | NJ | 08081 | |
| BAINES, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| BAINES, TYLER EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | | TAYLORSVILLE | UT | 84118 | |
| BAIO, GERARD T | | ADDRESS REDACTED | | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | | VISALIA | CA | 93277-0000 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | | EAST PETERSBURG | PA | 17520 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAIR, CATHARINE E | | ADDRESS REDACTED | | | | | | | |
| BAIR, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| BAIR, DEREK DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAIR, ERIC EDWIN | | ADDRESS REDACTED | | | | | | | |
| BAIR, JARED W | | ADDRESS REDACTED | | | | | | | |
| BAIR, JASON | | ADDRESS REDACTED | | | | | | | |
| BAIR, JASON | | 31 HIGH STREAM CT | | | | GERMAN TOWN | MD | 20874 | |
| BAIR, JASON A | | ADDRESS REDACTED | | | | | | | |
| BAIR, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| BAIR, KAITLIN AMANDA | | ADDRESS REDACTED | | | | | | | |
| BAIR, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | | LANTANA | FL | 33462-2861 | |
| BAIR, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | | CHICAGO | IL | 60606 | |
| BAIRD MACHINE CO INC | | PO BOX 44 | | | | JOHNSON CITY | TN | 37605 | |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | | MURFREESBORO | TN | 37129-0845 | |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | | WATERLOO | IA | 50703-1026 | |
| BAIRD, ANDREW | | 1161 SUMNER CIRCLE | | | | GURNEE | IL | 60031-0000 | |
| BAIRD, ANDREW G | | ADDRESS REDACTED | | | | | | | |
| BAIRD, APRIL | | ADDRESS REDACTED | | | | | | | |
| BAIRD, BRIAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| BAIRD, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | | CROWN POINT | IN | 46307-2684 | |
| BAIRD, CLORINDA C | | ADDRESS REDACTED | | | | | | | |
| BAIRD, CORY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| BAIRD, GARRY JACK | | ADDRESS REDACTED | | | | | | | |
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | ADDRESS REDACTED | | | | | | | |
| BAIRD, GLEN K | | 2572 MOON GLOW DRIVE | | | | POWHATAN | VA | 23139 | |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | | CLERMONT | FL | 34711 | |
| BAIRD, HERSHELL M | | ADDRESS REDACTED | | | | | | | |
| BAIRD, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| BAIRD, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | | HONOLULU | HI | 96821 | |
| BAIRD, KILO W | | ADDRESS REDACTED | | | | | | | |
| BAIRD, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAIRD, MATTHEW TODD | | ADDRESS REDACTED | | | | | | | |
| BAIRD, PAUL LEWIS | | ADDRESS REDACTED | | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | | BIRMINGHAM | MI | 48012-0786 | |
| BAIRD, RANDAL | | 400 UNION ST | | | | PLAINWELL | MI | 49080 | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004 | |
| BAIRD, SEAN | | ADDRESS REDACTED | | | | | | | |
| BAIRD, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAIRD, STACEY ANNE | | ADDRESS REDACTED | | | | | | | |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| BAIRD, TREVOR | | ADDRESS REDACTED | | | | | | | |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | | HENRYVILLE | IN | 47126-8921 | |
| BAIREUTHER, RONALD F | | 259 SANTA ROSA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| BAIROS, TONY | | ADDRESS REDACTED | | | | | | | |
| BAIS, TRACY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | | BURBANK | CA | 91506-1534 | |
| BAISCH, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAISCH, SAM | | 14 STRATFORD LN | | | | BRENTWOOD | MO | 63144-1628 | |
| BAISDEN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BAISE, ANTHONY DARNELL | | ADDRESS REDACTED | | | | | | | |
| BAISION, ROBERT DONALD | | ADDRESS REDACTED | | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 311932152 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | | ATLANTA | GA | 30368-2403 | |
| BAITZ, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BAIZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAIZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | | ORLANDO | FL | 00003-2818 | |
| BAIZE, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BAIZER PROPERTIES INC | | 2313 LAKE AUSTIN BLVD | | | | AUSTIN | TX | 78703-4545 | |
| BAJAJ, ANUJ | | ADDRESS REDACTED | | | | | | | |
| BAJAJ, RISHI LALU | | ADDRESS REDACTED | | | | | | | |
| BAJANA, MARCELO | | 10 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603-5517 | |
| BAJAWORY, FAWAD | | ADDRESS REDACTED | | | | | | | |
| BAJEMA, JACOB CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | | ROCKY MOUNTAIN | VA | 24151 | |
| BAJIER, KELLY LYNNE | | ADDRESS REDACTED | | | | | | | |
| BAJIT, JEHAN RADAM | | ADDRESS REDACTED | | | | | | | |
| BAJOREK, ANDREW DONALD | | ADDRESS REDACTED | | | | | | | |
| BAJORSKI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAJRAMI, FUAD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAJWA, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAJWA, SALMAN ZAFAR | | ADDRESS REDACTED | | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | | CHINO HILLS | CA | 91709 | |
| BAK, DMITRIY | | ADDRESS REDACTED | | | | | | | |
| BAK, DMITRIY N | | ADDRESS REDACTED | | | | | | | |
| BAK, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAK, TOMASZ DOMINIK | | ADDRESS REDACTED | | | | | | | |
| BAKALIAN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKANE, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| BAKAYSA, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAKEBERG, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | | AMMAN | | 11953 | JORDAN |
| BAKEER, ZAHER N | | ADDRESS REDACTED | | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | | CARY | NC | 27511 | |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | | | HOUSTON | TX | 77002 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | | CHICAGO | IL | 606061217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BAKER COLLEGE OF FLINT | | 1050 W BRISTOL RD | ATTN JENNIFER ACKLEY | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | | | | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVENUE NO 1130 | | | | PHOENIX | AZ | 85012 | |
| BAKER DAVIS, SHANIQUE LATRICE | | ADDRESS REDACTED | | | | | | | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 2200 RIVERVIEW TOWER | 900 S GAY ST | | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | | MANDEVILLE | LA | 70471 | |
| BAKER FREDDY | | 2290 FELLUCCA DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | | AUBURN | CA | 95602 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | | EL PASO | TX | 79923-3896 | |
| BAKER II, MICHAEL CEDRIC | | ADDRESS REDACTED | | | | | | | |
| BAKER III, JOHN | | 4221 MANZANITA | | | | IRVINE | CA | 92604 | |
| BAKER JAMES | | P O BOX 142 | | | | CHAMOIS | MO | 65024 | |
| BAKER JOAN | | 1001 DIRK DRIVE | | | | RICHMOND | VA | 23227 | |
| BAKER JR , WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER JR, ANTONIO MASON | | ADDRESS REDACTED | | | | | | | |
| BAKER JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | 01803 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER<br>BILL BAKER BAKER PARTNERS | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | | READING | MA | 01867 | |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | | FREDERICK | MD | 21702 | |
| BAKER ROOFING CO | | PO BOX 1896 | | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | | BROOKFIELD | CT | 068045091 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | | NASHVILLE | TN | 37204 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | | BRENTWOOD | TN | 37027 | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | | NORTHRIDGE | CA | 91324 | |
| BAKER, AARON | | ADDRESS REDACTED | | | | | | | |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | | WEST JORDAN | UT | 84084 | |
| BAKER, ADAM PERRY | | ADDRESS REDACTED | | | | | | | |
| BAKER, ADAM R | | ADDRESS REDACTED | | | | | | | |
| BAKER, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAKER, AKIRA KEYANA | | ADDRESS REDACTED | | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | | SMYRNA | TN | 37167 | |
| BAKER, ALBERT CLARK | | ADDRESS REDACTED | | | | | | | |
| BAKER, ALEX HUNTER | | ADDRESS REDACTED | | | | | | | |
| BAKER, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, ALFRED | | ADDRESS REDACTED | | | | | | | |
| BAKER, ALLEN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, AMANDAH KATURAH | | ADDRESS REDACTED | | | | | | | |
| BAKER, AMBER DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| BAKER, AMY | | 1324 COLLEGE AVE | | | | DUNMORE | PA | 18509 | |
| BAKER, AMY LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, AMY M | | ADDRESS REDACTED | | | | | | | |
| BAKER, AMY M | | 618 GATES LN | | | | ENOLA | PA | 17025-1600 | |
| BAKER, ANDRA | | PO BOX 164 | | | | LUPTON | AZ | 86508-1164 | |
| BAKER, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| BAKER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAKER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| BAKER, ARCHIE LEE | | ADDRESS REDACTED | | | | | | | |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | | NASHUA | NH | 03062-4456 | |
| BAKER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BAKER, AUBREY D | | ADDRESS REDACTED | | | | | | | |
| BAKER, BARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | | NORTH ATTLEBORO | MA | 02760-0000 | |
| BAKER, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, BOLTON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRANDON E | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BAKER, BREEANNA MAY | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRENT | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRITTANY JANAY | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRITTANY SHABRIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRYCE W | | ADDRESS REDACTED | | | | | | | |
| BAKER, BRYSON KENNETH | | ADDRESS REDACTED | | | | | | | |
| BAKER, CANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| BAKER, CAROLE J | | ADDRESS REDACTED | | | | | | | |
| BAKER, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHAD JORDAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | | LA PLATA | MD | 20646 | |
| BAKER, CHARLES LUKE | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHARLIE CLAY | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHAUNCY MARSHALL | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | | BARBERTON | OH | 44203 | |
| BAKER, CHRIS CASEY | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRIS GORDON | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | | LAREDO | TX | 78045 | |
| BAKER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTOPHER GLEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAKER, CINDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, CODY | | ADDRESS REDACTED | | | | | | | |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | | ACWORTH | GA | 30101-0000 | |
| BAKER, CRAIG AARON | | ADDRESS REDACTED | | | | | | | |
| BAKER, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, DAISY T | | ADDRESS REDACTED | | | | | | | |
| BAKER, DALE L | | ADDRESS REDACTED | | | | | | | |
| BAKER, DAMARIS CARMEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL ISAIAH | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL LYNN | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL MARC | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANIELLE TYISHA | | ADDRESS REDACTED | | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | | SALT LAKE CITY | UT | 84118-3265 | |
| BAKER, DARRELL | | 132 CHAMBORD | | | | MAUMELLE | AR | 72113 | |
| BAKER, DAVID | | 110 FURLONG CT | | | | GEORGETOWN | KY | 40324-9680 | |
| BAKER, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | | ROCHESTER | PA | 15074-1902 | |
| BAKER, DAVID STUART | | ADDRESS REDACTED | | | | | | | |
| BAKER, DEBORAH L | | ADDRESS REDACTED | | | | | | | |
| BAKER, DELISA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | | RIVERTON | UT | 84065 | |
| BAKER, DELORES A | | ADDRESS REDACTED | | | | | | | |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | | STAR | ID | 83669-5101 | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | | CORAL SPRINGS | FL | 33067-2027 | |
| BAKER, DERECK MAURICE | | ADDRESS REDACTED | | | | | | | |
| BAKER, DESA R | | ADDRESS REDACTED | | | | | | | |
| BAKER, DESMOND J | | ADDRESS REDACTED | | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | | FORT BRAGG | NC | 28307 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, DONALD | | 1513 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| BAKER, DONZELLO ALFORD | | ADDRESS REDACTED | | | | | | | |
| BAKER, DOROTHY MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, DYLAN CODY | | ADDRESS REDACTED | | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | | VANCOUVER | WA | 98683-0000 | |
| BAKER, EASTON JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BAKER, EDDIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, EDWARD | | 24 WALNUT ST | | | | WATSONTOWN | PA | 17777 | |
| BAKER, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| BAKER, ELLIOTT L | | ADDRESS REDACTED | | | | | | | |
| BAKER, ELLIOTT L | | ADDRESS REDACTED | | | | | | | |
| BAKER, ENJOLI E | | ADDRESS REDACTED | | | | | | | |
| BAKER, ERIC | | ADDRESS REDACTED | | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | | LAURELTON | NY | 11413-0000 | |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | | BRIMLEY | MI | 49715-9280 | |
| BAKER, ERIC HUNTER | | ADDRESS REDACTED | | | | | | | |
| BAKER, ERIC M | | ADDRESS REDACTED | | | | | | | |
| BAKER, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, ERIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | | ST CLAIR SHORE | MI | 48080-3360 | |
| BAKER, EUREKA MICIALA | | ADDRESS REDACTED | | | | | | | |
| BAKER, FAITH DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, FAUSTINA | | 601 LENORA ST | | | | PITTSBURGH | PA | 15206-2617 | |
| BAKER, FRANCES AMBROSIA | | ADDRESS REDACTED | | | | | | | |
| BAKER, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAKER, FRED H | | ADDRESS REDACTED | | | | | | | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | | ALVIN | TX | 77511 | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | | CLEVES | OH | 45002 | |
| BAKER, GREG SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAKER, HAROLD | | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 | |
| BAKER, HAROLD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | | JAMAICA | NY | 11434 | |
| BAKER, HAYDEN WILLIAMS | | ADDRESS REDACTED | | | | | | | |
| BAKER, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, HELEN M | | ADDRESS REDACTED | | | | | | | |
| BAKER, HOPE MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, IAN L | | ADDRESS REDACTED | | | | | | | |
| BAKER, J PAUL | | ADDRESS REDACTED | | | | | | | |
| BAKER, JABARI ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAKER, JACK THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAKER, JACOB RAY | | ADDRESS REDACTED | | | | | | | |
| BAKER, JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, JAMES | | 400 S  OAK ST   NO 2 | | | | SEARCY | AR | 72143 | |
| BAKER, JAMES | | 624 OLD STAGE RD | | | | SURGOINSVILLE | TN | 37873 | |
| BAKER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BAKER, JAMES R | | ADDRESS REDACTED | | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | | RIVERSIDE | CA | 92503-1729 | |
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | | CALIMESA | CA | 92320 | |
| BAKER, JARED | | ADDRESS REDACTED | | | | | | | |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | | SNOHOMISH | WA | 98290-0000 | |
| BAKER, JASMINE IESHA | | ADDRESS REDACTED | | | | | | | |
| BAKER, JASON | | 5500 10TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6428 | |
| BAKER, JASON M | | ADDRESS REDACTED | | | | | | | |
| BAKER, JASON RORY | | ADDRESS REDACTED | | | | | | | |
| BAKER, JATISHA S | | ADDRESS REDACTED | | | | | | | |
| BAKER, JAY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAKER, JENNA SHAY | | ADDRESS REDACTED | | | | | | | |
| BAKER, JENNIFER NIKOLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, JERRY JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, JERRY W | | ADDRESS REDACTED | | | | | | | |
| BAKER, JERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BAKER, JESSICA ANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| BAKER, JOHN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOLIE NATILE | | ADDRESS REDACTED | | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | | LAKE BARRINGTON | IL | 60010 | |
| BAKER, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | | PONTE VEDRA BEAC | FL | 32082-2109 | |
| BAKER, JORDAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JORDAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSHUA CRAIG | | ADDRESS REDACTED | | | | | | | |
| BAKER, JOSHUA PETER | | ADDRESS REDACTED | | | | | | | |
| BAKER, JUSTAN LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | | MATTHEWS | NC | 00002-8104 | |
| BAKER, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| BAKER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAKER, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BAKER, KAITLIN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | | MOBILE | AL | 36693 | |
| BAKER, KAREN M | | ADDRESS REDACTED | | | | | | | |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9322 | |
| BAKER, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAKER, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, KEVIN ANDERSON | | ADDRESS REDACTED | | | | | | | |
| BAKER, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| BAKER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAKER, KEVIN ROY | | ADDRESS REDACTED | | | | | | | |
| BAKER, KIMBERLY | | 573 DIANA PL | | | | ARROYO GRANDE | CA | 93420 | |
| BAKER, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| BAKER, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| BAKER, KRYSTAL RENAE | | ADDRESS REDACTED | | | | | | | |
| BAKER, KYLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAKER, LAUREL ANNA | | ADDRESS REDACTED | | | | | | | |
| BAKER, LEANGELA J | | ADDRESS REDACTED | | | | | | | |
| BAKER, LINDLEY FRANCES | | ADDRESS REDACTED | | | | | | | |
| BAKER, LORENZA L | | ADDRESS REDACTED | | | | | | | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | | ARDMORE | OK | 73401 | |
| BAKER, LUIS THATCHER | | ADDRESS REDACTED | | | | | | | |
| BAKER, MADELYN JEAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, MAGGIE ANITA | | ADDRESS REDACTED | | | | | | | |
| BAKER, MARCUS BRANDON | | ADDRESS REDACTED | | | | | | | |
| BAKER, MARCUS GREGORY | | ADDRESS REDACTED | | | | | | | |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | | SODDY DAISY | TN | 37379-7006 | |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | | FORT WAYNE | IN | 46802 | |
| BAKER, MARK A | | ADDRESS REDACTED | | | | | | | |
| BAKER, MARK L | | ADDRESS REDACTED | | | | | | | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069-1846 | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069 | |
| BAKER, MATT | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW COLBY | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW NORMAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| BAKER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAKER, MAXWELL KYLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, MELANIE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, MELINDA ROBERTS | | ADDRESS REDACTED | | | | | | | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | | NEW SMYRNA BEACH | FL | 32168-7971 | |
| BAKER, MICAHEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL | | 121 AARON DR | | | | LAFAYETTE | LA | 70508 | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | | LOUISVILLE | KY | 40258 | |
| BAKER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL GARY | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | | QUINCY | MA | 02169 | |
| BAKER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL JARROD | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, MICHAEL THAD | | ADDRESS REDACTED | | | | | | | |
| BAKER, MITCH GREOGERY | | ADDRESS REDACTED | | | | | | | |
| BAKER, MITCHELL CHET | | ADDRESS REDACTED | | | | | | | |
| BAKER, NATAISHA CHANELLE | | ADDRESS REDACTED | | | | | | | |
| BAKER, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, NEIL | | ADDRESS REDACTED | | | | | | | |
| BAKER, NEIL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BAKER, NICHOLAS COLIN | | ADDRESS REDACTED | | | | | | | |
| BAKER, NICHOLE LEE | | ADDRESS REDACTED | | | | | | | |
| BAKER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BAKER, NOAH | | 8306 CAROLINA DRIVE | | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, NOAH WEBSTER | | ADDRESS REDACTED | | | | | | | |
| BAKER, OBIE DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, PATRICE D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, PATRICK | | 85 MAYERS TRACE | | | | SLIDELL | LA | 70460 | |
| BAKER, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, PATRICK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BAKER, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 | |
| BAKER, REGINA | | PO BOX 182 | | | | MACCLESFIELD | NC | 27852 | |
| BAKER, REGINALD H | | ADDRESS REDACTED | | | | | | | |
| BAKER, RICHARD P | | ADDRESS REDACTED | | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | | CHARLOTTE | NC | 28213-6737 | |
| BAKER, ROBERT J | UBS FINANCIAL SERVICES INC | 131 S RODEO DR STE 200 | | | | BEVERLY HILLS | CA | 90212-2428 | |
| BAKER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | | STANFORD | KY | 40484 | |
| BAKER, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAKER, ROBERTJ | | 33509 10TH ST | | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | | ROCKFORD | IL | 61103 | |
| BAKER, ROLAND | | 281 A BROADWAY | | | | LAWRENCE | MA | 01841 | |
| BAKER, RONDA | | 153 SW | | | | MIAMI | FL | 33 177 00 | |
| BAKER, ROSS ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | | VICTORVILLE | CA | 92394 | |
| BAKER, RYAN A | | ADDRESS REDACTED | | | | | | | |
| BAKER, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| BAKER, SANDRA DENISE | | ADDRESS REDACTED | | | | | | | |
| BAKER, SCOTT | | 7292 US 258 N | | | | FARMVILLE | NC | 27828 | |
| BAKER, SEAN | | ADDRESS REDACTED | | | | | | | |
| BAKER, SELAPHEA DEVON | | ADDRESS REDACTED | | | | | | | |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | | MERRITT ISLAND | FL | 32952-0000 | |
| BAKER, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| BAKER, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAKER, SHYMANE | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEPHANIE MELISSA | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEPHEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEVE JAMES | | ADDRESS REDACTED | | | | | | | |
| BAKER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, STUART M | | ADDRESS REDACTED | | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | | NEW YORK | NY | 10032 | |
| BAKER, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, TERRY | | 733 N ST | | | | RIO LINDA | CA | 95673 | |
| BAKER, TERRY DREW | | ADDRESS REDACTED | | | | | | | |
| BAKER, TEVIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BAKER, THOMAS DONALD | | ADDRESS REDACTED | | | | | | | |
| BAKER, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BAKER, THOMAS U | | ADDRESS REDACTED | | | | | | | |
| BAKER, TIMOTHY | | 508 SORRELLS DRIVE | | | | JACKSONVILLE | AR | 72076-0000 | |
| BAKER, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| BAKER, TRACY A | | 2843 S BENNET CT | | | | TUCSON | AZ | 85708-1502 | |
| BAKER, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BAKER, TRAVIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAKER, TY | | ADDRESS REDACTED | | | | | | | |
| BAKER, TYLER B | | ADDRESS REDACTED | | | | | | | |
| BAKER, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAKER, VALERIE DEE | | ADDRESS REDACTED | | | | | | | |
| BAKER, WALTER | | 45 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750-1301 | |
| BAKER, WILHELMENIA | | ADDRESS REDACTED | | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | | HAMPTON | VA | 23669-4024 | |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | | BEDFORD | NH | 03110 | |
| BAKER, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| BAKER, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKER, WILLIAM PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | | SAN LEANDRO | CA | 94577 | |
| BAKER, XAVIER JAMAR | | ADDRESS REDACTED | | | | | | | |
| BAKER, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | | HOUSTON | TX | 77036 | |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | 1707 EYE STREET | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | ATTN CIRCULATION AR DEPT | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | | BAKERSFIELD | CA | 93380-1015 | |
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DRIVE STE 8 | | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12002 | | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | | LANCASTER | CA | 93539 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | | SANTA ANA | CA | 92799-5120 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| BAKHARYAN, YERVAND | | ADDRESS REDACTED | | | | | | | |
| BAKHSH, CORDES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS REDACTED | | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | ADDRESS REDACTED | | | | | | | |
| BAKHTADZE, GEORGIY Z | | ADDRESS REDACTED | | | | | | | |
| BAKHTAMYAN, KHOREN | | ADDRESS REDACTED | | | | | | | |
| BAKHTAVAR, ASAL | | ADDRESS REDACTED | | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | | IRVINE | CA | 92612-0000 | |
| BAKHTIARI, MOE | | ADDRESS REDACTED | | | | | | | |
| BAKIBINGA, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| BAKION, BRIAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BAKK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | | CLEARWATER | FL | 33765 | |
| BAKKALI, LAILA | | 11055 SW 5TH CT | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BAKKEN, TONY S | | ADDRESS REDACTED | | | | | | | |
| BAKKEN, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | | BROOKLYN | NY | 11233 | |
| BAKKO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BAKO, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| BAKSH, HABIBUR RAHMAN | | ADDRESS REDACTED | | | | | | | |
| BAKSH, IMRAN AHMAD | | ADDRESS REDACTED | | | | | | | |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | | MIAMI | FL | 33157-1637 | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | | MIAMI | FL | 33157-0000 | |
| BAKSI, DEVLEEN RONOMIT | | ADDRESS REDACTED | | | | | | | |
| BAKTHASEKARAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAKUM, DMITRIY | | ADDRESS REDACTED | | | | | | | |
| BAKUTIS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BAKUVEL, BRANDON GERRIT | | ADDRESS REDACTED | | | | | | | |
| BAL OT, BYRON S | | ADDRESS REDACTED | | | | | | | |
| BAL, NURBIR S | | ADDRESS REDACTED | | | | | | | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| BALABAEVA, ALLA A | | ADDRESS REDACTED | | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN, BRETT ERIC | | ADDRESS REDACTED | | | | | | | |
| BALABAN, JARED H | | ADDRESS REDACTED | | | | | | | |
| BALABAN, JASON | | ADDRESS REDACTED | | | | | | | |
| BALABANIS, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BALABANOFF, SINJUN | | ADDRESS REDACTED | | | | | | | |
| BALAC, JELENA | | ADDRESS REDACTED | | | | | | | |
| BALADAD, TERI LINN | | ADDRESS REDACTED | | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | ADDRESS REDACTED | | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | ADDRESS REDACTED | | | | | | | |
| BALAGBIS, MARK LYNDON | | ADDRESS REDACTED | | | | | | | |
| BALAGTAS, ALGINO AGUILERA | | ADDRESS REDACTED | | | | | | | |
| BALAGTAS, JOSHUA NEIL | | ADDRESS REDACTED | | | | | | | |
| BALAGUER, ROSA ESTELA | | ADDRESS REDACTED | | | | | | | |
| BALAJADIA, EDWARDS | | ADDRESS REDACTED | | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | | COLUMBUS | OH | 43235-0000 | |
| BALANAG, EDDIE JOE DELA CRUZ | | ADDRESS REDACTED | | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | | ANN ARBOR | MI | 48108-2262 | |
| BALANDRANO, GABRIEL RAUL | | ADDRESS REDACTED | | | | | | | |
| BALANESCU, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | | RAHWAY | NJ | 07065-0000 | |
| BALANZAT, VAN KRISTOFF | | ADDRESS REDACTED | | | | | | | |
| BALAS, SHAY | | 2152 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442-1015 | |
| BALASINORWALA, MURTUZA | | 5477 FULLER DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BALASUBRAMANIAN, KARTIK | | ADDRESS REDACTED | | | | | | | |
| BALASUBRAMANIAN, RAM | | 125 OAKMONT DR | | | | THORNDALE | PA | 19372 | |
| BALATBAT, RON PUNASI | | ADDRESS REDACTED | | | | | | | |
| BALAZA, DONALD PETER | | ADDRESS REDACTED | | | | | | | |
| BALAZIC, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BALAZIC, COURTNEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| BALAZIC, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |
| BALBERCHAK, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| BALBI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALBI, NESTOR | | ADDRESS REDACTED | | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, CLEMENTE SANTA CRUZ | | ADDRESS REDACTED | | | | | | | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | | CHERRY HILL | NJ | 08002 | |
| BALBONI, FLAVIO J | | ADDRESS REDACTED | | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | | HOLLAND | MI | 49423-3325 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALCER, WILLIAM | | 803 JONES CIR | | | | SPRING HILL | TN | 37174 | |
| BALCERAK, CHRIS TYLER | | ADDRESS REDACTED | | | | | | | |
| BALCERAK, MARK A | | ADDRESS REDACTED | | | | | | | |
| BALCETA, ERIC J | | ADDRESS REDACTED | | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCH, RYAN | | ADDRESS REDACTED | | | | | | | |
| BALCOM, GREG | | 2052 MAIN ST | | | | SHELBY | MI | 49455 | |
| BALCOMB, CHRISTIN | | 8607 TUPELO DRIVE | | | | TAMPA | FL | 33637-9025 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | | SEMINOLE | FL | 33772 | |
| BALD, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BALDARI, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| BALDASSARI, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BALDASTI, RICK | | ADDRESS REDACTED | | | | | | | |
| BALDAUF, JASON D | | ADDRESS REDACTED | | | | | | | |
| BALDAUF, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BALDAUF, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | | LAKE STATION | IN | 46405-1738 | |
| BALDELLI, KEITH R | | ADDRESS REDACTED | | | | | | | |
| BALDEMAR, C | | 238 SEGURA ST | | | | SAN ANTONIO | TX | 78237 | |
| BALDER, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | | MUSKEGON | MI | 49441 | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | | NEW CASTLE | PA | 16105 | |
| BALDERAS JR, JESUS | | ADDRESS REDACTED | | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | | LAS CRUCES | NM | 88001 | |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | | CHICAGO | IL | 60609-2306 | |
| BALDERAS, JANELLE MARISSA | | ADDRESS REDACTED | | | | | | | |
| BALDERAS, MARISOL | | ADDRESS REDACTED | | | | | | | |
| BALDERAS, VERONICA ANA | | ADDRESS REDACTED | | | | | | | |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | | ALLEN | TX | 75002-0000 | |
| BALDERAZ, MICHAEL JOE | | ADDRESS REDACTED | | | | | | | |
| BALDERELLI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BALDERRAMA, CECILIO | | ADDRESS REDACTED | | | | | | | |
| BALDERRAMA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BALDERSON, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BALDETTI, NICK | | ADDRESS REDACTED | | | | | | | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | | APTOS | CA | 95003-4412 | |
| BALDI, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BALDI, SUSAN | | ADDRESS REDACTED | | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD  NO A | | | | WINCHESTER | NH | 03470 | |
| BALDINI, CARLO ROBERT | | ADDRESS REDACTED | | | | | | | |
| BALDINI, DOMINICK A | | ADDRESS REDACTED | | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | | NEWINGTON | VA | 221221417 | |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | ADDRESS REDACTED | | | | | | | |
| BALDO, BENITA A | | ADDRESS REDACTED | | | | | | | |
| BALDO, FEDERICO | | ADDRESS REDACTED | | | | | | | |
| BALDOCK, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | | CLARKSVILLE | TN | 37042-5935 | |
| BALDONADO, JENIELYN | | ADDRESS REDACTED | | | | | | | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | | MARINA | CA | 93933-0000 | |
| BALDONADO, ROMY | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMY M | | ADDRESS REDACTED | A | | | | | | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BALDONE, FELIX ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BALDONI, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DRIVE | SUITE 200 | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | SUITE 200 | | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE, BLAIR ARMAND | | ADDRESS REDACTED | | | | | | | |
| BALDRIDGE, KENNY PAUL | | ADDRESS REDACTED | | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BALDUCCI, CHRIS | | 5225 RUFINA CT | | | | HANOVER | VA | 23069 | |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | | HANOVER | VA | 23069-1855 | |
| BALDUCCI, SEAN C | | ADDRESS REDACTED | | | | | | | |
| BALDUS, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | | DALLAS | TX | 75226 | |
| BALDWIN COOKE | | PO BOX 312 | | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | | CAROL STREAM | IL | 601974757 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | | BAY MINATTE | AL | 36507 | |
| BALDWIN COUNTY | | BALDWIN COUNTY | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINETTE | AL | | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | | ST LOUIS | MO | 63110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN SR, JOHN C | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | | CIBOLO | TX | 78108-0000 | |
| BALDWIN, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ASHLEE P | | 13834 E LEHIGH AVE NO A | | | | AURORA | CO | 80014-6128 | |
| BALDWIN, AUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, BAILLEE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, BETTY J | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, BRANDON | | 1259 OLIVER AVE | | | | SAN DIEGO | CA | 92109 | |
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | | SIMPSONVILLE | SC | 29681 | |
| BALDWIN, BRETT AARON | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, BRIELLE TRELLIS | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, CHAZ SHAKEL | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, CYRIL HENRY | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, DANIEL DARRYL | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | | LITIZ | PA | 00001-7543 | |
| BALDWIN, DONAVON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, EDWARD | | 5192 KINGS CREEK RD | | | | WEIRTON | WV | 26062 | |
| BALDWIN, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, EDWARD RAY | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ELWOOD L | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ERIK ALBERT | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN, GLEN | | 20506 INDIANA | | | | DETROIT | MI | 48221 | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | | WOMELSDORF | PA | 19567-9214 | |
| BALDWIN, JAMES BENOIT | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | | CANFIELD | OH | 44405 | |
| BALDWIN, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JERROD A | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JONATHON WELDON | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, LAURIE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | | FPO | AP | 96349 5555 | |
| BALDWIN, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | | JOHNSON CITY | TN | 37615 | |
| BALDWIN, MARVIN C | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, MEAGAN C | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | | ARLINGTON | TX | 76016 | |
| BALDWIN, PHARIS F | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, RONALD CRAIG | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, ROY | | 121 ST LOUIS DR | | | | ELKTON | MD | 21921 | |
| BALDWIN, ROY | | 121 ST LOUIS DRIVE | | | | ELKTON | MD | 21921 | |
| BALDWIN, SCOTT LEE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, SIMON GEORGE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | | SAN ANTONIO | TX | 78253-5373 | |
| BALDWIN, TIFFANY KAMELLE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, TIFFANY MONET | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, WESLEY BLAKE | | ADDRESS REDACTED | | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | ADDRESS REDACTED | | | | | | | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | | CARROLLTON | GA | 30116 | |
| BALDY, MARY H | | ADDRESS REDACTED | | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | | PARMA | OH | 44134 | |
| BALDYGA, LISA J | | ADDRESS REDACTED | | | | | | | |
| BALDYGA, LISA J | | 15539 PINEHURST FOREST DRIVE | | | | MONTPELIER | VA | 23192 | |
| BALENGER, JUANITA | | 27 W BANK ST B | | | | PETERSBURG | VA | 23803 | |
| BALENTINE, ASHLEY SYLVIA | | ADDRESS REDACTED | | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | | NAPERVILLE | IL | 60540 | |
| BALES, AARON C | | ADDRESS REDACTED | | | | | | | |
| BALES, ANDREA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BALES, BARRY L | | 8517 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| BALES, BRETT | | ADDRESS REDACTED | | | | | | | |
| BALES, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BALES, CHARLES L | | 7406 MAURER LANE | | | | LOUISVILLE | KY | 40258 | |
| BALES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALES, DUSTIN BENNETT | | ADDRESS REDACTED | | | | | | | |
| BALES, JOHN ALEX | | ADDRESS REDACTED | | | | | | | |
| BALES, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BALES, SARA LEANN | | ADDRESS REDACTED | | | | | | | |
| BALES, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| BALESTERI, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| BALESTRA, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BALESTRIERI, JOHN TYLER | | ADDRESS REDACTED | | | | | | | |
| BALFOUR, BYRON M | | 5488 COURTYARD DR | | | | MARGATE | FL | 33063 | |
| BALFOUR, BYRON MAURICE | | ADDRESS REDACTED | | | | | | | |
| BALFOUR, BYRON MAURICE | | ADDRESS REDACTED | | | | | | | |
| BALFOUR, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| BALFOUR, GEORGE DAVID | | ADDRESS REDACTED | | | | | | | |
| BALGAVY, PAUL | | 605 TRUMPET CT | | | | CHESAPEAKE | VA | 23323 | |
| BALGOBIN, CALVIN KAREEM | | ADDRESS REDACTED | | | | | | | |
| BALGOBIN, KELLY | | ADDRESS REDACTED | | | | | | | |
| BALI, HARPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| BALI, HARPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | | WAIANAE | HI | 96792 | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | | MILILANI | HI | 96789-5991 | |
| BALIDIO, MATTHEW | BALIDIO, MATTHEW | 86 173 KAWILL ST | | | | WAIANAE | HI | 96792 | |
| BALIDIO, MATTHEW AKIO | | ADDRESS REDACTED | | | | | | | |
| BALIGUAT, ABNER K | | ADDRESS REDACTED | | | | | | | |
| BALIK, SALIM | | 471 MARINERS WAY | | | | NORFOLK | VA | 23503-7779 | |
| BALIK, SALIM | | 471 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | | CHICAGO | IL | 60659-4101 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | | DALY CITY | CA | 94015 | |
| BALINO, ROBIN CAPISTRANO | | ADDRESS REDACTED | | | | | | | |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | | HIALEAH | FL | 33013-2335 | |
| BALINT, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| BALINT, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALINTFY, ERICA LYN | | ADDRESS REDACTED | | | | | | | |
| BALIO, JOHN | | 284 TAFT ST | | | | NAPLES | FL | 34104-0000 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| BALISTRERI, CHAE | | ADDRESS REDACTED | | | | | | | |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | | LA MESA | CA | 91941 | |
| BALISTRERI, JASON M | | ADDRESS REDACTED | | | | | | | |
| BALISTRERI, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | | NATIONAL CITY | CA | 91950 | |
| BALK, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| BALKARAN, RODEEISH O | | ADDRESS REDACTED | | | | | | | |
| BALKARAN, SYLVAN | | ADDRESS REDACTED | | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | | JAMAICA | NY | 11418-0000 | |
| BALKCOM, ASHLEY SHANTAE | | ADDRESS REDACTED | | | | | | | |
| BALKE, CRYSTAL GAYLE | | ADDRESS REDACTED | | | | | | | |
| BALKE, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BALKEMA, ERICA DANNELLE | | ADDRESS REDACTED | | | | | | | |
| BALKOVEC, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | | CAMP HILL | PA | 17011-7308 | |
| BALKUS, TARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | | LOWELL | MI | 49331 | |
| BALL JANIK LLP | JUSTIN D LEONARD | 101 SW MAIN STE 1100 | | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | 101 S W MAIN STREET | SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | SUITE 1100 | | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | | TAZEWELL | TN | 37879 | |
| BALL, ADAM | | 3102 ELMHURST | | | | ROYAL OAK | MI | 48073 | |
| BALL, AMANDA JASMINE | | ADDRESS REDACTED | | | | | | | |
| BALL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BALL, ANDREW | | 6209 NIGEL DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BALL, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | | |
| BALL, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| BALL, ANETRA D | | ADDRESS REDACTED | | | | | | | |
| BALL, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BALL, ASHYRII L | | ADDRESS REDACTED | | | | | | | |
| BALL, BEDHAN K | | ADDRESS REDACTED | | | | | | | |
| BALL, BERTRAND FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BALL, BOBBY JOE | | ADDRESS REDACTED | | | | | | | |
| BALL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BALL, BRIAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BALL, CASEY JONES | | ADDRESS REDACTED | | | | | | | |
| BALL, CASSANDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BALL, CHARLETTA | | ADDRESS REDACTED | | | | | | | |
| BALL, CHARRANCE ETHAN | | ADDRESS REDACTED | | | | | | | |
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | | OAKWOOD VILLAGE | OH | 44146 | |
| BALL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALL, CLARENCE W | | ADDRESS REDACTED | | | | | | | |
| BALL, DANIELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DIRLEY L | | ADDRESS REDACTED | | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BALL, GEORGE WREY | | ADDRESS REDACTED | | | | | | | |
| BALL, JACK LELAND | | ADDRESS REDACTED | | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | | FESTUS | MO | 63028-0000 | |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | | SPRING HILL | FL | 34610 | |
| BALL, JASON CAMERON | | ADDRESS REDACTED | | | | | | | |
| BALL, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| BALL, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BALL, JASON R | | ADDRESS REDACTED | | | | | | | |
| BALL, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | | |
| BALL, JESSICA ERIN | | ADDRESS REDACTED | | | | | | | |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | | JACKSON | MI | 49201 | |
| BALL, JONATHAN NATHAN | | ADDRESS REDACTED | | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1109 | |
| BALL, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BALL, LAREN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALL, LARRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BALL, MELVYN DUDLEY | | ADDRESS REDACTED | | | | | | | |
| BALL, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BALL, MICHAEL DAWSON | | ADDRESS REDACTED | | | | | | | |
| BALL, MICHAEL GREGORAY | | ADDRESS REDACTED | | | | | | | |
| BALL, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BALL, NATE | | ADDRESS REDACTED | | | | | | | |
| BALL, NICK PAUL | | ADDRESS REDACTED | | | | | | | |
| BALL, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BALL, RONI L | | ADDRESS REDACTED | | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | | LONGMONT | CO | 80501-3064 | |
| BALL, SAMANTHA ELYSE | | ADDRESS REDACTED | | | | | | | |
| BALL, SARAH | | ADDRESS REDACTED | | | | | | | |
| BALL, SARAH JAYNE | | ADDRESS REDACTED | | | | | | | |
| BALL, SKYLER A | | ADDRESS REDACTED | | | | | | | |
| BALL, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | | LAS VEGAS | NV | 00008-9131 | |
| BALL, THELMA | | RR 3 BOX 141B | | | | BRIDGEPORT | WV | 26330-9408 | |
| BALL, VICTORIA | | 5130 N AUSTIN | | | | CHICAGO | IL | 60630-2211 | |
| BALL, WILLIAM SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BALLA, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BALLA, KORBOI | | ADDRESS REDACTED | | | | | | | |
| BALLADARES, GERMAN J | | ADDRESS REDACTED | | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | | SAN FRANCISCO | CA | 94112 | |
| BALLADARES, YOLIBETH RAQUEL | | ADDRESS REDACTED | | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLADEO, KRYSTLE ANN | | ADDRESS REDACTED | | | | | | | |
| BALLAN, JENNIFER KRISTEN | | ADDRESS REDACTED | | | | | | | |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | | ALLISON PARK | PA | 15101 | |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | | MC CLURE | IL | 62957 | |
| BALLANCE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BALLANCO, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BALLANTINE, JOHN | | 206 LORRAINE DRIVE | | | | LIMERICK | PA | 19468 | |
| BALLANTINE, JOHN W | | ADDRESS REDACTED | | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | | ROCKFORD | IL | 61125 | |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| BALLARD GLENN B | | 2844 TY DRIVE | | | | LOUISVILLE | TN | 37777 | |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & CHARLES W CHOTVACS | 601 13TH ST NW ST 1000 S | | | | WASHINGTON | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | CONSTANTINOS G PANAGOPOULOS & JESSE N SILVERMAN | 601 13TH ST NW ST 1000 S | | | | WASHINGTON | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | | PHILADELPHIA | PA | 191037599 | |
| BALLARD, BRANDON KENT | | ADDRESS REDACTED | | | | | | | |
| BALLARD, BRENNAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALLARD, BRYCE G | | ADDRESS REDACTED | | | | | | | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | | ROCHESTER | NY | 14626 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, COREY RASHAD | | ADDRESS REDACTED | | | | | | | |
| BALLARD, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, DANIELLE RANEE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, DAVID | | ADDRESS REDACTED | | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | | RICHMOND | VA | 23229 | |
| BALLARD, DONNISHA DASHON | | ADDRESS REDACTED | | | | | | | |
| BALLARD, DOROTHY | | 642 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, DOROTHY JEAN | | ADDRESS REDACTED | | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1119 | |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | | MCKINNEY | TX | 75071 | |
| BALLARD, FRED | | 108 REMMINGTON RD | | | | HOPKINSVILLE | KY | 42240 | |
| BALLARD, GEORGE RONALD | | ADDRESS REDACTED | | | | | | | |
| BALLARD, GREGORY | | 9314 SKYVIEW DRIVE | | | | RICHMOND | VA | 23229 | |
| BALLARD, JANE | | 2406 BOYLE AVE | | | | RICHMOND | VA | 23230 | |
| BALLARD, JANE C | | ADDRESS REDACTED | | | | | | | |
| BALLARD, JASONEARL | | 5503 RAVENSTHORPE WAY | | | | CLAY | NY | 13041-9710 | |
| BALLARD, JERROD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, JESSICA TYAN | | ADDRESS REDACTED | | | | | | | |
| BALLARD, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BALLARD, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | | |
| BALLARD, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| BALLARD, KACI ELAINE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, KAYLA ANN | | ADDRESS REDACTED | | | | | | | |
| BALLARD, KELLY J | | ADDRESS REDACTED | | | | | | | |
| BALLARD, KESHA M | | ADDRESS REDACTED | | | | | | | |
| BALLARD, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| BALLARD, PATRICK V | | ADDRESS REDACTED | | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| BALLARD, SHARDAY LASHONDA | | ADDRESS REDACTED | | | | | | | |
| BALLARD, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BALLARD, SIERRA L | | ADDRESS REDACTED | | | | | | | |
| BALLARD, STEPHEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640-1554 | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640 | |
| BALLARD, THADEUS MAURICE | | ADDRESS REDACTED | | | | | | | |
| BALLARD, TROY NILES | | ADDRESS REDACTED | | | | | | | |
| BALLARD, TYRONE J | | ADDRESS REDACTED | | | | | | | |
| BALLARD, WILLIAM | | 1080 ESTES | | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | | RENO | NV | 89509 | |
| BALLARDO, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| BALLASH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BALLATO, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | | FAIRFAX | VA | 22033 | |
| BALLENGER, KIMBERLY DENISE | | ADDRESS REDACTED | | | | | | | |
| BALLENTINE, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| BALLENTINE, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BALLENTINE, VINCENT V | | ADDRESS REDACTED | | | | | | | |
| BALLERT, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BALLES, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BALLES, KEISHELLE MAUREEN | | ADDRESS REDACTED | | | | | | | |
| BALLES, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| BALLESTER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BALLESTER, JOSE D | | ADDRESS REDACTED | | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618-5411 | |
| BALLESTEROS, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | | SANTA ANA | CA | 92701-0000 | |
| BALLESTEROS, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, MARIO | | ADDRESS REDACTED | | | | | | | |
| BALLESTEROS, VICTOR M | | ADDRESS REDACTED | | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| BALLETTO, CATHERINE E | | ADDRESS REDACTED | | | | | | | |
| BALLEW, BENNIE J | | ADDRESS REDACTED | | | | | | | |
| BALLEW, JAMES MARK | | ADDRESS REDACTED | | | | | | | |
| BALLEW, JEREMY KREGG | | ADDRESS REDACTED | | | | | | | |
| BALLI, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | | MERCED | CA | 95340-0000 | |
| BALLI, DEAN CHESTER | | ADDRESS REDACTED | | | | | | | |
| BALLI, JAIME | | ADDRESS REDACTED | | | | | | | |
| BALLICK, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | | MUNITH | MI | 49259-9622 | |
| BALLIET, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| BALLIN II, ROY GABERIEL | | ADDRESS REDACTED | | | | | | | |
| BALLIN, DONALD JR | | 23218 OYSTER CT | PO BOX 120 | | | CARROLLTON | VA | 23314-2239 | |
| BALLIN, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BALLINAS, CESAR A | | ADDRESS REDACTED | | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | | HOUSTON | TX | 77047-0000 | |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | | LAGRANGE | IN | 46761-9351 | |
| BALLINGER, BRADLEY WARREN | | ADDRESS REDACTED | | | | | | | |
| BALLINGER, JUSTIN CARL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BALLINGER, SCOTT | | 261 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1818 | |
| BALLIS, SOFIA | | 7030 34TH ST | | | | BERWYN | IL | 60402-3370 | |
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | | CHEYENNE | WY | 82003 | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | | JACKSON | MI | 49202-4203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE ROAD | | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | | CHINO | CA | 91710-5528 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DRIVE | | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH STREET | | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DRIVE | | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | | LUBBOCK | TX | 794101732 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| BALLOONS GALORE | | 1816 HEATON ROAD | | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD ROAD | | | | DEARBORN HTS | MI | 48127 | |
| BALLOONS N TUNES | | 9733 KENWOOD ROAD | | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DRIVE NE | | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | | LOUISVILLE | CO | 80027 | |
| BALLOS, STEPHEN TYLER | | ADDRESS REDACTED | | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| BALLOWE, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | | LOS ANGELES | CA | 90025 | |
| BALLS, JESSIE S | | ADDRESS REDACTED | | | | | | | |
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | | PORT ST LUCIE | FL | 00003-4953 | |
| BALLSRUD, JACOB KURT | | ADDRESS REDACTED | | | | | | | |
| BALLSRUD, NICK DAVID | | ADDRESS REDACTED | | | | | | | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALLWIN ELECTRIC INC | | 302 RIES ROAD | | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | | PARKESBURG | PA | 19365-9617 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | | WASHINGTON | DC | 20042 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-6709 | |
| BALMACEDA, ROGER ARNULFO | | ADDRESS REDACTED | | | | | | | |
| BALMER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BALMERT, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BALMES, DEVIN ANN | | ADDRESS REDACTED | | | | | | | |
| BALOCH, JAVED | | C 297 PHASE ONE QASIMABAD | NEAR SHAHAB COLLEDGE | | | HYDERABAD PAKIST | | | |
| BALOCKI, JAMES DAN | | ADDRESS REDACTED | | | | | | | |
| BALOGA, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | | MINNEAPOLIS | MN | 55416 | |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, LUKE STEVEN | | ADDRESS REDACTED | | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | | MIAMI BEACH | FL | 33140 | |
| BALOGH, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | | NORTH HAVEN | CT | 06473 | |
| BALON, JOSEPH | | 8345 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BALORDA, GORAN | | ADDRESS REDACTED | | | | | | | |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | | MONEE | IL | 60449 | |
| BALOUSEK, TODD R | | ADDRESS REDACTED | | | | | | | |
| BALRAM, CODY | | ADDRESS REDACTED | | | | | | | |
| BALRAM, SATYAVAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BALSAI, BRAUN | | ADDRESS REDACTED | | | | | | | |
| BALSAMA, RICH | | ADDRESS REDACTED | | | | | | | |
| BALSAMO, DEREK LOGAN | | ADDRESS REDACTED | | | | | | | |
| BALSAMO, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| BALSECA, EDUARDO G | | ADDRESS REDACTED | | | | | | | |
| BALSECA, EDUARDO G | | ADDRESS REDACTED | | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| BALSEIRO, EDUARDO | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Remainder/Remailed List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALSEIRO, MICHELLE IRAIDA | | ADDRESS REDACTED | | | | | | | |
| BALSER, HARRY CALVIN | | ADDRESS REDACTED | | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | | ROCKFORD | IL | 61104 | |
| BALSLEY, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | | TOWSON | MD | 21285 | |
| BALTAYAN, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, AMBER AMANDA | | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, ERICK JAVIER | | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, JORGE | | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, ROY | | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | | WAHIAWA | HI | 96786 | |
| BALTAZAR, SALVADOR P | | ADDRESS REDACTED | | | | | | | |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | | OWINGS MILLS | MD | 21117 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | | ST LOUIS | MO | 63105 | |
| BALTHAZAR, MARK W | | ADDRESS REDACTED | | | | | | | |
| BALTHAZAR, SHETERICA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | | LINEELA PARK | MI | 48146 | |
| BALTIERRA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | | CATONSVILLE | MD | 21228 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | | CHICAGO | IL | 60693 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | | BALTIMORE | MD | 212030778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | BALTIMORE COUNTY | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | | TOWSON | MD | 212856754 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | | TOWSON | MD | 212856758 | |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | JOHN E BEVERUNGEN COUNTY ATTY | 400 WASHINGTON AVE | | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | JOHN E BEVERUNGEN COUNTY ATTY | 400 WASHINGTON AVE RM 219 | | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | | BALTIMORE | MD | 21264-4281 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | | BALTIMORE | MD | 2126442 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY RECORDING CLERK | LAND RECORDS DEPARTMENT | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 400 WASHINGTON AVE RM 152 | | | TOWSON | MD | | |
| BALTIMORE COUNTY TAX SALE | TAX COLLECTOR | 400 WASHINGTON AVE | | | | TOWSON | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | | BALTIMORE | MD | 21203431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | | BALTIMORE | MD | 21263-0712 | |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN STREET | | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | | BALTIMORE | MD | 21297 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241-0001 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | | BALTIMORE | MD | 21237 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT STREET | | | BALTIMORE | MD | 21278 | |
| BALTIMORE TIMES | | 12 W 25TH STREET | | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | | VENICE | FL | 34285-3136 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | | BALTIMORE | MD | 21202 | |
| BALTIMORE, LATOSHA ANDREA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | | MASSASAS | VA | 20111 | |
| BALTIMORE, SHUNDREA RENEE | | ADDRESS REDACTED | | | | | | | |
| BALTIMORE, TYSON L | | ADDRESS REDACTED | | | | | | | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | | DALY CITY | CA | 94014-0000 | |
| BALTOS, JASON HADDOCK | | ADDRESS REDACTED | | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DRIVE | | | | BENTON | AR | 72015-0000 | |
| BALTZ, CHRISTOPHER KEA | | ADDRESS REDACTED | | | | | | | |
| BALTZ, JEFFREY K | | ADDRESS REDACTED | | | | | | | |
| BALTZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BALTZ, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| BALTZELL, WESLEY ALAN | | ADDRESS REDACTED | | | | | | | |
| BALTZELL, WESLEY ALAN | | ADDRESS REDACTED | | | | | | | |
| BALTZER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BALUJA, TEODY | | ADDRESS REDACTED | | | | | | | |
| BALUJA, TEODY | | 2203 SW 137 PL | | | | MIAMI | FL | 33175-0000 | |
| BALUKAS, RYAN T | | ADDRESS REDACTED | | | | | | | |
| BALUN, ADAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| BALUN, ERICA | | ADDRESS REDACTED | | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | | RICHTON PARK | IL | 60471 | |
| BALUN, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| BALUYOT, JAN LEANDRO FAJARDA | | ADDRESS REDACTED | | | | | | | |
| BALUYOT, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| BALUYUT, RUTH | | 6442 79TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| BALUYUT, RUTH S | | ADDRESS REDACTED | | | | | | | |
| BALWA, IMRAN ISMAIL | | ADDRESS REDACTED | | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | | HAWTHORNE | CA | 90250-0000 | |
| BALZANO, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| BALZANO, ANDREW SCOOT | | ADDRESS REDACTED | | | | | | | |
| BALZARINI, DUSTIN LEDEE | | ADDRESS REDACTED | | | | | | | |
| BALZER JR, WILLIAM | | 14A OLD SOOSE RD | | | | PITTSBURGH | PA | 15209-1713 | |
| BALZER JR, WILLIAM G | | ADDRESS REDACTED | | | | | | | |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | | ACWORTH | GA | 30101 | |
| BALZER, BELINDA J | | ADDRESS REDACTED | | | | | | | |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | | ACWORTH | GA | 30101 | |
| BALZER, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | | MONTGOMERY | AL | 361021801 | |
| BAMAT, CRAIG F & MARY BETH BAMAT | | HCI BOX 20A | | | | KARTHAUS | PA | 16845-8900 | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3638 | |
| BAMBA, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAMBA, YOQUETA TENELLE | | ADDRESS REDACTED | | | | | | | |
| BAMBACUS, ALEXIA | | ADDRESS REDACTED | | | | | | | |
| BAMBARA, VIVION | | ADDRESS REDACTED | | | | | | | |
| BAMBER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | | BAMBERG | SC | 29003 | |
| BAMBINO, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BAMBU, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | | |
| BAME, JEFF STEVEN | | ADDRESS REDACTED | | | | | | | |
| BAMFORD, ANTHONY JAY | | ADDRESS REDACTED | | | | | | | |
| BAMFORD, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAMFORD, JOSH CLINTON | | ADDRESS REDACTED | | | | | | | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY | LINDSEY BAMFORD | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY RITA | | ADDRESS REDACTED | | | | | | | |
| BAMFORD, LINDSEY RITA | LINDSEY BAMFORD | 31 HART ST | | | | FALL RIVER | MA | 02724 | |
| BAMIGBOYE, OLUOTSIN | | 5639 CLOVERMEADE DR | | | | BRENTWOOD | TN | 37027-0000 | |
| BAMIGBOYE, OLUTOSIN ADEWALE | | ADDRESS REDACTED | | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | | HOUSTON | TX | 77014 | |
| BAMMEL, NICHOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| BAMUHAIRA, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| BAN, MARLON JOEL | | ADDRESS REDACTED | | | | | | | |
| BAN, PHILIP | | ADDRESS REDACTED | | | | | | | |
| BANAAG, ERICK ANDRE | | ADDRESS REDACTED | | | | | | | |
| BANAAG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BANAAG, PATRICK RAY | | ADDRESS REDACTED | | | | | | | |
| BANACH, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| BANACH, MATHEW | | ADDRESS REDACTED | | | | | | | |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | | CAROL STREAM | IL | 60188-1747 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | | COLUMBUS | OH | 43608 | |
| BANAGAN, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BANAHENE, HENRY O | | ADDRESS REDACTED | | | | | | | |
| BANALES, LIZBETH | | ADDRESS REDACTED | | | | | | | |
| BANARES, BERWIN FLORES | | ADDRESS REDACTED | | | | | | | |
| BANAS, DAVID JOHNATHAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANAS, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | | JACKSONVILLE | FL | 32225-5521 | |
| BANASEK, RYAN | | ADDRESS REDACTED | | | | | | | |
| BANASZAK, JARED | | ADDRESS REDACTED | | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | | ST LOUIS | MO | 63150-3446 | |
| BANC ONE BUILDING CORPORATION | C O KEVIN G MRUK | JPMORGAN CHASE LEGAL & COMPLIANCE DEPT | 10 S DEARBORN FL 6 | | | CHICAGO | IL | 60603-2003 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVENUE | | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVENUE | | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | | BOSTON | MA | 02105 | |
| BANCO POPULAR | AMARILIS GINNES | 209 PONCE DE LEON AVE | POPULAR CENTER BUILDING FLOOR 6 | | | HATO REY | | 00917 | PUERTO RICO |
| BANCONE, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BANCROFT II, DOUGLAS L | | ADDRESS REDACTED | | | | | | | |
| BANCROFT JR, JAMES HOWARD | | ADDRESS REDACTED | | | | | | | |
| BANCROFT, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BANCROFT, MARK | | ADDRESS REDACTED | | | | | | | |
| BANCROFT, MARK FORREST | | ADDRESS REDACTED | | | | | | | |
| BANDA GARCIA, CRISTAL | | ADDRESS REDACTED | | | | | | | |
| BANDA, JESUS ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| BANDA, MABEL | | ADDRESS REDACTED | | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | | JAX | FL | 32246 | |
| BANDA, SILAS | | 844 S LINWOOD ST | | | | VISALIA | CA | 93277-0000 | |
| BANDA, SILAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BANDA, TINASHE | | ADDRESS REDACTED | | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | | LOS ANGELAS | CA | 900514857 | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | | ACWORTH | GA | 30101 | |
| BANDEJAS, RAVEN MARIE | | ADDRESS REDACTED | | | | | | | |
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | | SAINT LOUIS | MO | 63104-4045 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | | SAN ANTONIO | TX | 78212-0570 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | | SANTA MARIA | CA | 93454-0000 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | | MORRISON | CO | 80465 | |
| BANDLI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BANDLI, ZACAHRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BANDONG, MICARRO | | ADDRESS REDACTED | | | | | | | |
| BANDOR, TIM JOHN | | ADDRESS REDACTED | | | | | | | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | | SAN RAMON | CA | 94583 | |
| BANDUSKY, TRACY | | ADDRESS REDACTED | | | | | | | |
| BANDY JR, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BANDY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BANDY, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| BANDY, DAVID | | ADDRESS REDACTED | | | | | | | |
| BANDY, ERIC SHANE | | ADDRESS REDACTED | | | | | | | |
| BANDY, JAMES P | | ADDRESS REDACTED | | | | | | | |
| BANDY, KIMBERLY LASAHWN | | ADDRESS REDACTED | | | | | | | |
| BANDY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BANDY, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | | CHANDLER | AZ | 85224-4183 | |
| BANE, ALLISON NICOLE | | ADDRESS REDACTED | | | | | | | |
| BANE, JACOB EARL | | ADDRESS REDACTED | | | | | | | |
| BANE, MICHAEL R | | 7 OVERLOOK RD | | | | NORTHWOOD | NH | 3261 | |
| BANE, WESLEY H | | ADDRESS REDACTED | | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | | ROCKFORD | MI | 49341 | |
| BANEGAS, VANESSA LYNN | | ADDRESS REDACTED | | | | | | | |
| BANEGAS, WENDY | | ADDRESS REDACTED | | | | | | | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | | MIDLOTHIAN | VA | 23113 | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | | RICHMOND | VA | 23220 | |
| BANES, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | | SHALIMAR | FL | 32579 | |
| BANEY, PATRICK B | | 25 N HANNA ST | | | | LOCK HAVEN | PA | 17745-2243 | |
| BANEZ, ALLISON ANNE BERNARDINO | | ADDRESS REDACTED | | | | | | | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720 | |
| BANEZ, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| BANFIELD, KARL W | | ADDRESS REDACTED | | | | | | | |
| BANFIELD, MARK | | ADDRESS REDACTED | | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANG, SHENG | | ADDRESS REDACTED | | | | | | | |
| BANG, SHENG | | 2510 A ST | | | | PHILADELPHIA | PA | 19125-0000 | |
| BANG, SHERRILL J | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| BANGA, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BANGANAY, MELIA | | 15 LEA CT | | | | POMONA | NY | 10970-3219 | |
| BANGARI, KEVIN EMANUEL | | ADDRESS REDACTED | | | | | | | |
| BANGERT, KARL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BANGERT, WAYNE OLIVER | | ADDRESS REDACTED | | | | | | | |
| BANGIYEV, JOHN | | 308 E MISSOURI ST APT D | | | | KIRKSVILLE | MO | 63501-3077 | |
| BANGIYEV, JOHN N | | ADDRESS REDACTED | | | | | | | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | | BANGOR | ME | 04402-1329 | |
| BANGOR GAS | | PO BOX 980 | | | | BANGOR | ME | 04401-0980 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | | BANGOR | ME | 04401 | |
| BANGOR GAS, ME | | 21 MAIN ST | | | | BANGOR | ME | 4401 | |
| BANGOR GAS, ME | | 21 MAIN STREET | | | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | | BANGOR | ME | 04402-0932 | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| BANGOR MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 73 HARLOW ST | | | BANGOR | ME | | |
| BANGOR NEWS | | KEITH ENGLEHART | 491 MAIN STREET | | | BANGOR | ME | 04402 | |
| BANGOR WATER DISTRICT | | P O BOX 1129 | | | | BANGOR | ME | 04402-1129 | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANGOR, CITY OF | | PO BOX 937 | | | | BANGOR | ME | 04402-0937 | |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | | LAS VEGAS | NV | 89129-5597 | |
| BANGS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BANGS, SARAH JEANLOUISE | | ADDRESS REDACTED | | | | | | | |
| BANGURA, SAIDU I | | ADDRESS REDACTED | | | | | | | |
| BANGURA, SHEKU GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BANGURAH, SANTIGIE | | ADDRESS REDACTED | | | | | | | |
| BANH, HUNG KIEN | | ADDRESS REDACTED | | | | | | | |
| BANIK, STEVEN MARK | | ADDRESS REDACTED | | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | | WOODBRIDGE | VA | 22193-2202 | |
| BANISTER, RUSSELL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BANJOMAN, CORELLE HUSTON | | ADDRESS REDACTED | | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | | CHICAGO | IL | 606786028 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | | 185 BERRY STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 425 FIRST STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 75 STATE STREET | | | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | PO BOX 32509 | | | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA | | PO BOX 34414 | | | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA | JAY NORRIS | 101 SOUTH TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | TURNER COGGIN | | | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2007 C1 AS COLLATERAL ASSIGNEE OF TRC ASSOCIATES | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA BANK NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA COMMERCIAL MORTGAGE INC COMMERCIAL MORTGAGE | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33443 | |
| BANK OF AMERICA N A | ATTN GARY COHEN AND RONALD TOROK | BANK OF AMERICA TOWER 3RD FL | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | |
| BANK OF AMERICA NA AS AGENT FOR LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA AS AGENT FOR THE LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | | BOSTON | MA | 02210-0000 | |
| BANK OF AMERICA NA AS AGENT FOR THE LENDERS ON SCHEDULE I | RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| BANK OF AMERICA NA AS AGENT OF THE LENDERS ON SCHEDULE I | ATTN RICK HILL | BANK OF AMERICA NA AS AGENT | 100 FEDERAL ST 9TH FL | | | BOSTON | MA | 02215 | |
| BANK OF AMERICA NA AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2005 CD1 COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKWY STE 250 | | | ATLANTA | GA | 30327 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF CD 2005 CD1 COMMERCIAL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2005 CD1 AS COLLATERAL ASSIGNEE OF JOHNSON CITY CROSSING DELAWARE LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | ABERCORN COMMON LLLP | 114 BARNARD ST STE 2B | | | | SAVANNAH | GA | 31401 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | BEAR VALLEY ROAD PARTNERS LLC | MILANTZ LLC | 3252 HOLIDAY CT STE 100 | | | LA JOLLA | CA | 92037 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2004 GG1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2004 GG1 AS COLLATERAL ASSIGNEE OF BEAR VALLEY ROAD PARTNERS LLC MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2007 G G9 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 G G9 AS COLLATERAL ASSIGNEE OF ABERCORN COMMON LLLP MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GREENWICH CAPITAL COMMERCIAL FUNDING CORP COMMERCIAL MORTGAGE | TRUST 2007 GG9 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 GG9 AS COLLATERAL ASSIGNEE OF NP SSP BAYBROOK LLC MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP COMMERCIAL | MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003 MLI AS COLLATERAL ASSIGNEE OF ENCINITAS PFA LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES TRUST 2007 CIBC19 | BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF JP MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES TRUST 2007 CIBC19 | COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007 CIBC 19 AS COLLATERAL ASSIGNEE OF BRICK 70 LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C4 COMMERCIAL MORTGAGE PASS | DECATUR PLAZA LLC | C O BRAD BARKAU | 239 E ST LUIS ST | PO BOX 224 | | NASHVILLE | IL | 62263 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C4 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2002 C4 AS COLLATERAL ASSIGNEE OF DECATUR PLAZA LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C7 COMMERCIAL MORTGAGE PASS | SHOPPES OF BEAVERCREEK LLC | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2002 C7 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2002 C7 AS COLLATERAL ASSIGNEE OF SHOPPES OF BEAVERCREEK LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | CIRCUIT SPORTS LP | DEPT 355 | PO BOX 4408 | | | HOUSTON | TX | 77210-4408 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF CIRCUIT SPORTS LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF HIP STEPHANIE LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | THROUGH CERTIFICATES SERIES 2003 C1 AS COLLATERAL ASSIGNEE OF W&S ASSOCIATES LP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003 C1 COMMERCIAL MORTGAGE PASS | W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2004 C6 COMMERCIAL MORTGAGE PASS | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2004 C6 COMMERCIAL MORTGAGE PASS THROUGH | THROUGH CERTIFICATES SERIES 2004 C6 AS COLLATERAL ASSIGNEE OF THF HARRISONBURG CROSSINGS LLC | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF MORGAN STANLEY CAPITAL I INC COMMERCIAL MORTGAGE PASS THROUGH | CERTIFICATES SERIES 1998 HF1 AS COLLATERAL ASSIGNEE OF FORECAST DANBURY LIMITED PARTNERSHIP | MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | MIAMI | FL | 33131 | |
| BANK OF AMERICA NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF MORGAN STANLEY CAPITAL I INC COMMERCIAL MORTGAGE PASS THROUGH | FORECAST DANBURY LIMITED PARTNERSHIP | C O FOREST PROPERTIES MANAGEMENT CO | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION | JOSEPH ORSATTI | C O CAPMARK FINANCE INC | 116 WELSH RD | | | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | BRYAN CAVE LLP | ATTN KEITH AURZADA | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | THE REGISTERED HOLDERS OF THE MORGAN STANLEY CAPITAL INC COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1997 C1 | C O CAPMARK FINANCE INC | JOSEPH ORSATTI | 116 WELSH RD | | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE | REGISTERED HOLDERS OF CDC COMMERCIAL MORTGAGE TRUST 2002 FX1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2002 FX1 | C O CAPMARK FINANCE INC | PEYTON INGE | 700 N PEARL ST STE 2200 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE | REGISTERED HOLDERS OF CDC COMMERCIAL MORTGAGE TRUST 2002 FX1 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2002 FX1 | JOSEPH ORSATTI | C O CAPMARK FINANCE INC | 116 WELSH RD | | HORSHAM | PA | 19044 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCSESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCSESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEAR ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION AS SUCSESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | BRYAN CAVE | AMY SIMPSON ESQ | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | C O KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | KEITH AURZADA | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL BANK AS TR | PEYTON INGE | C O CAPMARK FINANCE INC | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK A NATIONALLY CHARTERED BANK AS TRUSTEE FOR | BRYAN CAVE | AMY SIMPSON ESQ | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK A NATIONALLY CHARTERED BANK AS TRUSTEE FOR | C O CAPMARK FINANCE INC | PAYTON INGE | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA/CRP SECURITIES, LLC | LAURA BYNUM | 600 PEACHTREE ST  NE | 4TH FLOOR | | | ATLANTA | GA | 30308 | |
| BANK OF AMERICAN NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTER | C O CAPMARK FINANCE INC | PEYTON INGE | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| BANK OF NEW YORK | | ONE WALL STREET 8TH FLOOR | ATTN PAULA DIPONZIO | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK | PAULA DIPONZIO | | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | | NEW YORK | NY | 10286 | |
| BANK ONE | | 1717 MAIN ST | | | | DALLAS | TX | 75201 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | | KETTERING | OH | 45420 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE | MELODIE BREWER | | | | | DAYTON | OH | 45423 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | | PHOENIX | AZ | 85034-9701 | |
| BANK ONE ARIZONA | | PO BOX 52874 | | | | PHOENIX | AZ | 85072-2874 | |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | | ELGIN | IL | 50123 | |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 25324-1113 | |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | | WILMINGTON | DE | 19801 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | | BERKELEY | CA | 94708 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | | BOSTON | MA | 02105-1843 | |
| BANKER, MICHAEL | RICHARD WATTERS | P O BOX 87 | | | | MOBILE | AL | 36601 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | | ST CLOUD | MN | 563021493 | |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | SUITE 150 | | | CEDAR RAPIDS | IA | 52401 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY STREET | | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |
| BANKETT, CHARISSE DEANN | | ADDRESS REDACTED | | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| BANKETT, SHARONDA TRANEICE | | ADDRESS REDACTED | | | | | | | |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | |
| BANKHEAD JR, GEORGE W | | ADDRESS REDACTED | | | | | | | |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | | MERRITT ISLAND | FL | 32952-6057 | |
| BANKHEAD, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| BANKHEAD, TYE | | ADDRESS REDACTED | | | | | | | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | | ATLANTA | GA | 303415565 | |
| BANKO INC | | PO BOX 7247 6640 | | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKO, JASON | | 8328 ALTON ST | | | | CANTON | MI | 48187 | |
| BANKO, JASON A | | ADDRESS REDACTED | | | | | | | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | | TUSTIN | CA | 92780 | |
| BANKS DAVID J | | 6905 WEST RD | | | | CHESTERFIELD | VA | 23832 | |
| BANKS II, LEON LEROY | | ADDRESS REDACTED | | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| BANKS JR , MARK | | ADDRESS REDACTED | | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DRIVE | | | | FAIRFIELD | OH | 45014 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | | RICHMOND | VA | 23285-4451 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| BANKS, AARON | | ADDRESS REDACTED | | | | | | | |
| BANKS, AARON S | | ADDRESS REDACTED | | | | | | | |
| BANKS, AERIAL | | 5181 GILL RD | | | | MEMPHIS | TN | 38109-7229 | |
| BANKS, AERIAL NICHELLE | | ADDRESS REDACTED | | | | | | | |
| BANKS, ALEX R | | ADDRESS REDACTED | | | | | | | |
| BANKS, ALICIA | | ADDRESS REDACTED | | | | | | | |
| BANKS, ALONZO ABDIEL | | ADDRESS REDACTED | | | | | | | |
| BANKS, ALONZO R | | ADDRESS REDACTED | | | | | | | |
| BANKS, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| BANKS, ANTHONY O | | ADDRESS REDACTED | | | | | | | |
| BANKS, ASA COLBY | | ADDRESS REDACTED | | | | | | | |
| BANKS, ASHLIE L | | ADDRESS REDACTED | | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA E | | ADDRESS REDACTED | | | | | | | |
| BANKS, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | | |
| BANKS, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| BANKS, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| BANKS, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| BANKS, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BANKS, CHANDRA DEVETTE | | ADDRESS REDACTED | | | | | | | |
| BANKS, CHANDRA KAY MARIE | | ADDRESS REDACTED | | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737-8907 | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737 | |
| BANKS, CHRISTOP | | 207 TREEHAVEN DR | | | | JACKSON | MS | 39212-2952 | |
| BANKS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | | BATON ROUGE | LA | 70807-0000 | |
| BANKS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BANKS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BANKS, CORDERO LARON | | ADDRESS REDACTED | | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | | FAYETTEVILLE | NC | 28314 | |
| BANKS, CYNTHIA S | | ADDRESS REDACTED | | | | | | | |
| BANKS, DANIEL KEITH | | ADDRESS REDACTED | | | | | | | |
| BANKS, DARRELL | | PO BOX 15279 | | | | LANSING | MI | 48901-5279 | |
| BANKS, DEBRA E | | ADDRESS REDACTED | | | | | | | |
| BANKS, DENIECE | | 13 CEDAR RUN | | | | ATLANTA | GA | 30350-0000 | |
| BANKS, DENIS | | ADDRESS REDACTED | | | | | | | |
| BANKS, DERRELL AQUIL | | ADDRESS REDACTED | | | | | | | |
| BANKS, DONTE JUAN | | ADDRESS REDACTED | | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BANKS, DSHAWN ANDRE | | ADDRESS REDACTED | | | | | | | |
| BANKS, ELI | | ADDRESS REDACTED | | | | | | | |
| BANKS, FRANCESCA CHANEL | | ADDRESS REDACTED | | | | | | | |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | | CHATTANOOGA | TN | 37421 | |
| BANKS, JACQUELINE RAE | | ADDRESS REDACTED | | | | | | | |
| BANKS, JAMES AARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | | WEST PALM BEACH | FL | 33415 | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | | PEEKSKILL | NY | 10566 | |
| BANKS, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | | CHATTANOOGA | TN | 37403-0000 | |
| BANKS, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| BANKS, JOSHUA OMAR | | ADDRESS REDACTED | | | | | | | |
| BANKS, JOSHUA W | | ADDRESS REDACTED | | | | | | | |
| BANKS, KASHONDA | | ADDRESS REDACTED | | | | | | | |
| BANKS, KEITH | | 494 BLACK JACK SIMPSON RD | | | | GREENVILLE | NC | 27858 | |
| BANKS, KEN | | 15025 72ND RD | | | | FLUSHING | NY | 11367-2133 | |
| BANKS, KYTAH YARIN | | ADDRESS REDACTED | | | | | | | |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, LATESHA | | ADDRESS REDACTED | | | | | | | |
| BANKS, LINDA | | 146 LIONS GATE RD | | | | SAVANNAH | GA | 31419 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BANKS, MARIO | | ADDRESS REDACTED | | | | | | | |
| BANKS, MARK A | | ADDRESS REDACTED | | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | ADDRESS REDACTED | | | | | | | |
| BANKS, MARVIN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | | KINGSLAND | GA | 31548 | |
| BANKS, MELANIE JOY | | ADDRESS REDACTED | | | | | | | |
| BANKS, MICAH | | 420 REDDING RD | 303 | | | LEXINGTON | KY | 40517-0000 | |
| BANKS, MICAH RAY | | ADDRESS REDACTED | | | | | | | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | | PLAINVILLE | CT | 06062-1002 | |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | | MILWAUKEE | WI | 53126 | |
| BANKS, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| BANKS, MITCH LEVANDER | | ADDRESS REDACTED | | | | | | | |
| BANKS, MONIQUE ALISA | | ADDRESS REDACTED | | | | | | | |
| BANKS, MORRIS W | | ADDRESS REDACTED | | | | | | | |
| BANKS, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BANKS, PHILLIP D | | 3706 MIDLAND RD | | | | MIDLAND | VA | 22728-2321 | |
| BANKS, RAHMAAD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BANKS, RAY | | 906 EAST 17TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BANKS, RAY JAMES | | ADDRESS REDACTED | | | | | | | |
| BANKS, REGGIE | | ADDRESS REDACTED | | | | | | | |
| BANKS, RICHARD LOGAN | | ADDRESS REDACTED | | | | | | | |
| BANKS, RICKY | | ADDRESS REDACTED | | | | | | | |
| BANKS, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BANKS, RODERICK TERRELL | | ADDRESS REDACTED | | | | | | | |
| BANKS, ROSLYN RENEE | | ADDRESS REDACTED | | | | | | | |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | | WASHINGTON | DC | 20009-3627 | |
| BANKS, SEAN | | 3690 EAST AVE | | | | ROCHESTER | NY | 00001-4618 | |
| BANKS, SEAN ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BANKS, SHAREESE S | | ADDRESS REDACTED | | | | | | | |
| BANKS, SHEENA LEONTYNE | | ADDRESS REDACTED | | | | | | | |
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BANKS, STEPHEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BANKS, SUMMER LEIGH | | ADDRESS REDACTED | | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | | MANSFIELD | LA | 71052-1013 | |
| BANKS, TAMMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BANKS, TANIQUA SHAQUEENA | | ADDRESS REDACTED | | | | | | | |
| BANKS, TEREASA SOPHIE | | ADDRESS REDACTED | | | | | | | |
| BANKS, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BANKS, TIA S | | ADDRESS REDACTED | | | | | | | |
| BANKS, TIARRA DEONDRA | | ADDRESS REDACTED | | | | | | | |
| BANKS, TIEHEARRA | | ADDRESS REDACTED | | | | | | | |
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104 | |
| BANKS, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| BANKS, TOMMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | | SAINT LOUIS | MO | 63134 | |
| BANKS, WADE JEROME | | ADDRESS REDACTED | | | | | | | |
| BANKS, WILBERT H | | ADDRESS REDACTED | | | | | | | |
| BANKS, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | | RICHMOND | VA | 23228 | |
| BANKSTON II, RODNI ISAAC | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, BYRON JOHN W | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, LAUREN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, MONICA LEIGHANN | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, RACHEL BROOKE | | ADDRESS REDACTED | | | | | | | |
| BANKSTON, TAWANDA PATRICE | | ADDRESS REDACTED | | | | | | | |
| BANNA, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| BANNAN, DILLON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | | MANTECA | CA | 95336 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-4051 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER BROTHERS INC | | SUITE 2 | | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVENUE | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 109 W MAIN | | | | MARION | IL | 62959 | |
| BANNER FINANCE | | 822 E POPLAR | | | | HARRISBURG | IL | 62946 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | | KOKOMO | IN | 76902 | |
| BANNER II, WADE ASWAN | | ADDRESS REDACTED | | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | | SCHAUMBURG | IL | 60173 | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER STREET | | | | MILWAUKEE | WI | 53222 | |
| BANNER, ANTIA JERE | | ADDRESS REDACTED | | | | | | | |
| BANNER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BANNER, BRIDGET | | ADDRESS REDACTED | | | | | | | |
| BANNER, ELLEN M | | PO BOX 66942 | | | | SEATTLE | WA | 98166 | |
| BANNER, JULIE CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | | COMMERCE | CA | 90022 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | | REDFORD | MI | 48239-0000 | |
| BANNESTER, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, CHAD R | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | | WEYMOUTH | MA | 02191 | |
| BANNISTER, JAMES ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | | HILO | HI | 96720-3671 | |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | | GAINESVILLE | FL | 32608-0000 | |
| BANNISTER, NATALYA RUBY | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, TOMMY E | | ADDRESS REDACTED | | | | | | | |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | | CHESTER | PA | 19013-0000 | |
| BANNISTER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | | |
| BANNON, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DRIVE | | | | TYLER | TX | 75701 | |
| BANNON, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| BANNON, DAN | | PO BOX 627 | | | | GRIFFITH | IN | 46319 | |
| BANNON, HALEY PERRY | | ADDRESS REDACTED | | | | | | | |
| BANNON, JAMES M | | ADDRESS REDACTED | | | | | | | |
| BANNON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BANNON, SHELLEY LANE | | ADDRESS REDACTED | | | | | | | |
| BANNON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BANNON, SUSAN LYNNE | | ADDRESS REDACTED | | | | | | | |
| BANNON, VALERIE P | | ADDRESS REDACTED | | | | | | | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | | MONROVIA | CA | 91016-0000 | |
| BANNORA, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| BANOCY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BANOGR, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042-2630 | |
| BANOUVONG, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BANSAH, ENO AKUA | | ADDRESS REDACTED | | | | | | | |
| BANSAL, SHEFALI | | ADDRESS REDACTED | | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | | YIGO | GU | 96929-2406 | |
| BANT, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BANT, IAN | | 5585 LODGE POLE | | | | WRIGHTWOOD | CA | 92397 | |
| BANTA, ADAM NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BANTA, JOEL | | ADDRESS REDACTED | | | | | | | |
| BANTE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BANTIGUE, JONATHAN MAYO | | ADDRESS REDACTED | | | | | | | |
| BANTILES, SABRINA E | | ADDRESS REDACTED | | | | | | | |
| BANTING, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BANTON, LACKISHA D | | ADDRESS REDACTED | | | | | | | |
| BANTZ, PHILLIP JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | | OAKLAND | CA | 94608-0000 | |
| BANUELAS, ARMANDO MANUEL | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, ANTONIO RAMON | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, GILBERTO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANUELOS, JORGE | | 9742 VENUS LANE | | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSE ANTONIA | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, JOSHUA JOB | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, LISA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, SERGIO | | ADDRESS REDACTED | | | | | | | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | | VISTA | CA | 92083-0000 | |
| BANUELOS, YOSEL M | | ADDRESS REDACTED | | | | | | | |
| BANUET, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BANYAI, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | | BOSTON | MA | 02206 | |
| BANYARD, LESLIE FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | | DARLINGTON | SC | 29532 | |
| BANZHAF, SAM BRETT | | ADDRESS REDACTED | | | | | | | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | | MEMPHIS | TN | 381480002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | | TAMPA | FL | 33631 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | | NASHVILLE | TN | 37232-0139 | |
| BAPTIST, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BAPTIST, BEATRICE LATRISHA | | ADDRESS REDACTED | | | | | | | |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | | HENDERSONVILLE | NC | 28739-0000 | |
| BAPTIST, DORSEY DANE | | ADDRESS REDACTED | | | | | | | |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | | NASHVILLE | TN | 37210-4929 | |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | | LAKEVILLE | MA | 02347-0000 | |
| BAPTISTA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | ADDRESS REDACTED | | | | | | | |
| BAPTISTA, KRISTEN PERES | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, ANDRIA | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, BRYNITA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, DIANA | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, ELANO B | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | | EAST ORANGE | NJ | 07018-0000 | |
| BAPTISTE, ERIC LAMAR | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, GERALD | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, JEEVON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, JOVANY | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | | | BOSTON | MA | 02136-0000 | |
| BAPTISTE, MARQUISE HENRY ALEX | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, MICARLIE PASCALE | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, NYRONE | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| BAPTISTE, REGGY MOORE | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | | PHILADELPHIA | PA | 19120-1862 | |
| BAPTISTE, TYRANNIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BAPTISTE, WINSTON J | | ADDRESS REDACTED | | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | | LOUISVILLE | KY | 40213 | |
| BAQUERIZO, PAOLA ANDREA | | ADDRESS REDACTED | | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | | WEST PALM BEACH | FL | 33415 | |
| BAQUERO, JUAN D | | ADDRESS REDACTED | | | | | | | |
| BAQUERO, MISAEL | | PO BOX 1661 | | | | COVINA | CA | 91722 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | | RICHMOND | VA | 232181213 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | | ARDMORE | OK | 73401 | |
| BAR B Q EXPRESS | | 169 SAILOR LN | | | | ARDMORE | OK | 73401 | |
| BAR B Q EXPRESS | BAR B Q EXPRESS | 169 SAILOR LN | | | | ARDMORE | OK | 73401 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | | ARNETT | OK | 73832 | |
| BAR ZION, GIL | | ADDRESS REDACTED | | | | | | | |
| BAR ZION, SOPHIA | | ADDRESS REDACTED | | | | | | | |
| BAR, GRILL | | 181 S JOLIET CIR | | | | AURORA | CO | 80012-0000 | |
| BARABAN, MARCY ANN | | ADDRESS REDACTED | | | | | | | |
| BARABINO, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| BARADA, ALI | | ADDRESS REDACTED | | | | | | | |
| BARADA, HASSAN | | ADDRESS REDACTED | | | | | | | |
| BARADA, HASSAN | | 1142 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127-0000 | |
| BARAHONA, DIEGO A | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | | RENO | NV | 89506-0000 | |
| BARAHONA, HAZELT | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, HENRY A | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, JEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, JOHN CHRIS | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, JONATHAN ANGEL | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | | ANTIOCH | CA | 94531 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARAHONA, MIGUEL | | 10221 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 00002-8278 | |
| BARAHONA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, MIKE A | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, MIRYAN | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, OSWALDO | | ADDRESS REDACTED | | | | | | | |
| BARAHONA, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | | ROYAL PALM BEACH | FL | 33411 | |
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | | KING OF PRUSSIA | PA | 19406-2720 | |
| BARAJAS, ADRIAN JOSE | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, ANTONIO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, CESAR | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, DESIREE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, IRVING FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JESSICA PAULINA | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JOHANA C | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JONATHAN JOSE | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JOSE | | 2265 N CEDAR AVE | | | | RIALTO | CA | 92377-4409 | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | | CHICAGO | IL | 60647-0000 | |
| BARAJAS, JOSE A | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JOSE I | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, KAREN | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | | CHICAGO | IL | 60652-2221 | |
| BARAJAS, MELISSA LETHINA | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, OSCAR VICENTE | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, PEDRO | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, PEDRO | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |
| BARAJAS, RANDY EFRAIN | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, STEFAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARAJAS, VICENTE | | ADDRESS REDACTED | | | | | | | |
| BARAKA, HAVON KESEAN | | ADDRESS REDACTED | | | | | | | |
| BARAKAT, SHADEN N | | ADDRESS REDACTED | | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| BARAKZAI, ZAKEEI | | ADDRESS REDACTED | | | | | | | |
| BARAL, SRIMAD | | ADDRESS REDACTED | | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | | RIVER GROVE | IL | 60171-1803 | |
| BARAN, CYNDL ANNE | | ADDRESS REDACTED | | | | | | | |
| BARAN, IGA M | | ADDRESS REDACTED | | | | | | | |
| BARAN, JEFFREY E | | ADDRESS REDACTED | | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | | AVON | NJ | 07717 | |
| BARAN, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARAN, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARAN, TOMASZ | | ADDRESS REDACTED | | | | | | | |
| BARANARD, CLAUDIA | | 241 LE CLERC RD | | | | OLDTOWN | ID | 83822-9588 | |
| BARANCHUK, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARANCYK, NEIL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | ADDRESS REDACTED | | | | | | | |
| BARANDA SUAREZ, MAGALI | | ADDRESS REDACTED | | | | | | | |
| BARANDES, DAVID JASON | | ADDRESS REDACTED | | | | | | | |
| BARANET, CARRIE | | ADDRESS REDACTED | | | | | | | |
| BARANISHYN, NATHAN R | | ADDRESS REDACTED | | | | | | | |
| BARANOWSKI, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | | BRICK | NJ | 08724-0000 | |
| BARANOWSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BARANOWSKI, PAWEL | | ADDRESS REDACTED | | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | ADDRESS REDACTED | | | | | | | |
| BARANSKI, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| BARAQUIL, GINO J | | ADDRESS REDACTED | | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | | OAK PARK | CA | 91377-0000 | |
| BARARI, NEAMA CORY | | ADDRESS REDACTED | | | | | | | |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064 2620 | |
| BARATTINI, HOPE | | ADDRESS REDACTED | | | | | | | |
| BARATUCCI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BARATZ, ALYSSA RAE | | ADDRESS REDACTED | | | | | | | |
| BARAUSKAS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | ADDRESS REDACTED | | | | | | | |
| BARAVARIAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | ADDRESS REDACTED | | | | | | | |
| BARB, DAVE | | 4483 SOUTH BLVD NW APT 7 | | | | CANTON | OH | 44718 | |
| BARB, DAVE R | | ADDRESS REDACTED | | | | | | | |
| BARB, GLENN W | | ADDRESS REDACTED | | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | | GLENDALE | CA | 91205 | |
| BARBA, ELENA | | ADDRESS REDACTED | | | | | | | |
| BARBA, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| BARBA, HENRY | | ADDRESS REDACTED | | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | | KELLER | TX | 76248-0000 | |
| BARBA, KALEBH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BARBA, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARBA, MARY LOURDES | | ADDRESS REDACTED | | | | | | | |
| BARBA, MICAH ANDRES | | ADDRESS REDACTED | | | | | | | |
| BARBA, RAYMOND B | | ADDRESS REDACTED | | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | | LEVITTOWN | PA | 19058 | |
| BARBAN, JESSE LEWIS | | ADDRESS REDACTED | | | | | | | |
| BARBANTI, THOMAS PAUL | | ADDRESS REDACTED | | | | | | | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | | GLENDALE | AZ | 85306 | |
| BARBAO, AMANDA ERIN | | ADDRESS REDACTED | | | | | | | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | | DRADELL | NJ | 07649-1320 | |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C STREET SW | | | | ARDMORE | OK | 73401 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY  P C | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH STREET 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT  SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| BARBARA L SALAS | SALAS BARBARA L | 525 OSPREY DR | | | | PATTERSON | CA | 95363-8713 | |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 8514 ACADEMY RD | | | | RICHMOND | VA | 23229-6404 | |
| BARBARA WILLIAMS | JOHN E WILLIAMS & BARBARA WILLIAMS REV TRUST | BARBARA WILLIAMS TRUSTEE | 12 SEPTEMBER RD | | | STORRS MANSFIELD | CT | 06268 | |
| BARBARA WILSON & SANDRA WOO | | 1389 VIA ACTA | | | | SANTA MARIA | CA | 93455 | |
| BARBARA, GABERT | | 24 S 5TH ST | | | | NEWPORT | PA | 17074-9523 | |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | | PARKVILLE | MO | 64155-0000 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | | VAN NUYS | CA | 91405-0000 | |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | | NEW ORLEANS | LA | 70126-4628 | |
| BARBAREE, JUSTIN | | 1807 OATES DR | | | | REDFIELD | AR | 72132-9174 | |
| BARBARETTA, JAMES M JR | | 2232 GROVE PART RD | | | | FENTON | MI | 48430 | |
| BARBARITO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARBARITO, SEBASTIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARBARO, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARBARO, MARCUS CARLO | | ADDRESS REDACTED | | | | | | | |
| BARBARO, ROCCO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARBARO, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | | PAOLI | PA | 19301-1745 | |
| BARBATO, NICHOLAS CAMILLO | | ADDRESS REDACTED | | | | | | | |
| BARBATOE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BARBE, CHRIS VINCENT | | ADDRESS REDACTED | | | | | | | |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 | |
| BARBEAU, STEVEN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BARBECHO, THANIA | | ADDRESS REDACTED | | | | | | | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | | PHOENIX | AZ | 85040 | |
| BARBEE, AMANDA LAUREN | | ADDRESS REDACTED | | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | | FLINT | MI | 00004-8503 | |
| BARBEE, BRANDON W | | ADDRESS REDACTED | | | | | | | |
| BARBEE, DAKARAI W | | ADDRESS REDACTED | | | | | | | |
| BARBEE, EDWINA NAIOMI | | ADDRESS REDACTED | | | | | | | |
| BARBEE, ERRON | | ADDRESS REDACTED | | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | | LOUISVILLE | KY | 40218 | |
| BARBEE, LAQUIVIA SHONNETTE | | ADDRESS REDACTED | | | | | | | |
| BARBEE, SCOTT LEE | | ADDRESS REDACTED | | | | | | | |
| BARBEE, SHIHAN A S | | ADDRESS REDACTED | | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | | LUMBERTON | NJ | 08048 | |
| BARBEQUES GALORE | | NO A | | | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | | TULSA | OK | 74103 | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | | TALLAHASSEE | FL | 32311 | |
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| BARBER II, TERRY LYNDELL | | ADDRESS REDACTED | | | | | | | |
| BARBER JR, ROYE L | | ADDRESS REDACTED | | | | | | | |
| BARBER, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| BARBER, ALBERT | | ADDRESS REDACTED | | | | | | | |
| BARBER, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| BARBER, ANDRE MICHEL | | ADDRESS REDACTED | | | | | | | |
| BARBER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARBER, APRIL STAR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBER, BLAKE DAGGETT | | ADDRESS REDACTED | | | | | | | |
| BARBER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARBER, BRETT ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARBER, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BARBER, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | | MEMPHIS | TN | 38106-8040 | |
| BARBER, CHAKA SHANIA | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHRIS MARK | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BARBER, CHYNA SHYANNA | | ADDRESS REDACTED | | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | | CRANSTON | RI | 02910 | |
| BARBER, DANIEL NOZOMI | | ADDRESS REDACTED | | | | | | | |
| BARBER, DARRELL | | ADDRESS REDACTED | | | | | | | |
| BARBER, DAVID | | ADDRESS REDACTED | | | | | | | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | | KILLEEN | TX | 76549-0000 | |
| BARBER, DIONNE SHANTESE | | ADDRESS REDACTED | | | | | | | |
| BARBER, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | | PORTSMOUTH | VA | 23701-2463 | |
| BARBER, GUINEVERE JANETTE | | ADDRESS REDACTED | | | | | | | |
| BARBER, HOLLY NEVA | | ADDRESS REDACTED | | | | | | | |
| BARBER, JAMES | | ADDRESS REDACTED | | | | | | | |
| BARBER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARBER, JASON E | | ADDRESS REDACTED | | | | | | | |
| BARBER, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | | SAN DIEGO | CA | 92130-0000 | |
| BARBER, JOHN KYLE | | ADDRESS REDACTED | | | | | | | |
| BARBER, JOSEPH CHRIS | | ADDRESS REDACTED | | | | | | | |
| BARBER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| BARBER, KAREN DENISE | | ADDRESS REDACTED | | | | | | | |
| BARBER, KARI L | | ADDRESS REDACTED | | | | | | | |
| BARBER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | | MARIETTA | GA | 30066-6908 | |
| BARBER, KLA INEZ | | ADDRESS REDACTED | | | | | | | |
| BARBER, MARIA LACHELLE | | ADDRESS REDACTED | | | | | | | |
| BARBER, MEAGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARBER, MELISSA S | | ADDRESS REDACTED | | | | | | | |
| BARBER, MICHAEL KERRY | | ADDRESS REDACTED | | | | | | | |
| BARBER, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| BARBER, QUINCY MONTRELL | | ADDRESS REDACTED | | | | | | | |
| BARBER, RICO SAJUAN | | ADDRESS REDACTED | | | | | | | |
| BARBER, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | | TAMPA | FL | 33626 | |
| BARBER, SAMUEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BARBER, SEAN | | ADDRESS REDACTED | | | | | | | |
| BARBER, SHONDREA J | | ADDRESS REDACTED | | | | | | | |
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | | ROANOKE | VA | 24015-4028 | |
| BARBER, STEVEN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARBER, TRAVIS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARBER, TREMAIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| BARBER, TRUNITA LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | | NOBLESVILLE | IN | 46060-7372 | |
| BARBERA, DANA ANN | | ADDRESS REDACTED | | | | | | | |
| BARBERA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BARBERA, TIMOTHY | | 1307 GOLFVIEW DR | | | | N MYRTLE BCH | SC | 29582-2611 | |
| BARBERA, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | | WILMINGTON | NC | 28412 | |
| BARBERICH, FRANK W | | ADDRESS REDACTED | | | | | | | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, BRUCE | | P O BOX 1035 | | | | LANSDALE | PA | 19446 | |
| BARBERIO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARBERIO, JANET | | 430 RT 211 E | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | | TOMS RIVER | NJ | 08753 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | | READING | PA | 19603 | |
| BARBIER, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BARBIER, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| BARBIER, TILLIE | | 5788 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | | HANOVER | VA | 23069-0176 | |
| BARBIN, JENNIFER CINDY | | ADDRESS REDACTED | | | | | | | |
| BARBIN, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | | ALBUQUERQUE | NM | 87105-5319 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBONE JR, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, DAVID | | 357 CROWELL LN | | | | ROYSE CITY | TX | 75189 | |
| BARBOSA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, JASON M | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, JOE | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, MARCOS PEREIRA | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | | IRVINE | CA | 92620 | |
| BARBOSA, PAUL F | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, SER AMADO | | ADDRESS REDACTED | | | | | | | |
| BARBOSA, SER AMADO | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, ALEXIER DAWN | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, DENNIS | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | | MONTPELIER | VA | 23192 | |
| BARBOUR, JAY | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, KELBY | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | | LOUISVILLE | KY | 40243 | |
| BARBOUR, MARK E | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, MELISIA PATRICE | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, SHAWN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | | APEX | NC | 27502-0000 | |
| BARBOUR, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | | NORTH BERGEN | NJ | 07047 | |
| BARBOZA, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| BARBOZA, RICHARD ENEMENCIO | | ADDRESS REDACTED | | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BARBOZA, SHAUNTE | | ADDRESS REDACTED | | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBRE, BONNIE JEAN | | ADDRESS REDACTED | | | | | | | |
| BARBUR, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARBUTO, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARBY, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARC, AMANDA LEAH | | ADDRESS REDACTED | | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | | FREMONT | CA | 94536 | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | | NAPLES | FL | 34117-0000 | |
| BARCENAS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARCENAS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BARCHARD, BRIDGET | | ADDRESS REDACTED | | | | | | | |
| BARCHASCH, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BARCHENGER, TYLER GRANT | | ADDRESS REDACTED | | | | | | | |
| BARCHI, DALE E | | ADDRESS REDACTED | | | | | | | |
| BARCHINE, SALAIM | | ADDRESS REDACTED | | | | | | | |
| BARCI, EMIL | | 1429 W FILLMORE | | | | CHICAGO | IL | 60607-4615 | |
| BARCI, EMIL E | | ADDRESS REDACTED | | | | | | | |
| BARCINAS, KIN CHARGUALAF | | ADDRESS REDACTED | | | | | | | |
| BARCLAY, ANDRE DAINAN | | ADDRESS REDACTED | | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | | AKRON | OH | 44311 | |
| BARCLAY, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| BARCLAY, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARCLAY, WILLIAM KARRH | | ADDRESS REDACTED | | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | | MIAMI | FL | 33172 | |
| BARCO II, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | | BATAVIA | IL | 60510 | |
| BARCO, GRACIELA | | ADDRESS REDACTED | | | | | | | |
| BARCO, MARIO O | | NAMRU 3 | | | | FPO | AE | 09835-0140 | |
| BARCO, VICTOR ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | | ATLANTA | GA | 30342 | |
| BARCODING INC | | 2220 BOSTON ST | PO BOX 17170 | | | BALTIMORE | MD | 21231 | |
| BARCODING INC | BOWIE & JENSEN LLC | VINCE GUIDA ESQ | 29 W SUSQUEHANNA AVE STE 600 | | | TOWSON | MD | 21204 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | | BALTIMORE | MD | 21297-1170 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | | BALTIMORE | MD | 21275-8653 | |
| BARCODING INCORPORATED | BARCODING INC | 2220 BOSTON ST | PO BOX 17170 | | | BALTIMORE | MD | 21231 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARCROFT, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | ADDRESS REDACTED | | | | | | | |
| BARCUS, DAVID | | 424A DUKE ST | | | | ENOLA | PA | 17025-0000 | |
| BARCUS, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| BARCUS, KODY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | 135 BACK CREEK DRIVE | | | | MIDDLETOWN | DE | 19709-0000 | |
| BARCZYKOWSKI, MICHAELQUINN | | ADDRESS REDACTED | | | | | | | |
| BARD ELECTRONICS | | 211 DENROCK | | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DRIVE | C/O DAVID FRANK | | | LOS ANGELES | CA | 90048 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, AARON EDMUND | | ADDRESS REDACTED | | | | | | | |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA RD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA ROAD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, JAMES C | | ADDRESS REDACTED | | | | | | | |
| BARD, JONATHAN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| BARDAJI, MELODY ROSE | | ADDRESS REDACTED | | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | | HOUSTON | TX | 77056 | |
| BARDELEBEN, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| BARDEN, ALEXZENA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARDEN, CARLO LATORE | | ADDRESS REDACTED | | | | | | | |
| BARDEN, CASEY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111-4564 | |
| BARDEN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BARDESIS, JAKE LEE | | ADDRESS REDACTED | | | | | | | |
| BARDILL, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | | LARGO | FL | 33777 | |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | | WILLIAMSPORT | PA | 17701 | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | | ST LOUIS | MO | 63129 | |
| BARDOLOI, MANASH | | 2316 AVENIDA DE GUADALUPE | | | | SANTA CLARA | CA | 95054 | |
| BARDON, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARDON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARDOWELL, EDDER E | | ADDRESS REDACTED | | | | | | | |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | | N ATTLEBORO | MA | 02760 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | | PORTSMOUTH | VA | 23701 | |
| BARDUSCH | | PO BOX 24343 | | | | RICHMOND | VA | 23224 | |
| BARDWELL, JANINA R | | ADDRESS REDACTED | | | | | | | |
| BARDWELL, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BARDWELL, KENT | | 61 JEAN ST | | | | FRAMINGHAM | MA | 01701 | |
| BARDWELL, KENT MIYAZAKI | | ADDRESS REDACTED | | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | | OZARK | MO | 65721-4247 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | | LITHIA SPRINGS | GA | 30122 | |
| BARE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BARE, TEDDI ANN | | ADDRESS REDACTED | | | | | | | |
| BAREFIELD II, CLARENCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | | MARTINSBURG | WV | 25401-0000 | |
| BAREFOOT, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| BAREFOOT, KATHY | | ADDRESS REDACTED | | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | | BOLINGBROOK | IL | 60490 | |
| BAREKATEIN, OMID | | ADDRESS REDACTED | | | | | | | |
| BAREKZOY, BAHIER | | ADDRESS REDACTED | | | | | | | |
| BARELA, CATALINA T | | ADDRESS REDACTED | | | | | | | |
| BARELA, FERNANDO WILLIE | | ADDRESS REDACTED | | | | | | | |
| BARELA, SHONE PAUL | | ADDRESS REDACTED | | | | | | | |
| BAREMAN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| BARENG, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| BARENG, COURTNEY A | | ADDRESS REDACTED | | | | | | | |
| BARENG, KENNEDY A | | ADDRESS REDACTED | | | | | | | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | | COHASSET | MA | 02025 | |
| BARET, RONNY ANTONY | | ADDRESS REDACTED | | | | | | | |
| BARETTINO, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | | ELDORADO | IL | 62930 | |
| BARFIELD II, MELVIN GENE | | ADDRESS REDACTED | | | | | | | |
| BARFIELD, AUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| BARFIELD, JAMIE M | | ADDRESS REDACTED | | | | | | | |
| BARFIELD, JEFF C | | ADDRESS REDACTED | | | | | | | |
| BARFIELD, PHILLIP | | 8 S PARK NO 631 | | | | UNIVERSAL CTY | TN | 78148 | |
| BARFIELD, QUAIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | | PICKENS | SC | 29671 | |
| BARGAIN BOOK | | 1811 N 23RD STREET | | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | | VALDESE | NC | 28690 | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | | SIGNAL MOUNTAIN | TN | 37377 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA STREET NO 106 | | | | HOUSTON | TX | 77027 | |
| BARGALLO, KATRINA | | ADDRESS REDACTED | | | | | | | |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | | MIDLOTHIAN | VA | 231122272 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | | HONOLULU | HI | 96815 | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | | ARLINGTON | TX | 76014-2619 | |
| BARGAS, PRESTON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARGE, SHANNON TAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BARGELOH, BRANDON ADAM | | ADDRESS REDACTED | | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | | SARASOTA | FL | 34236 | |
| BARGER, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARGER, ERIC | | 23610 JAYHAWK AVE | | | | COLORADO SPRINGS | CO | 80928-0000 | |
| BARGER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARGER, JAMES WILEY | | ADDRESS REDACTED | | | | | | | |
| BARGER, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BARGER, TAI CAMERON | | ADDRESS REDACTED | | | | | | | |
| BARGHASH, RAED & TONYA | | 1161 SHELLEY ST | | | | MANHATTAN BEACH | CA | 90266 | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVENUE SOUTH | | | | KENT | WA | 98032 | |
| BARGTEIL, DYLAN ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BARHAM III, NELSON EDDY | | ADDRESS REDACTED | | | | | | | |
| BARHAM, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| BARHAM, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BARHAM, DAVID | | ADDRESS REDACTED | | | | | | | |
| BARHYDT, LANDON C | | ADDRESS REDACTED | | | | | | | |
| BARI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BARI, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| BARIA, ELIZABETH JO | | ADDRESS REDACTED | | | | | | | |
| BARIAS, FREDDY EDUARDO | | ADDRESS REDACTED | | | | | | | |
| BARIBEAU, GREG | | ADDRESS REDACTED | | | | | | | |
| BARIBEAU, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | | KISSIMMEE | FL | 34741 | |
| BARIFE, THEODORE LEMA | | ADDRESS REDACTED | | | | | | | |
| BARIHE, RAHEL | | ADDRESS REDACTED | | | | | | | |
| BARIHE, RAHWA ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BARIKZAI, FAHIMEH | | ADDRESS REDACTED | | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | | LEWISTON | ME | 04240-0000 | |
| BARIL, DAVID ROGER | | ADDRESS REDACTED | | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | | RICHMOND | VA | 23226 | |
| BARILA, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| BARILE, JAMES CASEY | | ADDRESS REDACTED | | | | | | | |
| BARILLA, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BARILLARO, JESSICA | | 662 BANBURY ST | | | | HAYWARD | CA | 94544-0000 | |
| BARILLARO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARILLARO, MELODIE A | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, BORIS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, CINDY ROSSANA | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, EDDIE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, JULIO EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, RUBY | | 12126 MURIEL DRIVE | | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | ADDRESS REDACTED | | | | | | | |
| BARILLAS, STEVEN JEOVANNI | | ADDRESS REDACTED | | | | | | | |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN STREET | | | | LEESBURG | FL | 34748 | |
| BARISICH, BLAKE LEE | | ADDRESS REDACTED | | | | | | | |
| BARISICH, BLAKE LEE | | ADDRESS REDACTED | | | | | | | |
| BARISO, CAITLIN ANN | | ADDRESS REDACTED | | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | | ST CLOUD | MN | 56303 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVENUE NORTH | | | | ST CLOUD | MN | 56303 | |
| BARKALOW, CAROLE | | 960 KUTLEDGE DR | | | | ROCKVALE | TN | 37153 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | | WYOMING | OH | 45215 | |
| BARKDOLL, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| BARKDULL, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | | SOUTH BEND | IN | 46635 | |
| BARKE, JON | | ADDRESS REDACTED | | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | | LYNCHBURG | VA | 24502 | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | | LIVINGSTON | TX | 77351 | |
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | | SCROGGINS | TX | 75480 | |
| BARKER JR , CHARLES EDWIN | | ADDRESS REDACTED | | | | | | | |
| BARKER, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| BARKER, BELLE EVALINE | | ADDRESS REDACTED | | | | | | | |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | | FRIENDSVILLE | TN | 37737-3505 | |
| BARKER, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARKER, BRYAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | | BOMONT | WV | 25030-0067 | |
| BARKER, CASEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BARKER, CHAD FRIEDRICH | | ADDRESS REDACTED | | | | | | | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | | MODESTO | CA | 95357 | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | | MODESTO | CA | 95358-6917 | |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | | SAINT JOHN | IN | 46373 | |
| BARKER, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | | |
| BARKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BARKER, CLINT R | | ADDRESS REDACTED | | | | | | | |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | | COATESVILLE | PA | 19320 | |
| BARKER, DALE | | 110 ADAH | | | | FULTON | MO | 65251 | |
| BARKER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARKER, ERIC BERNARD | | ADDRESS REDACTED | | | | | | | |
| BARKER, ERICA H | | ADDRESS REDACTED | | | | | | | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | | SANDSTON | VA | 23150 | |
| BARKER, GREG | | ADDRESS REDACTED | | | | | | | |
| BARKER, HEATHER CAY | | ADDRESS REDACTED | | | | | | | |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | | APO | AE | 09226-1101 | |
| BARKER, JANIS & JOHN | | 224 W SILVERLEAF ST | | | | GREER | SC | 29650 | |
| BARKER, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BARKER, JEFFREY MAX | | ADDRESS REDACTED | | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | | DELTON | MI | 49046 | |
| BARKER, JOHN | | 4007 7TH AVE | | | | PARKERSBURG | WV | 26101 | |
| BARKER, JOHN D | | ADDRESS REDACTED | | | | | | | |
| BARKER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | | RICHMOND | VA | 23233 | |
| BARKER, KATIE RAE | | ADDRESS REDACTED | | | | | | | |
| BARKER, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| BARKER, LAUREN E | | ADDRESS REDACTED | | | | | | | |
| BARKER, LEONARD W | | ADDRESS REDACTED | | | | | | | |
| BARKER, LEVI T | | ADDRESS REDACTED | | | | | | | |
| BARKER, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| BARKER, MICHAEL | | 83 GATES ST | | | | PORTSMOUTH | NH | 03801-3810 | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| BARKER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARKER, NATALIE WISE | | ADDRESS REDACTED | | | | | | | |
| BARKER, NATHAN EVAN | | ADDRESS REDACTED | | | | | | | |
| BARKER, NICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| BARKER, RACHEL MIRIAH | | ADDRESS REDACTED | | | | | | | |
| BARKER, ROBBIE JAY | | ADDRESS REDACTED | | | | | | | |
| BARKER, RUSSELL C | | 128 ANTELOPE WAY APT 1B | | | | COLUMBUS | OH | 43235 | |
| BARKER, RUSSELL CLYDE | | ADDRESS REDACTED | | | | | | | |
| BARKER, RUSSELL JOHN | | ADDRESS REDACTED | | | | | | | |
| BARKER, SAMANTHA AMELIA | | ADDRESS REDACTED | | | | | | | |
| BARKER, SARAH ALESIA | | ADDRESS REDACTED | | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | | THACKERVILLE | OK | 73459-0059 | |
| BARKER, TOM E | | ADDRESS REDACTED | | | | | | | |
| BARKER, TYLER | | ADDRESS REDACTED | | | | | | | |
| BARKES, JOSH LLOYD | | ADDRESS REDACTED | | | | | | | |
| BARKHAR, FIAZ | | ADDRESS REDACTED | | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | | RICHMOND HILL | NY | 11418-0000 | |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | | STATEN ISLAND | NY | 10305-0000 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS INC | | 1875 CENTURY PARK EAST STE 1300 | | | | LOS ANGELES | CA | 90067 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | | LOS ANGELES | CA | 90051-6736 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | | JACKSON | MS | 39296 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | | MEMPHIS | TN | 38101 | |
| BARKLEY, CARRIE ANN | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, MAX ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | | CENTENNIAL | CO | 80122-1515 | |
| BARKLEY, TODD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARKLOW, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARKS, ED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE CO | | 916 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| BARKSDALE, CHEVONNE ROSE ANN | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, DOMINIQUE JACQUES | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, ERIC WALTER | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, JASMINE | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, JUSTIN GLEN | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, KAROL M | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, KERRY V | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, NORMAN W | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3368 | |
| BARKSDALE, TERRELL DENEANE | | ADDRESS REDACTED | | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | | SAN FRANCISCO | CA | 94132-2553 | |
| BARKWELL, JAMES D | | ADDRESS REDACTED | | | | | | | |
| BARKYOUMB, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARLETT, EMMALEE MARIE | | ADDRESS REDACTED | | | | | | | |
| BARLETTA, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARLETTA, MICHAEL | | 307 DEVON DR | | | | JOHNSTOWN | PA | 15904-0000 | |
| BARLETTA, SALLY | | ADDRESS REDACTED | | | | | | | |
| BARLETTO, RYAN V | | ADDRESS REDACTED | | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARLEY, KAITLIN E | | ADDRESS REDACTED | | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | | TALLAHASSEE | FL | 32303 | |
| BARLEY, REGINALD M | | ADDRESS REDACTED | | | | | | | |
| BARLEY, SEDRIC HARDY | | ADDRESS REDACTED | | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051-3422 | |
| BARLO, DAN | | ADDRESS REDACTED | | | | | | | |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | | REDDING | CA | 96002 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPIEGEL DR | | | COLUMBUS | OH | 43125 | |
| BARLOW, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BARLOW, CLIFFORD JAMES | | ADDRESS REDACTED | | | | | | | |
| BARLOW, CRYSTAL NICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARLOW, DANIELLE KAYE | | ADDRESS REDACTED | | | | | | | |
| BARLOW, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BARLOW, GREG | | 1211 YALE AVE | | | | SALT LAKE CITY | UT | 84105-1516 | |
| BARLOW, JAHMELA MELINA | | ADDRESS REDACTED | | | | | | | |
| BARLOW, JAMIE LYONS | | ADDRESS REDACTED | | | | | | | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | | SARASOTA | FL | 34235-3545 | |
| BARLOW, LARS H | | ADDRESS REDACTED | | | | | | | |
| BARLOW, NICHOLAS EDWIN | | ADDRESS REDACTED | | | | | | | |
| BARLOW, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | ADDRESS REDACTED | | | | | | | |
| BARLOW, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | | SALINAS | CA | 93906-0000 | |
| BARLOW, ROBERT NEIL | | ADDRESS REDACTED | | | | | | | |
| BARLOW, TERRY A | | ADDRESS REDACTED | | | | | | | |
| BARLOW, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARLOW, THOMASN | | ADDRESS REDACTED | | | | | | | |
| BARLOW, TIM ALAN | | ADDRESS REDACTED | | | | | | | |
| BARLOW, WHITNEY D | | ADDRESS REDACTED | | | | | | | |
| BARLOW, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMORE, BRYAN | | 3764 S STATE RD | | | | ANN ARBOR | MI | 48108 | |
| BARMORE, BRYAN | | 3764 SOUTH STATE ST | | | | ANN ARBOR | MI | 48108-0000 | |
| BARMORE, BRYAN DUJUAN | | ADDRESS REDACTED | | | | | | | |
| BARMOREIII, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BARNA, JOE WALTER | | ADDRESS REDACTED | | | | | | | |
| BARNA, SAM | | ADDRESS REDACTED | | | | | | | |
| BARNA, TIMOTHY | | 114 FOAL CT | | | | LANCASTER | PA | 17602 | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| BARNABE, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | | MONTCLAIR | CA | 91763-3438 | |
| BARNABY, AARON D | | ADDRESS REDACTED | | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | | MONTCLAIR | CA | 91763 | |
| BARNABY, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| BARNABY, KEISHA KERRENA | | ADDRESS REDACTED | | | | | | | |
| BARNAIK, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | | |
| BARNAO, ANTHONY H | | 5984 CARDIFF AVE | | | | COCOA | FL | 32927-9142 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARNARD, BRYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BARNARD, HOLLY S | | ADDRESS REDACTED | | | | | | | |
| BARNARD, JAMES CLEMENT | | ADDRESS REDACTED | | | | | | | |
| BARNARD, JEFFRY KRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BARNARD, JOHN | | ADDRESS REDACTED | | | | | | | |
| BARNARD, ROBERT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BARNARD, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | | ATWATER | CA | 95301 | |
| BARNAS JR, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARND, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | | LAKE WORTH | FL | 33461-3727 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | | CARSON | CA | 90746 | |
| BARNER, ALEXANDER D | | ADDRESS REDACTED | | | | | | | |
| BARNER, COREY R | | ADDRESS REDACTED | | | | | | | |
| BARNER, JEREL R | | ADDRESS REDACTED | | | | | | | |
| BARNER, SHAWN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BARNER, STACI S | | ADDRESS REDACTED | | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | | MARIETTA | GA | 30066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES & NOBLE | | PO BOX 601679 | | | | CHARLOTTE | NC | 28260-1679 | |
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 S TEJON STE 222 | | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN  CHRIS JENKINS | | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | | PAULS VALLEY | OK | 73075 | |
| BARNES DORRIS | | 1301 LOS OLIVOS | NO I | | | LOS OSOS | CA | 93402 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | | ATLANTA | GA | 30357 | |
| BARNES INC | | 6433 NESBITT RD | | | | MADISON | WI | 53719 | |
| BARNES INC | | P O BOX 5511 | | | | MADISON | WI | 53705 | |
| BARNES JR , JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | | NEW HAVEN | CT | 06570 | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| BARNES JR, DANNY O | | ADDRESS REDACTED | | | | | | | |
| BARNES MAURICE | | 1638 BETTINA COURT | | | | MABLETON | GA | 30126 | |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | | LADYSMITH | VA | 22501 | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES, AARON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | | NASHVILLE | TN | 37205 | |
| BARNES, ANASTASIA | | ADDRESS REDACTED | | | | | | | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | | TAMPA | FL | 00003-3617 | |
| BARNES, ANDY LOGAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARNES, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNES, ANTOINE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARNES, ARINESSA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | | OLD HICKORY | TN | 37138 | |
| BARNES, BEN F | | ADDRESS REDACTED | | | | | | | |
| BARNES, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| BARNES, BRANDON | | 2600 PRESTON RD | | | | PLANO | TX | 75093 | |
| BARNES, BRANDON FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BARNES, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARNES, BRIAN BRODERICK | | ADDRESS REDACTED | | | | | | | |
| BARNES, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BARNES, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | | BRIGHTON | AL | 35020 | |
| BARNES, CASSANDRA MECHELLE | | ADDRESS REDACTED | | | | | | | |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | | FORT HOOD | TX | 76544-0000 | |
| BARNES, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BARNES, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNES, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | ADDRESS REDACTED | | | | | | | |
| BARNES, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARNES, CLARISSA T | | ADDRESS REDACTED | | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DRIVE | | | | MANALAPAN | NJ | 07726 | |
| BARNES, CLAUDE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARNES, COURTNEY LECLARIA | | ADDRESS REDACTED | | | | | | | |
| BARNES, CRAIG NOLAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462-7432 | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| BARNES, CUTLASS J | | ADDRESS REDACTED | | | | | | | |
| BARNES, DAMIAN SANDOR | | ADDRESS REDACTED | | | | | | | |
| BARNES, DANNETTE DAPHINE | | ADDRESS REDACTED | | | | | | | |
| BARNES, DARRYL KEITH | | ADDRESS REDACTED | | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | | WESTON | FL | 33327-2042 | |
| BARNES, DAVID RYAN A | | ADDRESS REDACTED | | | | | | | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170 | |
| BARNES, DEBBIE | | 471 SNAKE RD | | | | LUMBERTON | NC | 28358-4341 | |
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | | RICHMOND | VA | 23233 | |
| BARNES, DEBRA L | | ADDRESS REDACTED | | | | | | | |
| BARNES, DEMETRIUS LEVAR | | ADDRESS REDACTED | | | | | | | |
| BARNES, DERRICK T | | ADDRESS REDACTED | | | | | | | |
| BARNES, DONNA | | 4142 QUINN DR | | | | EVANS | GA | 30809 | |
| BARNES, DORIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, EARNEST L | | 858 ALBURN DR | | | | BILOXI | MS | 39531 | |
| BARNES, EDGAR ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| BARNES, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| BARNES, EMMA LEE | | ADDRESS REDACTED | | | | | | | |
| BARNES, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | | EADS | TN | 38028 | |
| BARNES, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | | BALTIMORE | MD | 00002-1239 | |
| BARNES, GIOVANNI RAVON | | ADDRESS REDACTED | | | | | | | |
| BARNES, GRACE B | | 12087 HANOVER COURTHOUSE RD | | | | HANOVER | VA | 23069 | |
| BARNES, GREG | | 220 TULSA | | | | JACKSONVILLE | AR | 72076 | |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | | PLANT CITY | FL | 33566 | |
| BARNES, HANNIBAL JEREMY | | ADDRESS REDACTED | | | | | | | |
| BARNES, JACKLYN D | | ADDRESS REDACTED | | | | | | | |
| BARNES, JACOB JOHN | | ADDRESS REDACTED | | | | | | | |
| BARNES, JAMARK RANDELL | | ADDRESS REDACTED | | | | | | | |
| BARNES, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNES, JAMILIA | | ADDRESS REDACTED | | | | | | | |
| BARNES, JANEIKA A | | ADDRESS REDACTED | | | | | | | |
| BARNES, JARED | | ADDRESS REDACTED | | | | | | | |
| BARNES, JARED | | 2905 ELLA ST | | | | WEST JORDAN | UT | 84088-8635 | |
| BARNES, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | | JACKSON | TN | 38301-3855 | |
| BARNES, JODIE DEANN | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOHN | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | | HOOVER | AL | 35244 | |
| BARNES, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOHN V | | ADDRESS REDACTED | | | | | | | |
| BARNES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22902-0000 | |
| BARNES, JOSEPH H | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOSH OTIS | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, JOY A | | 1705 HORNBUCKLE LN | | | | NASHVILLE | TN | 37218-3220 | |
| BARNES, JUDY S | | 11240 QUAIL RUN | | | | DALLAS | TX | 75238 | |
| BARNES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNES, JUSTIN KETH | | ADDRESS REDACTED | | | | | | | |
| BARNES, KANESHA NASHAY | | ADDRESS REDACTED | | | | | | | |
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | | WASHINGTON | DC | 20003-0000 | |
| BARNES, KANISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| BARNES, KAREN L | | ADDRESS REDACTED | | | | | | | |
| BARNES, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| BARNES, KELVIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BARNES, KENTON WADE | | ADDRESS REDACTED | | | | | | | |
| BARNES, KENTON WADE | | ADDRESS REDACTED | | | | | | | |
| BARNES, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | | GARLAND | TX | 75043 | |
| BARNES, KYLE DEE | | ADDRESS REDACTED | | | | | | | |
| BARNES, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | | PHILADELPHIA | PA | 19136-3718 | |
| BARNES, LEKEEZIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARNES, LORENZO DAVID LEON | | ADDRESS REDACTED | | | | | | | |
| BARNES, LYDIA L | | ADDRESS REDACTED | | | | | | | |
| BARNES, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARNES, MARIYA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| BARNES, MARK RAY | | ADDRESS REDACTED | | | | | | | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| BARNES, MATTHEW MURPHY | | ADDRESS REDACTED | | | | | | | |
| BARNES, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARNES, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNES, MAURICE | | ADDRESS REDACTED | | | | | | | |
| BARNES, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARNES, MICHAEL TERRELL | | ADDRESS REDACTED | | | | | | | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | | BROOKLYN | NY | 11239 | |
| BARNES, MICHELE | | 754 SOLITUDE LN | | | | GRANTS PASS | OR | 97527-6174 | |
| BARNES, MONICA | | ADDRESS REDACTED | | | | | | | |
| BARNES, MONIQUE LESHAUN | | ADDRESS REDACTED | | | | | | | |
| BARNES, MORGAN LEE | | ADDRESS REDACTED | | | | | | | |
| BARNES, NATHAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARNES, NICOLE KASARA | | ADDRESS REDACTED | | | | | | | |
| BARNES, PETER GREGORY | | ADDRESS REDACTED | | | | | | | |
| BARNES, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | | ST ALBANS | NY | 11412-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, RAYMOND TYLER | | ADDRESS REDACTED | | | | | | | |
| BARNES, REGINALD LAMAR | | ADDRESS REDACTED | | | | | | | |
| BARNES, RONALD E | | ADDRESS REDACTED | | | | | | | |
| BARNES, RONALD E | | ADDRESS REDACTED | | | | | | | |
| BARNES, RONALD E | | 1308 ASTOR COMMONS PG NO 302 | | | | BRANDON | FL | 33511 | |
| BARNES, SAMANTHA TAWANA | | ADDRESS REDACTED | | | | | | | |
| BARNES, SAMUEL COLEMAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHALANDRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHANE A | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHANE DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHARIF AMIN | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHERITA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARNES, SHERRY | | 6413 LINN WAY | | | | RIO LINDA | CA | 95673 | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, STEPHANIE | | 164 W ALBEMARLE AVE | | | | LANSDOWNE | PA | 19050-1127 | |
| BARNES, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| BARNES, STEVEN DARNELL | | ADDRESS REDACTED | | | | | | | |
| BARNES, TERRY J | | ADDRESS REDACTED | | | | | | | |
| BARNES, TIM | | 216 N NORTH CENTER ST | | | | BLOOMINGTON | IL | 61701 | |
| BARNES, TROY A | | ADDRESS REDACTED | | | | | | | |
| BARNES, TYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| BARNES, WAYNE S | | ADDRESS REDACTED | | | | | | | |
| BARNES, WILL CODY | | ADDRESS REDACTED | | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | | BEACHWOOD | OH | 44122 | |
| BARNES, WILLIAM OTIS | | ADDRESS REDACTED | | | | | | | |
| BARNES, XAVIER LYN | | ADDRESS REDACTED | | | | | | | |
| BARNES, ZACH TYLER | | ADDRESS REDACTED | | | | | | | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT BANKS INC | | P O BOX 43125 | | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PICKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PINCKNEY | MI | 48169 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | | HOUSTON | TX | 772151177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | | LONGVIEW | TX | 75604 | |
| BARNETT RONNIE | | 321 INGER DRIVE | C 2 | | | SANTA MARIA | CA | 93454 | |
| BARNETT, AARON | | 3442 CLOVER DRIVE | | | | COVINGTON | KY | 41015 | |
| BARNETT, AKEEME | | 260 CHRISTIANA RD | APT L2 | | | NEW CASTLE | DE | 19720-2973 | |
| BARNETT, AMANDA | | ADDRESS REDACTED | | | | | | | |
| BARNETT, ANDREW CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BARNETT, ANGELA | | 753 NELSON PL | | | | BURLESON | TX | 76028-6833 | |
| BARNETT, ANTHONY B | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BENJAMIN BRADFORD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | | LITHONIA | GA | 30058-5165 | |
| BARNETT, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BRENDAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BRUCE LEON | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, BYRON LASHAY | | ADDRESS REDACTED | | | | | | | |
| BARNETT, CANDICE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, CHARLES | | 90A NORTHRIDGE CT NE | | | | ROME | GA | 30161-8976 | |
| BARNETT, CHARLES RANDALL | | ADDRESS REDACTED | | | | | | | |
| BARNETT, COQUICE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DANIEL ERIC | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DANIEL MARK | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DAVID | | PO BOX 24A 81 | | | | LOS ANGELES | CA | 90024 | |
| BARNETT, DEANNA SPAIN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DEVIN AJA | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DEVON LARAY | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DREW ALAN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNETT, ERIKA JANAE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865-1030 | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865 | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | | POWHATAN | VA | 23139 | |
| BARNETT, HEATHER H | | ADDRESS REDACTED | | | | | | | |
| BARNETT, HYANNA SHERU | | ADDRESS REDACTED | | | | | | | |
| BARNETT, IYANAH ITHEOPHIA | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JACOB A | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JAMES KEITH | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JAMIE | | 5027 W FORK RD | | | | CINCINNATI | OH | 45247-5943 | |
| BARNETT, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JESSE DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JESSICA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT, JOHN M | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JOI MARIA | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JULIE L | | ADDRESS REDACTED | | | | | | | |
| BARNETT, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | | WASHINGTON | DC | 20020- | |
| BARNETT, KELLY JEAN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARNETT, LANCE DARYCK | | ADDRESS REDACTED | | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | | BRADENTON | FL | 34202-0000 | |
| BARNETT, MARK RENARD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MARLON JAREESE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MIA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | | INDIANAPOLIS | IN | 46231 | |
| BARNETT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNETT, MITCHELL TODD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, NICHOLAS HURST | | ADDRESS REDACTED | | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARNETT, PAUL ADAM | | ADDRESS REDACTED | | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| BARNETT, PETER A | | ADDRESS REDACTED | | | | | | | |
| BARNETT, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | | IRVINGTON | KY | 40146 | |
| BARNETT, RONNIE L | | ADDRESS REDACTED | | | | | | | |
| BARNETT, SARAH ELISABETH | | ADDRESS REDACTED | | | | | | | |
| BARNETT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BARNETT, SHALONDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, STEPHEN P | | ADDRESS REDACTED | | | | | | | |
| BARNETT, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARNETT, TATIANNA L | | ADDRESS REDACTED | | | | | | | |
| BARNETT, TATIANNA L | | ADDRESS REDACTED | | | | | | | |
| BARNETT, TODD | | ADDRESS REDACTED | | | | | | | |
| BARNETT, TREVOR LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | | LOUISVILLE | KY | 40272 | |
| BARNETT, WINSTON | | ADDRESS REDACTED | | | | | | | |
| BARNETTE JR , PAUL LARRY | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, ALEX | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, CHLOE CHANTALL | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, DERRICK LEE | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | | FAIRFIELD | CA | 94533 | |
| BARNETTE, LATORYA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, LESA TABITHA | | ADDRESS REDACTED | | | | | | | |
| BARNETTE, TANNER RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BARNETTEJR, PAUL | | 10 MELON ST | | | | SLATER | SC | 29683-0000 | |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | | ST AUGUSTINE | FL | 32086-6814 | |
| BARNEY JR, LEO | | ADDRESS REDACTED | | | | | | | |
| BARNEY, AARON MIKEL | | ADDRESS REDACTED | | | | | | | |
| BARNEY, BARBARA | | ADDRESS REDACTED | | | | | | | |
| BARNEY, EDWARD GARY | | ADDRESS REDACTED | | | | | | | |
| BARNEY, GARED CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BARNEY, GREGORY LEWIS | | ADDRESS REDACTED | | | | | | | |
| BARNEY, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNEY, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | | BOISE | ID | 837131120 | |
| BARNEY, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | | LONG BEACH | CA | 90815-0000 | |
| BARNEY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARNEY, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARNEY, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | | |
| BARNEY, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | | |
| BARNEY, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| BARNHART, BRENDAN JOEL | | ADDRESS REDACTED | | | | | | | |
| BARNHART, DOMINICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BARNHART, GLENN D | | ADDRESS REDACTED | | | | | | | |
| BARNHART, JANA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BARNHART, JEFF L | | ADDRESS REDACTED | | | | | | | |
| BARNHART, JON | | ADDRESS REDACTED | | | | | | | |
| BARNHART, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNHART, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNHART, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| BARNHART, KENNA E | | ADDRESS REDACTED | | | | | | | |
| BARNHART, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BARNHART, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | | SUISUN | CA | 94585 | |
| BARNHILL, KIMBERLY S | | ADDRESS REDACTED | | | | | | | |
| BARNHILL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | | CHARLESTON | SC | 29420-8344 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| BARNHOUSE, ERIC | | ADDRESS REDACTED | | | | | | | |
| BARNHOUSE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARNICOAT, KELLY JANINE | | ADDRESS REDACTED | | | | | | | |
| BARNIEH, KWAKU NA | | ADDRESS REDACTED | | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | | MONTROSE | PA | 18801 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| BARNOSKI, RAYMOND L | | ADDRESS REDACTED | | | | | | | |
| BARNOSKY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | | JOELTON | TN | 37080 | |
| BARNSFATHER, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | | BARNSTEAD | NH | 03218 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | | YUCCA VALLEY | CA | 92284 | |
| BARNUM, ASHLEY SHENELL | | ADDRESS REDACTED | | | | | | | |
| BARNUM, CLIFTON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BARNUM, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARNUM, LISA | | 6519 RIEFTON CT | | | | ALEXANDRIA | VA | 22310-2619 | |
| BARNUM, RACHEL LEE | | ADDRESS REDACTED | | | | | | | |
| BARNWELL, ADAM MATHEW | | ADDRESS REDACTED | | | | | | | |
| BARNWELL, DEVIN MARIE | | ADDRESS REDACTED | | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | | FRANKLIN | TN | 37069 | |
| BARNWELL, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BARNWELL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BAROCIO, JESUS | | ADDRESS REDACTED | | | | | | | |
| BAROCIO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BAROCIO, MARTIN | | ADDRESS REDACTED | | | | | | | |
| BAROI, DAVID | | ADDRESS REDACTED | | | | | | | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | | BENSALEM | PA | 19020 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 900 W 13TH ST | | | | WEST PALM BCH | FL | 33404-6712 | |
| BARON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BARON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARON, CORNELIUS DAMIEN | | ADDRESS REDACTED | | | | | | | |
| BARON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BARON, DEBORAH HANNAH | | ADDRESS REDACTED | | | | | | | |
| BARON, DWARKA | | 490 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| BARON, ERIK PAUL | | ADDRESS REDACTED | | | | | | | |
| BARON, MARK | | 6158 WILLOW CREEK DR | | | | CANTON | MI | 48187-3354 | |
| BARON, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BARON, RAY | | ADDRESS REDACTED | | | | | | | |
| BARON, RAYMOND FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BARON, SAKIEF MIKKO | | ADDRESS REDACTED | | | | | | | |
| BARON, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | | NEW YORK | NY | 10034-3443 | |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | | ENCINO | CA | 91436 | |
| BARONE & SONS INC | | PO BOX 98068 | | | | PITTSBURGH | PA | 15227 | |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| BARONE, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BARONE, JAY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARONE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | | MIAMI | FL | 33126 | |
| BARONE, NICK R | | ADDRESS REDACTED | | | | | | | |
| BARONE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| BARONE, ZACH | | ADDRESS REDACTED | | | | | | | |
| BARONI, CESAR | | ADDRESS REDACTED | | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | | ST LOUIS | MO | 63103 | |
| BAROODY, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | | OCALA | FL | 34482 | |
| BAROODY, WALID HILAL | | ADDRESS REDACTED | | | | | | | |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | | MEMPHIS | TN | 38111-7619 | |
| BAROT, LEENA K | | 557 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2047 | |
| BAROUK, NASSER | | ADDRESS REDACTED | | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARR RUTH | | 4147 OVERCREST DR | | | | WHITTIER | CA | 90601-4703 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | | GAINESVILLE | FL | 326147015 | |
| BARR, AARON | | ADDRESS REDACTED | | | | | | | |
| BARR, AARON | | 1430 MOHICAN DRIVE | | | | PITTSBURGH | PA | 00001-5228 | |
| BARR, AARON N | | ADDRESS REDACTED | | | | | | | |
| BARR, ALEXANDRA E | | ADDRESS REDACTED | | | | | | | |
| BARR, ALYSON MARIE | | ADDRESS REDACTED | | | | | | | |
| BARR, CHALANT NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARR, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARR, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BARR, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| BARR, EBONY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARR, EBONY PEARL | | ADDRESS REDACTED | | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | | SYOSSET | NY | 11791-5211 | |
| BARR, JAMES P | | ADDRESS REDACTED | | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | | PASADENA | MD | 21122 | |
| BARR, JEFFREY C | | ADDRESS REDACTED | | | | | | | |
| BARR, JOEY ROY | | ADDRESS REDACTED | | | | | | | |
| BARR, JOHNNY JAY | | ADDRESS REDACTED | | | | | | | |
| BARR, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BARR, KATY MARIE | | ADDRESS REDACTED | | | | | | | |
| BARR, KENYA L | | ADDRESS REDACTED | | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | | RICHMOND | VA | 23236 | |
| BARR, LUKE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BARR, MARKUS DEVAUGHN | | ADDRESS REDACTED | | | | | | | |
| BARR, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BARR, RACHEL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BARR, ROBERT | | 1932 2ND ST NE APT 6 | | | | BIRMINGHAM | AL | 35215-4869 | |
| BARR, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| BARR, RUTH | DIANA D MANN TRUSTEE | RUTH B BARR FAMILY TRUST DTD 11/20/89 | UA OTD 11/20/89 | 4147 OVERCREST DR | | WHITTIER | CA | 90601 | |
| BARR, RYAN JASON | | ADDRESS REDACTED | | | | | | | |
| BARR, SAMUEL LONGSTRETH | | ADDRESS REDACTED | | | | | | | |
| BARR, VINCENT MAURICE | | ADDRESS REDACTED | | | | | | | |
| BARRA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARRACA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BARRACO, TIM M | | ADDRESS REDACTED | | | | | | | |
| BARRADAS, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, ANGEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, ARRON FLOYD | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, BRIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, ESEQUIEL | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, HENRY | | 13505 SKYWATCH LN | UNIT 201 | | | LOUISVILLE | KY | 40245-7596 | |
| BARRAGAN, HENRY CARLOS | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, JANETTE | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, JON M | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, LORENZO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | | CHICAGO | IL | 60622-5741 | |
| BARRAGAN, ROCIO | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, STACY | | ADDRESS REDACTED | | | | | | | |
| BARRAGAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| BARRAGER, THORNE | | 3087 WASHINGTON ST | | | | PLACERVILLE | CA | 95667 | |
| BARRAGHI, ALI | | ADDRESS REDACTED | | | | | | | |
| BARRALES, JULLIAN | | ADDRESS REDACTED | | | | | | | |
| BARRALES, VICTOR MARIO | | ADDRESS REDACTED | | | | | | | |
| BARRAN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BARRAN, RICHARD DEVRY | | ADDRESS REDACTED | | | | | | | |
| BARRANCO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | | RICHMOND | VA | 23235 | |
| BARRANO, JOSEPH SALVATOR | | ADDRESS REDACTED | | | | | | | |
| BARRAQUIO, PATRICK RODA | | ADDRESS REDACTED | | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | | MERRIMACK | NH | 03054-0000 | |
| BARRAS, CHELSA JAQUELINE | | ADDRESS REDACTED | | | | | | | |
| BARRATT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARRATT, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, FREEMAN | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, GEORGE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | | LYNWOOD | CA | 90262 | |
| BARRAZA, GREGORIO D | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, ISAIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, JANNEL M | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, JANNEL M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRAZA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, MARCOS | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, MARK EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, MARTIN | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, RONALD A | | ADDRESS REDACTED | | | | | | | |
| BARRAZA, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| BARRE, ABDIHAMID FARAH | | ADDRESS REDACTED | | | | | | | |
| BARRE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BARRE, DUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| BARRE, JASON G | | ADDRESS REDACTED | | | | | | | |
| BARREAU, GERALD | | ADDRESS REDACTED | | | | | | | |
| BARREDA, ALEXIS OVID | | ADDRESS REDACTED | | | | | | | |
| BARREDA, ROCIO | | ADDRESS REDACTED | | | | | | | |
| BARREDO, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| BARREIRA, TODD JOESPH | | ADDRESS REDACTED | | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | | FAIRFAX | VA | 22030-6213 | |
| BARREIRO, MARCOS | | ADDRESS REDACTED | | | | | | | |
| BARRELL, DEVIN T | | ADDRESS REDACTED | | | | | | | |
| BARREN, DEBRA A | | ADDRESS REDACTED | | | | | | | |
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | | CAMBRIA HEIGHTS | NY | 11411-1521 | |
| BARRERA III, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BARRERA, AGUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ALBERTO | | 1606 MABRY MILL RD | | | | HOUSTON | TX | 77062-0000 | |
| BARRERA, ALBERTO BRANDON | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ALEJANDRO PAOLO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | | LONG BEACH | CA | 90814 | |
| BARRERA, CECILIO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | | LOS ANGELES | CA | 91205 | |
| BARRERA, ERIK | | ADDRESS REDACTED | | | | | | | |
| BARRERA, EVA | | 1014 W VESTAL APT 1 | | | | SAN ANTONIO | TX | 78221 | |
| BARRERA, FRANK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | | RICHMOND | VA | 23233 | |
| BARRERA, GLORIA LISA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ISABEL | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JEREMY JOE | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | | ATHENS | GA | 30601 | |
| BARRERA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BARRERA, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BARRERA, LAUREN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BARRERA, LEVI M | | ADDRESS REDACTED | | | | | | | |
| BARRERA, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BARRERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARRERA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BARRERA, MYRA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, NOEL | | ADDRESS REDACTED | | | | | | | |
| BARRERA, PABLO ALFONSO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| BARRERA, RACHEL VERAS | | ADDRESS REDACTED | | | | | | | |
| BARRERA, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, ROCIO | | ADDRESS REDACTED | | | | | | | |
| BARRERA, SABRINA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, SARA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BARRERA, TONY | | ADDRESS REDACTED | | | | | | | |
| BARRERA, VICTORIA ROSA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, WILLARD | | ADDRESS REDACTED | | | | | | | |
| BARRERA, YESICA | | ADDRESS REDACTED | | | | | | | |
| BARRERA, YLAINE VICKY | | ADDRESS REDACTED | | | | | | | |
| BARRERAS, JOHN NA | | ADDRESS REDACTED | | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | | DUNCANVILLE | TX | 75116 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | | PHOENIX | AZ | 85037 | |
| BARRESI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARRESI, TED JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BARRETO, HIRAM | | ADDRESS REDACTED | | | | | | | |
| BARRETO, JEREMY | | 2416 HYBRID DRIVE | | | | KISSIMMEE | FL | 34758 | |
| BARRETO, JEREMY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BARRETO, OLIVER FEDERICO | | ADDRESS REDACTED | | | | | | | |
| BARRETO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | | EAST PROVIDENCE | RI | 02914 | |
| BARRETT JR, PAUL J & SUSAN H | | 14909 ROCKING SPRING DR | | | | ROCKVILLE | MD | 20853-3636 | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | | HOUSTON | TX | 77268 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | SUITE 200 | | | SAN BRUNO | CA | 94066 | |
| BARRETT TAYLOR, SASHA A | | ADDRESS REDACTED | | | | | | | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| BARRETT, ALAN N | | BLDG 3 APT ZABRISKIE DR RM | NEWBURYPORT MASS 01950 | | | | MA | | |
| BARRETT, ALEX ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ALFRED | | 16611 ROSE GLADE DR | | | | CYPRESS | TX | 77429 | |
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | | MONTCLAIR | NJ | 07042-0000 | |
| BARRETT, ALJIR ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ALYSSA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ANDRE OBRIAN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ASHLYNN SHEA | | ADDRESS REDACTED | | | | | | | |
| BARRETT, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARRETT, BRANDON HARRIS | | ADDRESS REDACTED | | | | | | | |
| BARRETT, BRENT JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRETT, BRETT AUBREY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| BARRETT, BYRON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CARL EUGENE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CHAD AARON | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CLIFFORD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | | ORANGE PARK | FL | 20735 | |
| BARRETT, COYDRE T | | ADDRESS REDACTED | | | | | | | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | | DENVER | CO | 80239 | |
| BARRETT, DANIEL MARK | | ADDRESS REDACTED | | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | | FRANKLIN | TN | 37068 | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | | NORTH WALES | PA | 19454-4281 | |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | | MIRAMAR | FL | 33023 | |
| BARRETT, ERIK LOUIS | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | | MIRAMAR | FL | 33025 | |
| BARRETT, ERROLAND E | | ADDRESS REDACTED | | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, EVAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | | DALLAS | TX | 75214 | |
| BARRETT, HEATHER | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JARVIS TUCKER | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JERMAINE M | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | | DERRY | NH | 03038 | |
| BARRETT, JOHNNY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JOSH MARTIN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, JULIAN D | | ADDRESS REDACTED | | | | | | | |
| BARRETT, KARA T | | 14904 STEEL ST | | | | DETROIT | MI | 48227-3958 | |
| BARRETT, KEITH E | | 7400 ADDISON RD | | | | MASURY | OH | 44438 | |
| BARRETT, KELLY LEEGRANDE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, KELSEY JEAN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, KENNY C | | ADDRESS REDACTED | | | | | | | |
| BARRETT, LOUIS L | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MARISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MATTHEW ALFRED | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MATTHEW ROY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MERCADEZ DAWN | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| BARRETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MICHAEL LEIGH | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MICHAEL LOWE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | | DURHAM | NC | 27704-0000 | |
| BARRETT, NATASHA LISA | | ADDRESS REDACTED | | | | | | | |
| BARRETT, NIKELLE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | | ARLINGTON | TN | 38002 | |
| BARRETT, PAUL J | | ADDRESS REDACTED | | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246-3451 | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246 | |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | | GREEN COVE SPRIN | FL | 32043-9571 | |
| BARRETT, RICHARD WILLAM | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARRETT, ROBERT MARK | | ADDRESS REDACTED | | | | | | | |
| BARRETT, RYAN C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, RYAN LIONEL | | ADDRESS REDACTED | | | | | | | |
| BARRETT, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, SHANNON ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | | FORTY FORT | PA | 18704-4928 | |
| BARRETT, STEVE | | 223 W 9TH ST | | | | NEW ALBANY | IN | 47150 | |
| BARRETT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRETT, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARRETT, TELISHA N | | ADDRESS REDACTED | | | | | | | |
| BARRETT, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BARRETT, TIM | | 1419 DAWN DR | | | | BEDFORD | VA | 24523 | |
| BARRETT, TOM | | 1431 PHEASANT LN | | | | GLEN MILLS | PA | 19342-1901 | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | | SYLMAR | CA | 91342 | |
| BARRETT, TRAVIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BARRETT, TRISTAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | | ALPHARETTA | GA | 30004 | |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON ROAD | | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | | PORTSMOUTH | VA | 23707 | |
| BARRICK, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BARRICK, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BARRICK, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| BARRICK, RICHARD JORDAN | | ADDRESS REDACTED | | | | | | | |
| BARRICKLOW, SYDNEY RAE | | ADDRESS REDACTED | | | | | | | |
| BARRIELUS, DAVID | | 1090 E MICHIGAN ST | | | | ORLANDO | FL | 32807 | |
| BARRIENTES, HENRY | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, AMANDA ASHLIE | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, AMY DIANE | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, DIANA ELENA | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | | LAKEWOOD | CO | 80232-6439 | |
| BARRIENTOS, GHISLAINE JESSICA | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, HERVIN F | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, JESSIKA | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, JULIAN | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | | ARVADA | CO | 80003-6607 | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| BARRIER, ARTHUR DIAGGIO | | ADDRESS REDACTED | | | | | | | |
| BARRIER, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | | |
| BARRIERA, FERNANDO T | | ADDRESS REDACTED | | | | | | | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | | NEW YORK | NY | 10025 | |
| BARRIGA, CESAR ENOC | | ADDRESS REDACTED | | | | | | | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARRIGAR, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | | LOUISVILLE | TN | 37777-3637 | |
| BARRINEAU, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARRINGER III, FRED ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BARRINGER, JERMAINE OLIVER | | ADDRESS REDACTED | | | | | | | |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | | KODAK | TN | 37764-1733 | |
| BARRINGTON, ALVARO S | | ADDRESS REDACTED | | | | | | | |
| BARRINGTON, BRITTANY GAYE | | ADDRESS REDACTED | | | | | | | |
| BARRINGTON, DRU BANE | | ADDRESS REDACTED | | | | | | | |
| BARRINGTON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARRINGTON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BARRIO, EDGAR E | | ADDRESS REDACTED | | | | | | | |
| BARRIOS III, LUIS | | ADDRESS REDACTED | | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DRIVE | | | | LITTLE ROCK | AR | 72223 | |
| BARRIOS RIOS, JOSE O | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DRIVE | | | | LAPLACE | LA | 70068 | |
| BARRIOS, ANAIS | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, ANDREY FELIPE | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, BRENDA ILIANA | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, CARLOS ALFONSO | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, EDGAR | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | | CHESTERFIELD | VA | 23832 | |
| BARRIOS, HUMBERTO J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, IRMA I | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, JAVIER | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, JESUS | | 52 MARCELLA DR | | | | LITTLE ROCK | AR | 72223-9172 | |
| BARRIOS, JOSE IGNACIO | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, LISBETH MURIEL | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MARIA C | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, ROBERTO N | | ADDRESS REDACTED | | | | | | | |
| BARRIOS, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| BARRIS, AARON | | ADDRESS REDACTED | | | | | | | |
| BARRIS, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARRIS, NEIL DAVID | | ADDRESS REDACTED | | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | | HIGHLAND PARK | IL | 60035-0000 | |
| BARRISON, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | | RICHMOND | VA | 23219 | |
| BARRITEAU, TRUMAN K | | ADDRESS REDACTED | | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | | TOWSON | MD | 21204 | |
| BARRO, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | | PITTSBURGH | PA | 15217-2113 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| BARRON, AMANDA INEZ | | ADDRESS REDACTED | | | | | | | |
| BARRON, ASHTON CAMILLE | | ADDRESS REDACTED | | | | | | | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | | CKERSFIELD 93 | | 306-0000 US | |
| BARRON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BARRON, CHANCE GAVIN | | ADDRESS REDACTED | | | | | | | |
| BARRON, CHASE MILES | | ADDRESS REDACTED | | | | | | | |
| BARRON, CHRISTIAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| BARRON, COURTNEY ALESHIA | | ADDRESS REDACTED | | | | | | | |
| BARRON, DANIEL LEO | | ADDRESS REDACTED | | | | | | | |
| BARRON, DAVEON LASHAWN | | ADDRESS REDACTED | | | | | | | |
| BARRON, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARRON, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARRON, FELENCIA | | ADDRESS REDACTED | | | | | | | |
| BARRON, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| BARRON, HECTOR MIGUEL | | ADDRESS REDACTED | | | | | | | |
| BARRON, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE M | | ADDRESS REDACTED | | | | | | | |
| BARRON, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | | |
| BARRON, KEITH G | | ADDRESS REDACTED | | | | | | | |
| BARRON, MARCOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARRON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARRON, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| BARRON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARRON, PAUL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BARRON, PHILIP WAYNE | | ADDRESS REDACTED | | | | | | | |
| BARRON, RACHEL | | ADDRESS REDACTED | | | | | | | |
| BARRON, RAMON | | ADDRESS REDACTED | | | | | | | |
| BARRON, RICARDO | | ADDRESS REDACTED | | | | | | | |
| BARRON, ROCKY A | | ADDRESS REDACTED | | | | | | | |
| BARRON, RUBEN | | ADDRESS REDACTED | | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DRIVE | | | | CORONA | CA | 92879 | |
| BARRON, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARRON, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARRON, SHELBY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | | EVANSVILLE | IN | 47714-3646 | |
| BARRONS | | PO BOX 7031 | | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| BARROS BROOKS, TANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | | DIAMOND BAR | CA | 91789 | |
| BARROS, ALEX DE | | ADDRESS REDACTED | | | | | | | |
| BARROS, ASHLEE ELAINE | | ADDRESS REDACTED | | | | | | | |
| BARROS, FRANK | | ADDRESS REDACTED | | | | | | | |
| BARROS, FRANK DAVID | | ADDRESS REDACTED | | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | | PENSACOLA | FL | 32506-3482 | |
| BARROSO, BRANDON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARROSO, GEORGE | | 13 LORRI RD | | | | DERRY | NH | 03038-0000 | |
| BARROSO, GEORGE | | 28 MIDDLESEX PK | | | | LOWELL | MA | 01851-0000 | |
| BARROSO, GEORGE | BARROSO, GEORGE | 28 MIDDLESEX PK | | | | LOWELL | MA | 01851-0000 | |
| BARROSO, GEORGE M | | ADDRESS REDACTED | | | | | | | |
| BARROSO, GEORGE M | | 28 MIDDLESEX PARK | | | | LOWELL | MA | 01857-0000 | |
| BARROSO, GEORGE M | BARROSO, GEORGE M | 28 MIDDLESEX PARK | | | | LOWELL | MA | 01857-0000 | |
| BARROSO, NANCY ELIZABETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | | TULSA | OK | 741191248 | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | | TUCSON | AZ | 85712 | |
| BARROW, ANDREW JOESPH | | ADDRESS REDACTED | | | | | | | |
| BARROW, BERNISHA LAKHIA | | ADDRESS REDACTED | | | | | | | |
| BARROW, BRENT ERIC | | ADDRESS REDACTED | | | | | | | |
| BARROW, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BARROW, DENNIS | | ADDRESS REDACTED | | | | | | | |
| BARROW, DENTIS NA | | ADDRESS REDACTED | | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | | ACWORTH | GA | 30101-3824 | |
| BARROW, J ADAM | | ADDRESS REDACTED | | | | | | | |
| BARROW, JAMAL | | ADDRESS REDACTED | | | | | | | |
| BARROW, JAMES | | 792 DECATUR COURT | | | | CINCINNATI | OH | 45240 | |
| BARROW, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARROW, KENDRICK | | ADDRESS REDACTED | | | | | | | |
| BARROW, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| BARROW, LERONE D | | ADDRESS REDACTED | | | | | | | |
| BARROW, LERONE D | | 149 VININGS DRIVE | | | | MCDONOUGH | GA | 30253 | |
| BARROW, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| BARROW, RYAN | | ADDRESS REDACTED | | | | | | | |
| BARROWS, AMANDA MAUREEN | | ADDRESS REDACTED | | | | | | | |
| BARROWS, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| BARROWS, EUGENE C | | 5407 HUGH HOWELL RD | | | | STONE MTN | GA | 30087 | |
| BARROWS, HEATH R | | ADDRESS REDACTED | | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOSHUA LYN | | ADDRESS REDACTED | | | | | | | |
| BARROWS, LEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | | DENVER | CO | 80223-3301 | |
| BARROWS, MATTHEW ALBERT | | ADDRESS REDACTED | | | | | | | |
| BARROWS, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| BARROWS, RINA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BARROZO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN STREET | | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | | TAYLOR | TX | 76574 | |
| BARRS, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | | SPANAWAY | WA | 98387-0000 | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | | NORFOLK | VA | 23510-1236 | |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | | LA VERGNE | TN | 37086-3141 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | | HASTINGS | MI | 49058 | |
| BARRY CURTIS | | NP | NP | | | DURHAM | NC | | |
| BARRY IV, NELSON | | ADDRESS REDACTED | | | | | | | |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | | FALL RIVER | MA | 02720 | |
| BARRY J SHKOLNIK | UNGARETTI & HARRIS LLP | 70 W MADISON | | | | CHICAGO | IL | 60602 | |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY SANDERS, CALAYA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | | RURAL HALL | NC | 27045-9510 | |
| BARRY, BONNIE S | | 405 ASH RD | | | | COATESVILLE | PA | 19320-1137 | |
| BARRY, BRADLEY MARSHAL | | ADDRESS REDACTED | | | | | | | |
| BARRY, C | | 1102 CARLETON DR | | | | RICHARDSON | TX | 75081-5913 | |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | | CARRBORO | NC | 27510-0000 | |
| BARRY, CATHEY O | | 1052 WELSH RD | | | | HUNTINGDON VALLE | PA | 19006-6024 | |
| BARRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BARRY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| BARRY, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| BARRY, DANA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARRY, DANIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | | JACUMBA | CA | 91934 | |
| BARRY, DOMINIC CARL | | ADDRESS REDACTED | | | | | | | |
| BARRY, DWAYNE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BARRY, ERICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BARRY, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| BARRY, JOHN | | 17908 VILLAMOURA DR | | | | POWAY | CA | 92064 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | | TUCSON | AZ | 85718 | |
| BARRY, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | | PHILA | PA | 19134-4213 | |
| BARRY, KELLY | | 39 ARCHMORE ST | | | | SARATOGA SPRINGS | UT | 84043-4746 | |
| BARRY, KELLY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARRY, KWASI ERIC | | ADDRESS REDACTED | | | | | | | |
| BARRY, MICHAEL LEE ROY | | ADDRESS REDACTED | | | | | | | |
| BARRY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | | MARENGO | IL | 60152-2403 | |
| BARRY, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | | RICHMOND | VA | 23223 | |
| BARRY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | | TAMPA | FL | 33647 | |
| BARRY, ROBERT H | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, RYAN E | | ADDRESS REDACTED | | | | | | | |
| BARRY, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARRY, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BARRY, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| BARRY, TONY M | | ADDRESS REDACTED | | | | | | | |
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | | BILOXI | MS | 39530-4027 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | | MIDLAND | TX | 797080471 | |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| BARSANTI, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BARSCO | | PO BOX 460 | | | | ADDISON | TX | 75001 | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | | YORK | PA | 17402 | |
| BARSOUM, IRINI | | P O BOX 2819 | | | | ORANGE | CA | 92860 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | | OFALLON | MO | 63366 | |
| BARSTOW, ELYSE ANN | | ADDRESS REDACTED | | | | | | | |
| BARSTOW, THOMAS | | 2142 MARBELLA DRIVE | | | | WALDORF | MD | 20601-0000 | |
| BARSTOW, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1416 | |
| BART, BARKER | | 29718 SWEETWATER ST | | | | MAGNOLIA | TX | 77354-2996 | |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | | MIAMI | FL | 33133-0000 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | | BROOKFIELD | WI | 53045 | |
| BARTA, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARTAKOVITS, TROY BARRY | | ADDRESS REDACTED | | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | | ST LOUIS | MO | 63146 | |
| BARTEAU, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTECK, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BARTEE, CHRISTOP L | | 4901 BIG SPRINGS RD | | | | FRIENDSVILLE | TN | 37737-2931 | |
| BARTEK, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| BARTEL, FRED W | | ADDRESS REDACTED | | | | | | | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTELL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| BARTELL, JAMES W | | ADDRESS REDACTED | | | | | | | |
| BARTELL, PETER RYAN | | ADDRESS REDACTED | | | | | | | |
| BARTELLE JR , JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | | FONTANA | CA | 92335 | |
| BARTELS, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| BARTELS, KRIS | | ADDRESS REDACTED | | | | | | | |
| BARTELS, KRIS | | 21337 TOWN LAKES DRIVE | | | | BOCA RATON | FL | 33486-0000 | |
| BARTELS, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| BARTEN, TERESA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | | BALTIMORE | MD | 21236 | |
| BARTER III, HAROLD SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | | RED WING | MN | 550665653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | | RED WING | MN | 55066-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTH, BROCK ALAN | | ADDRESS REDACTED | | | | | | | |
| BARTH, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BARTH, JARED NOLAN | | ADDRESS REDACTED | | | | | | | |
| BARTH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTH, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARTHE, PIERRE GREGORY | | ADDRESS REDACTED | | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080 | |
| BARTHEL, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARTHEL, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | | JACKSONVILLE | FL | 32258-4435 | |
| BARTHEL, RYAN | | ADDRESS REDACTED | | | | | | | |
| BARTHELEMY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARTHELEMY, JOHN ADAIR | | ADDRESS REDACTED | | | | | | | |
| BARTHELEMY, SETH | | ADDRESS REDACTED | | | | | | | |
| BARTHELUS, EDERNST | | ADDRESS REDACTED | | | | | | | |
| BARTHOLD, KYLE F | | ADDRESS REDACTED | | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BARTHOLF, GORDON | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMAY, ANGELA MICHELE | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMAY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | COLUMBUS | IN | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW, ADAM BLAKE | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, ALICIA L | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, EMMA | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, FRED | | 8911 MAGNOLIA CHASE CIR | | | | TAMPA | FL | 33647 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW, JANA | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | | LEANDER | TX | 78641 | |
| BARTHOLOMEW, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, SCOTT EVANS | | ADDRESS REDACTED | | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | ADDRESS REDACTED | | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| BARTIK, DAVE | | 8101 PIERS DR NO 1804 | | | | WOODRIDGE | IL | 60517 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | | MCLEAN | VA | 22101 | |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | | WADSWORTH | OH | 44281 | |
| BARTIS, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| BARTISH, WILLIAM DONOVAN | | ADDRESS REDACTED | | | | | | | |
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | | PITTSBURGH | PA | 15206-1182 | |
| BARTKO, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| BARTKOWIAK, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTKOWSKI, MARK HILARY | | ADDRESS REDACTED | | | | | | | |
| BARTKOWSKI, RICK | | ADDRESS REDACTED | | | | | | | |
| BARTKUS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARTLESON, THOMAS PORTER | | ADDRESS REDACTED | | | | | | | |
| BARTLETT HACKETT FEINBERG PC | COUNSEL FOR IRON MOUNTAIN INFO MGMT INC | 155 FEDERAL ST 9TH FL | | | | BOSTON | MA | 02110 | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER STREET | | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | | STAMFORD | CT | 069050067 | |
| BARTLETT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, ANTHONY DANTE | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, BRIAN | | 13 JAMES ST | | | | SALEM | NH | 03079 | |
| BARTLETT, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, CHRIS KONRAD | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | | ARCADIA | CA | 91007 | |
| BARTLETT, DREW | | 95 PETERBOROUGH ST APT 6 | | | | JAFFREY | NH | 03452 | |
| BARTLETT, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, ERIC | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, ERIK | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, IAN | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KIMBERLY LAURA | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | | BRISTOL | WI | 53104 | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| BARTLETT, MATT J | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, MELINDA ELLEN | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | | SRPINGHILL | FL | 34610-0000 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, STACY ANNE | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, SUNNIL | | ADDRESS REDACTED | | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | | EAGLE POINT | OR | 97524 | |
| BARTLEY, ADAM | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, ALLEN LEE | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, ANNMARIE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, BLAKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, BRADLEY LERON | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, BRANDON HAYES | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, CHRISTOPHER LOMAR | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | | SEATTLE | WA | 98198-4300 | |
| BARTLEY, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, KEENAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, SAMANTHA JANELL | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, SCOTT LOUIS | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | | BRADENTON | FL | 34203-0000 | |
| BARTLEY, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTLEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARTLING, ADAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTLING, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| BARTMAN, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | | COLUMBIA | MO | 65203 | |
| BARTMANN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARTMESS, KAYLA LYNN | | ADDRESS REDACTED | | | | | | | |
| BARTMESS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| BARTNEK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTNER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BARTNICK, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BARTO, JOANNA L | | ADDRESS REDACTED | | | | | | | |
| BARTO, MARSHALL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BARTO, NANCY | | 1003 WESTLAKE DRIVE | | | | WYMAUMA | FL | 33598 | |
| BARTOCCI, NOEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| BARTOLDUS, PETER | | ADDRESS REDACTED | | | | | | | |
| BARTOLF, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| BARTOLINI, DONNA ANN | | ADDRESS REDACTED | | | | | | | |
| BARTOLIS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTOLO JR , JEFFREY P | | ADDRESS REDACTED | | | | | | | |
| BARTOLO, JESSE J | | ADDRESS REDACTED | | | | | | | |
| BARTOLO, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BARTOLOME, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BARTOLOME, TARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BARTOLOMEI, GIANNINA | | ADDRESS REDACTED | | | | | | | |
| BARTOLONE, BRONSON JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BARTOLONE, NICHOLAS MARIO | | ADDRESS REDACTED | | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | ADDRESS REDACTED | | | | | | | |
| BARTOLOWITS, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| BARTON & COMPANY | | 108 N 8TH ST | | | | RICHMOND | VA | 23219 | |
| BARTON KENT, CHRISTOPHER LEON | | ADDRESS REDACTED | | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | | MODESTO | CA | 95351 | |
| BARTON, ADAM | | ADDRESS REDACTED | | | | | | | |
| BARTON, AMY JEAN | | ADDRESS REDACTED | | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | | LOMITA | CA | 90717-0000 | |
| BARTON, ASHLEY BREANNE | | ADDRESS REDACTED | | | | | | | |
| BARTON, BLAKE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARTON, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | | INMAN | SC | 29349-0000 | |
| BARTON, CASEY L | | ADDRESS REDACTED | | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | | WELLINGTON | KS | 67152-3336 | |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | | |
| BARTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BARTON, CORY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BARTON, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | | RICHARDSON | TX | 75081 | |
| BARTON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BARTON, DION | | 7372 CAMERON ST | | | | DETROIT | MI | 48211 | |
| BARTON, FLORA VALERA | | ADDRESS REDACTED | | | | | | | |
| BARTON, FLORENCE CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BARTON, IAN | | 1416 BERNICE ST | | | | HONOLULU | HI | 96817-2701 | |
| BARTON, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BARTON, JEFF A | | ADDRESS REDACTED | | | | | | | |
| BARTON, JEREMY ADAM | | ADDRESS REDACTED | | | | | | | |
| BARTON, JEREMY L | | 308 COBB ST | | | | JEFFERSON | GA | 30549-1340 | |
| BARTON, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| BARTON, JERRICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BARTON, JOE | | 10824 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| BARTON, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BARTON, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BARTON, JUSTIN MITCHELL G | | ADDRESS REDACTED | | | | | | | |
| BARTON, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BARTON, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BARTON, KRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | | TUBA CITY | AZ | 86045 | |
| BARTON, LULA | | RR 1 BOX 84B | | | | KINGFISHER | OK | 73750-9740 | |
| BARTON, MARCUS LASHAUN | | ADDRESS REDACTED | | | | | | | |
| BARTON, MAURICE LAURENCE | | ADDRESS REDACTED | | | | | | | |
| BARTON, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| BARTON, SAM J | | ADDRESS REDACTED | | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | | NEW BERN | NC | 28561 | |
| BARTON, TIM D | | ADDRESS REDACTED | | | | | | | |
| BARTON, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | | OKLAHOMA CITY | OK | 73154 | |
| BARTON, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| BARTONE, TESLA L | | ADDRESS REDACTED | | | | | | | |
| BARTOS, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTOS, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | | DUNDEE | IL | 60118-2827 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | | CANTON | CT | 06019 | |
| BARTOSAVAGE, TRACY ANN | | ADDRESS REDACTED | | | | | | | |
| BARTOSH, DANIELLE RENE | | ADDRESS REDACTED | | | | | | | |
| BARTOSH, SHANE | | 214B LINDA DR | | | | SAN MARCOS | TX | 78666-0000 | |
| BARTOSH, SHANE CODY | | ADDRESS REDACTED | | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | ADDRESS REDACTED | | | | | | | |
| BARTOSIEWICZ, JASON N | | ADDRESS REDACTED | | | | | | | |
| BARTOSIEWICZ, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BARTOSIK, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BARTOSZ, MARCIN | | ADDRESS REDACTED | | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | | BARTOW | FL | 33830-9000 | |
| BARTRAM, EDWARD RAY | | ADDRESS REDACTED | | | | | | | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | | DUNMORE | PA | 00001-8512 | |
| BARTRIGE, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| BARTROP, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BARTRUG, TABITHA ANN | | ADDRESS REDACTED | | | | | | | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | | LAKEVIEW TERR | CA | 91342 | |
| BARTSCH, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BARTUSCH, ERIC GORDON | | ADDRESS REDACTED | | | | | | | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON STREET | | | | ORWIGSBURG | PA | 17961 | |
| BARTUSKA, FRAYAH | | ADDRESS REDACTED | | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| BARTZ, MATTHIAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | | JAMAICA | NY | 11432 | |
| BARUA, PRITAM | | ADDRESS REDACTED | | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH II, SHANNON KADESH | | ADDRESS REDACTED | | | | | | | |
| BARUCIC, ERTAN | | ADDRESS REDACTED | | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DRIVE | | | | BURLINGTON | VT | 05408 | |
| BARUM, MATHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| BARUSO, RYAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| BARWICK, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | | |
| BARWIG, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| BARYO, GREGORIE PAUL | | ADDRESS REDACTED | | | | | | | |
| BARZANJY, ZANYAR | | ADDRESS REDACTED | | | | | | | |
| BARZEE, DEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| BARZEL, L DAN | | 303 FERN VALLEY COVE N | | | | CORDOVA | TN | 38018 | |
| BARZEY, LOUISA PARAMORE | | ADDRESS REDACTED | | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | | BELLMORE | NY | 11710 | |
| BARZOLA, DIOGENES J | | ADDRESS REDACTED | | | | | | | |
| BARZOLA, JENNY | | ADDRESS REDACTED | | | | | | | |
| BARZOLA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BASA, FRANCES ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BASA, GUS | | 7309 ROB RAY RD | | | | FORT WAYNE | IN | 46814 | |
| BASA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS REDACTED | | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | ADDRESS REDACTED | | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | | LOS ANGELES | CA | 900041814 | |
| BASA, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BASAGOITIA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| BASAGOITIA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BASAK, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BASAK, SELCUK | | ADDRESS REDACTED | | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| BASANES, FRANCIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BASANES, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| BASANESE, PAUL W | | ADDRESS REDACTED | | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | | WOOD DALE | IL | 60191-1738 | |
| BASANT, DRIPAUL | | ADDRESS REDACTED | | | | | | | |
| BASAR, STEVEN GEORGE | | ADDRESS REDACTED | | | | | | | |
| BASARA, PAULINA | | ADDRESS REDACTED | | | | | | | |
| BASCETTA, ALYSSA M | | ADDRESS REDACTED | | | | | | | |
| BASCH, JACOB LLOYD | | ADDRESS REDACTED | | | | | | | |
| BASCO, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| BASCOE, FITZROY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BASCOM, BRANDY | | 693 W SANTA ANA | APT 215 | | | CLOVIS | CA | 93612 | |
| BASCOM, LADARIUS DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BASCOPHONICS | | 1293 SUITE B HILBY STREET | | | | SEASIDE | CA | 93955 | |
| BASDEO, RYAN | | ADDRESS REDACTED | | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | | CAMP LEJEUNE | NC | 28542-0000 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | SUITE 101 | | | | WEST PALM BEACH | FL | 33409 | |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | | VA BEACH | VA | 23462 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | | SAUSALITO | CA | 94966 | |
| BASER, CASSIE R | | ADDRESS REDACTED | | | | | | | |
| BASF CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28231 | |
| BASH, JEFF | | ADDRESS REDACTED | | | | | | | |
| BASH, YAJAIRA ANELA | | ADDRESS REDACTED | | | | | | | |
| BASHAM, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | | |
| BASHAM, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| BASHAM, TIFFINEY DAWN | | ADDRESS REDACTED | | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| BASHARAT, HAZIQ | | ADDRESS REDACTED | | | | | | | |
| BASHARAT, HAZIQ | | ADDRESS REDACTED | | | | | | | |
| BASHAY, KYLE NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BASHER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BASHER, NASSER | | ADDRESS REDACTED | | | | | | | |
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | | ARLINGTON | TX | 76017-0000 | |
| BASHIR, AHMED ARIF | | ADDRESS REDACTED | | | | | | | |
| BASHIR, BASHIR ABDULLAHI | | ADDRESS REDACTED | | | | | | | |
| BASHIR, JIMMY JAMIL | | ADDRESS REDACTED | | | | | | | |
| BASHIR, MOHAMED A | | ADDRESS REDACTED | | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | ADDRESS REDACTED | | | | | | | |
| BASHIR, SAFIYYAH A | | ADDRESS REDACTED | | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | | ACCOKEEK | MD | 20607 | |
| BASI, JASPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX STREET | | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | 100 PASSAIC ST LOWER LEVEL | | | | GARFIELD | NJ | 07026 | |
| BASICK, BRET ALAN | | ADDRESS REDACTED | | | | | | | |
| BASICK, RANDALL CURTIS | | ADDRESS REDACTED | | | | | | | |
| BASIL, JACK | | ADDRESS REDACTED | | | | | | | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY CO | BASILE LIMITED LIABILITY CO | C O HIRSCHLER FLEISCHER PC | ATTN SHEILA DELA CRUZ | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY CO | C O HIRSCHLER FLEISCHER PC | ATTN SHEILA DELA CRUZ | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | | PITTSBURG | PA | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | | PITTSBURG | PA | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | C O REID WHITTEN & KIMBERLY S WALKER | FULBRIGHT & JAWORSKI LLP | 801 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2623 | |
| BASILE LIMITED LIABILITY COMPANY C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | | FORT WORTH | TX | 76155 | |
| BASILE LIMITED LIABILITY COMPANY C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | | DALLAS | TX | 75201-2784 | |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | | ELKTON | MD | 21921 | |
| BASILE, JEANETTE | | 505 BARTON LN | | | | NESHANIC STA | NJ | 08853-0000 | |
| BASILE, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BASILE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | | GREENBELT | MD | 20770 | |
| BASILIERE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BASILIERE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BASILIO, DAVID | | ADDRESS REDACTED | | | | | | | |
| BASILIO, LAIS | | ADDRESS REDACTED | | | | | | | |
| BASILIO, MICHAEL GAVIN | | ADDRESS REDACTED | | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST STREET | | | | ELNORA | IN | 47529 | |
| BASILONE, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | ADDRESS REDACTED | | | | | | | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | | NEW ORLEANS | LA | 70119 | |
| BASINGER, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | | |
| BASINGER, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| BASINGER, BLAKE LEE | | ADDRESS REDACTED | | | | | | | |
| BASINGER, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| BASIR, HUSAIN MURTAZA | | ADDRESS REDACTED | | | | | | | |
| BASIR, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | | ALEXANDER | NC | 28701 | |
| BASISTA, SETH DAVID | | ADDRESS REDACTED | | | | | | | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIZABETHTOWN | KY | 427020437 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | | COVINGTON | GA | 30075-0000 | |
| BASKENT, HULYA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | | LOVELAND | CO | 80538 | |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | | RICHMOND | VA | 23219 | |
| BASKERVILL & SON | | PO BOX 400 | | | | RICHMOND | VA | 232180400 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | | TORRANCE | CA | 905049960 | |
| BASKERVILLE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BASKERVILLE, DESMOND ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BASKERVILLE, FRED ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| BASKERVILLE, WALTER JAMAR | | ADDRESS REDACTED | | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | | CHESTERFIELD | VA | 23832 | |
| BASKETT, FRED LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BASKETTE, ASHTON L | | ADDRESS REDACTED | | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | | GLEN ALLEN | VA | 23058 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | | RICHMOND | VA | 23227 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | | POWHATAN | VA | 23139 | |
| BASKETTE, MEGAN RENEE | | ADDRESS REDACTED | | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| BASKIN BEY, LESLIE MAREI | | ADDRESS REDACTED | | | | | | | |
| BASKIN, GENVA | | 609 N METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085 | |
| BASKIN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| BASKIN, RAYSHAUN DEMETRE | | ADDRESS REDACTED | | | | | | | |
| BASKIN, TERRANCE RYNELL | | ADDRESS REDACTED | | | | | | | |
| BASKIN, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | | |
| BASKIN, TYMEIKA RENEA | | ADDRESS REDACTED | | | | | | | |
| BASKIN, YOUSEF JEROME | | ADDRESS REDACTED | | | | | | | |
| BASKO, KORY KIRK | | ADDRESS REDACTED | | | | | | | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | | SAN DIMAS | CA | 91773 | |
| BASLER, GEORGE BRANDON | | ADDRESS REDACTED | | | | | | | |
| BASLEY, WILLETTA | | ADDRESS REDACTED | | | | | | | |
| BASMAJIAN, SAMVEL | | ADDRESS REDACTED | | | | | | | |
| BASMAN, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | | PORT HURON | MI | 48060-4306 | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | | FPO | AP | 96537-0000 | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| BASNIGHT, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | ADDRESS REDACTED | | | | | | | |
| BASOLO, JOHN | | 3508 E 29TH | | | | TULSA | OK | 74127-0000 | |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | | GERMANTOWN | MD | 20874 | |
| BASQUILL, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| BASRI, AMIR G | | ADDRESS REDACTED | | | | | | | |
| BASS & ASSOCIATES | | 2970 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | | RALEIGH | NC | 27604 | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | | EVERETT | WA | 98203 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | | HARKER HEIGHTS | TX | 76548 | |
| BASS FRANKLIN I | | 720 EASTWOOD DRIVE | | | | REIDSVILLE | NC | 27320 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | | WINDER | GA | 30680 | |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DRIVE | | | | THONOTOSASSA | FL | 33592-2768 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | | CLEVELAND | OH | 441901805 | |
| BASS, AARON | | ADDRESS REDACTED | | | | | | | |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | | FRANKLINTON | NC | 27525 | |
| BASS, BENJAMIN K | | ADDRESS REDACTED | | | | | | | |
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER SUITE 2700 | | | NASHVILLE | TN | 37238 | |
| BASS, BRYAN JAY | | ADDRESS REDACTED | | | | | | | |
| BASS, BRYAN LANIER | | ADDRESS REDACTED | | | | | | | |
| BASS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BASS, DANNY LEE | | ADDRESS REDACTED | | | | | | | |
| BASS, DARRELL | | ADDRESS REDACTED | | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | ADDRESS REDACTED | | | | | | | |
| BASS, DOMINIQUE BLAKE | | ADDRESS REDACTED | | | | | | | |
| BASS, EBONY C | | ADDRESS REDACTED | | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | | RICHMOND | VA | 23220 | |
| BASS, JAMES KYLE | | ADDRESS REDACTED | | | | | | | |
| BASS, JARED | | ADDRESS REDACTED | | | | | | | |
| BASS, JASMINE TRAVAE | | ADDRESS REDACTED | | | | | | | |
| BASS, JASON C | | ADDRESS REDACTED | | | | | | | |
| BASS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| BASS, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| BASS, JONATHAN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BASS, JORDAN COLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | | OFALLON | MO | 63336 | |
| BASS, KIRVIN L | | ADDRESS REDACTED | | | | | | | |
| BASS, LARHONDA MOLLENA | | ADDRESS REDACTED | | | | | | | |
| BASS, LAURA ANNE | | ADDRESS REDACTED | | | | | | | |
| BASS, LIYA | | ADDRESS REDACTED | | | | | | | |
| BASS, MARKEE | | ADDRESS REDACTED | | | | | | | |
| BASS, MAX F | | ADDRESS REDACTED | | | | | | | |
| BASS, RASHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BASS, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | | ANTIOCH | CA | 94509 | |
| BASS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BASS, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BASS, RYAN NELSON | | ADDRESS REDACTED | | | | | | | |
| BASS, SAVANNAH SIMONE | | ADDRESS REDACTED | | | | | | | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| BASS, SHANAE P | | ADDRESS REDACTED | | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | | MEMPHIS | TN | 38134-8418 | |
| BASS, TOMMY L | | ADDRESS REDACTED | | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | | N O | LA | 70131 | |
| BASS, TYHESHA N | | ADDRESS REDACTED | | | | | | | |
| BASS, ZACH THOMAS | | ADDRESS REDACTED | | | | | | | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BASSELGIA, BRAD M | | ADDRESS REDACTED | | | | | | | |
| BASSER  KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN | ATTN MARC KEMP | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 222 LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 222 LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| BASSER KAUFMAN 222 LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BASSER KAUFMAN 312 LLC | BASSER KAUFMAN | ATTN MARC KEMP | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-1272 | |
| BASSETT & ASSOCIATES RW | | 621 E FOSTER AVE | | | | ROSELLE | IL | 60172 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | | BASSETT | VA | 24055 | |
| BASSETT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BASSETT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BASSETT, AUBURN DAESHELL | | ADDRESS REDACTED | | | | | | | |
| BASSETT, BRANDON MARK | | ADDRESS REDACTED | | | | | | | |
| BASSETT, BRIA TESHAY | | ADDRESS REDACTED | | | | | | | |
| BASSETT, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| BASSETT, KAYLEIGH | | ADDRESS REDACTED | | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | | BAY ST LOUIS | MS | 39520 | |
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2126 | |
| BASSETT, ROBIN J | | ADDRESS REDACTED | | | | | | | |
| BASSETT, ROBIN J | | 2522 W BUENA VISTA DRIVE | | | | RIALTO | CA | 92377 | |
| BASSETT, ROSCOE D | | ADDRESS REDACTED | | | | | | | |
| BASSETT, SEAN DUANE | | ADDRESS REDACTED | | | | | | | |
| BASSETTA, DANNY ERIC | | ADDRESS REDACTED | | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | | DAPHNE | AL | 36526 | |
| BASSEY, ALEXANDER U | | ADDRESS REDACTED | | | | | | | |
| BASSI, ADAM VICTOR | | ADDRESS REDACTED | | | | | | | |
| BASSI, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BASSICK, CARINA LENORE | | ADDRESS REDACTED | | | | | | | |
| BASSIE, KANI JOHN | | ADDRESS REDACTED | | | | | | | |
| BASSIE, MARK | | 305 CAPITAL LANE | | | | FOREST | VA | 24551 | |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | | CHATSWORTH | CA | 91311 | |
| BASSILLO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BASSIT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASSLER, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | | NEWCASTLE | WA | 98059 | |
| BASSO, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BAST, CAITLIN E | | ADDRESS REDACTED | | | | | | | |
| BASTA, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| BASTEDO, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| BASTEN, WILLIAM | | 11133 BRIDGE HOUSE RD | | | | WINDERMERE | FL | 34786 | |
| BASTI, CRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | | FAIRFAX | VA | 22030-4905 | |
| BASTIAN, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | | |
| BASTIAN, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| BASTIAN, VERNON FRANK | | ADDRESS REDACTED | | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | ADDRESS REDACTED | | | | | | | |
| BASTIDAS, MIGUEL JAIME | | ADDRESS REDACTED | | | | | | | |
| BASTIDOS, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BASTIEN, DAVIDSON | | ADDRESS REDACTED | | | | | | | |
| BASTIEN, JHERRY JB | | ADDRESS REDACTED | | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | | BOCA RATON | FL | 33431-7871 | |
| BASTIEN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BASTIEN, STEVE | | ADDRESS REDACTED | | | | | | | |
| BASTION, CHESTER CURTIS | | ADDRESS REDACTED | | | | | | | |
| BASTO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BASTOCK, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | | FAIRFAX | VA | 22030 | |
| BASTON, DAVID | | ADDRESS REDACTED | | | | | | | |
| BASTON, JEFFERY TERRANCE | | ADDRESS REDACTED | | | | | | | |
| BASTOS, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4202 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | | LIVERMORE | CA | 94550-0000 | |
| BASTOVAN, NICK ROSS | | ADDRESS REDACTED | | | | | | | |
| BASU, KEVIN NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| BASUA, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| BASULTO, DANIEL PECINA | | ADDRESS REDACTED | | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204-0000 | |
| BASURTO, HERLINDA | | 208 E LINCOLN | | | | FT COLLINS | CO | 80524 | |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | | WAUKEGAN | IL | 60085-2642 | |
| BASYOONI, RYAN BAHAA | | ADDRESS REDACTED | | | | | | | |
| BAT JAC GLASS CO | | 3605 W 1ST STREET | | | | SANTA ANA | CA | 92703 | |
| BATAINEH, RONNY | | ADDRESS REDACTED | | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| BATALLA, RONALD BOBIS | | ADDRESS REDACTED | | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | | BATAVIA | IL | 60510 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO 1 207 | | | DENVER | CO | 80231 | |
| BATCHELDER, BRENDON E | | ADDRESS REDACTED | | | | | | | |
| BATCHELDER, DAVID BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BATCHELDER, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BATCHELDER, RICHARD A | | PO BOX 1797 | | | | HUNTINGTON BEACH | CA | 92647-1797 | |
| BATCHELLER, EVAN JACKSON | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, KEITH RECHE | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, LINDSAY H | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, RUSSELL | | 856 HOFSTRA DRIVE | | | | FORT MYERS | FL | 33919-5025 | |
| BATCHELOR, TAYLOR D | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, TOBIN W | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, TROY LEE | | ADDRESS REDACTED | | | | | | | |
| BATCHELOR, WAYNE | | ADDRESS REDACTED | | | | | | | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | | MOBILE | AL | 36607 | |
| BATCHIS, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | | FAIRFAX | VT | 05454 | |
| BATDORF, ETHAN M | | ADDRESS REDACTED | | | | | | | |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | | MEMPHIS | TN | 38133-5190 | |
| BATDORF, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| BATDORFF, MARIA JEAN | | ADDRESS REDACTED | | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | | LOS ANGELES | CA | 90017 | |
| BATE, AMANDA NAWICHE | | ADDRESS REDACTED | | | | | | | |
| BATE, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | | GROSSE POINTE PA | MI | 48230 1764 | |
| BATE, TYSON JOE | | ADDRESS REDACTED | | | | | | | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | | IDAHO FALLS | ID | 83403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DRIVE | | | | HENRICO | NC | 27842 | |
| BATEMAN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | | SALEM | OR | 97306-0000 | |
| BATEMAN, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DANNY | THE LAW OFFICE OF DONALD D ZUCCARELLO | 3209 W END AVE | | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DAVID AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, JARED LOVE | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, JORDAN VALE | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, JOSH BRIAN | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | | GREENBRIER | TN | 37073-5702 | |
| BATEMAN, RACHELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| BATEMAN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| BATES HINCK, SANDRA | | 24 ALTAMOUNT DR | | | | ORINDA | CA | 94563 | |
| BATES II, DARRELL J | | ADDRESS REDACTED | | | | | | | |
| BATES JR, DAVID ALBERT | | ADDRESS REDACTED | | | | | | | |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | | FORT WASHINGTON | MD | 20744 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | | FREDONIA | NY | 14063 | |
| BATES, ALVIN | | 45 A BUTLER ST | | | | NORWALK | CT | 06854-0000 | |
| BATES, ALVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BATES, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| BATES, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BATES, BRIGHTON NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BATES, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| BATES, BRITTNI NICOLE | | ADDRESS REDACTED | | | | | | | |
| BATES, CARLTON F | | ADDRESS REDACTED | | | | | | | |
| BATES, CASEY R | | ADDRESS REDACTED | | | | | | | |
| BATES, CECELIA DENETTE | | ADDRESS REDACTED | | | | | | | |
| BATES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BATES, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| BATES, DANICA NICOLLE | | ADDRESS REDACTED | | | | | | | |
| BATES, DARRELL ANDRE | | ADDRESS REDACTED | | | | | | | |
| BATES, DERRICK CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| BATES, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BATES, ELDOROUS RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BATES, GAVIN JERAMIE | | ADDRESS REDACTED | | | | | | | |
| BATES, GREG ALLEN | | ADDRESS REDACTED | | | | | | | |
| BATES, HARRIET | | ADDRESS REDACTED | | | | | | | |
| BATES, ISAAC CARRINGTON | | ADDRESS REDACTED | | | | | | | |
| BATES, JACQUELINE JIGGETTS | | ADDRESS REDACTED | | | | | | | |
| BATES, JAMAL ANTWON | | ADDRESS REDACTED | | | | | | | |
| BATES, JAMICKO | | ADDRESS REDACTED | | | | | | | |
| BATES, JEFFERY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BATES, JOEY A | | ADDRESS REDACTED | | | | | | | |
| BATES, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BATES, JONATHON CADILLAC | | ADDRESS REDACTED | | | | | | | |
| BATES, JOSEPH DONOVAN | | ADDRESS REDACTED | | | | | | | |
| BATES, KAMBER L | | ADDRESS REDACTED | | | | | | | |
| BATES, KAMESHA MONEY | | ADDRESS REDACTED | | | | | | | |
| BATES, KATHLEEN ELLYN | | ADDRESS REDACTED | | | | | | | |
| BATES, KATRELL KEVIN | | ADDRESS REDACTED | | | | | | | |
| BATES, KEINAN W | | ADDRESS REDACTED | | | | | | | |
| BATES, KENDRA NEKIAH | | ADDRESS REDACTED | | | | | | | |
| BATES, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BATES, KYLEIGH ANN | | ADDRESS REDACTED | | | | | | | |
| BATES, MAEZEL | | 1701 DINUBA SP 149 | | | | SELMA | CA | 93662 | |
| BATES, MALENA J | | ADDRESS REDACTED | | | | | | | |
| BATES, MATHEW | | 1008 7TH ST | | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, MELWEESE | | ADDRESS REDACTED | | | | | | | |
| BATES, MICCIAH TRAVION | | ADDRESS REDACTED | | | | | | | |
| BATES, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BATES, MICHAEL REEF | | ADDRESS REDACTED | | | | | | | |
| BATES, NADINE | | ADDRESS REDACTED | | | | | | | |
| BATES, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BATES, PAMELA | | ADDRESS REDACTED | | | | | | | |
| BATES, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BATES, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | | |
| BATES, REYNALDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATES, RICCIAH | | ADDRESS REDACTED | | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | | NORTH PALM BEACH | FL | 33408 | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | | LANCASTER | MA | 01523 | |
| BATES, ROBERT | | 395 BRIGHAM ST | | | | MARLBORO | MA | 01752-6107 | |
| BATES, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | | CHICAGO | IL | 60643 | |
| BATES, RYAN | | 2020 STEFANIE LN | | | | MOORE | OK | 73160-0000 | |
| BATES, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BATES, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BATES, SARAH NEAL | | ADDRESS REDACTED | | | | | | | |
| BATES, SHARON H | | ADDRESS REDACTED | | | | | | | |
| BATES, SHASEN TEMERA | | ADDRESS REDACTED | | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DRIVE | | | | INGLEWOOD | CA | 90305-0000 | |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | | ODENTON | MD | 21113-0000 | |
| BATES, SPENCER DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BATES, STACY MARIE | | ADDRESS REDACTED | | | | | | | |
| BATES, STEVE | | ADDRESS REDACTED | | | | | | | |
| BATES, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BATES, TAMEKA DONETTA | | ADDRESS REDACTED | | | | | | | |
| BATES, TERRELL | | ADDRESS REDACTED | | | | | | | |
| BATES, TIMOTHY JEROLD | | ADDRESS REDACTED | | | | | | | |
| BATES, TREVOR RAY | | ADDRESS REDACTED | | | | | | | |
| BATES, TYJINA TRIARKA | | ADDRESS REDACTED | | | | | | | |
| BATES, WALTER C | | 9033 S LASALLE | | | | CHICAGO | IL | 60628-1311 | |
| BATES, WENDY L | | ADDRESS REDACTED | | | | | | | |
| BATES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BATES, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| BATESON, DAVID CARR | | ADDRESS REDACTED | | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | | ATLANTA | GA | 30342 | |
| BATEY, SEAN A | | ADDRESS REDACTED | | | | | | | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | | FAIRFIELD | ME | 04937 | |
| BATH, BRANDON CARL | | ADDRESS REDACTED | | | | | | | |
| BATHAEI, SHERWIN T | | ADDRESS REDACTED | | | | | | | |
| BATHE, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| BATHERWICH, RONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| BATHON, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BATHON, SHAYDN NICKLAS | | ADDRESS REDACTED | | | | | | | |
| BATHURST, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BATIE, BRODERICK N | | ADDRESS REDACTED | | | | | | | |
| BATIE, BRODERICK NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BATIE, CRYSTAL S | | ADDRESS REDACTED | | | | | | | |
| BATIE, KARSHAWN J | | ADDRESS REDACTED | | | | | | | |
| BATIESTE, SHEREE MARIE | | ADDRESS REDACTED | | | | | | | |
| BATIOFF JOHN | LAW OFFICES OF GILBERT D SIGALA | 1818 W BEVERLY BLVD STE 206 | | | | MONTEBELLO | CA | 90640 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| BATISTA JR , ARMANDO | | ADDRESS REDACTED | | | | | | | |
| BATISTA, ALAN ALFREDO | | ADDRESS REDACTED | | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | | BEDFORD | MA | 01730 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025-4560 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| BATISTA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BATISTA, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BATISTA, FELIX D | | ADDRESS REDACTED | | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | | MIAMI | FL | 33173-0000 | |
| BATISTA, JOEL A | | ADDRESS REDACTED | | | | | | | |
| BATISTA, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| BATISTA, JOSUE | | ADDRESS REDACTED | | | | | | | |
| BATISTA, LUIS | | ADDRESS REDACTED | | | | | | | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | | COLLEGE POINT | NY | 11356-1808 | |
| BATISTA, MARLON ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | ADDRESS REDACTED | | | | | | | |
| BATISTA, STARLYN | | ADDRESS REDACTED | | | | | | | |
| BATISTA, VERONICA YOLANDA | | ADDRESS REDACTED | | | | | | | |
| BATISTA, WERNER R | | ADDRESS REDACTED | | | | | | | |
| BATISTE, ASHLEY SIMONE | | ADDRESS REDACTED | | | | | | | |
| BATISTE, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BATISTE, DIAMOND | | ADDRESS REDACTED | | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| BATKO, ERIN E | | ADDRESS REDACTED | | | | | | | |
| BATMAN, HANNAH | | ADDRESS REDACTED | | | | | | | |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | | ENCINO | CA | 91316 | |
| BATNIJ, KHALDON YOUSEF | | ADDRESS REDACTED | | | | | | | |
| BATOFF, JOSEPH JACOB | | ADDRESS REDACTED | | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | | BATON ROUGE | LA | 70821-2590 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | | BATON ROUGE | LA | 70896 | |
| BATON, TIFFANY LANEE | | ADDRESS REDACTED | | | | | | | |
| BATONGMALAQUE, JON M | | ADDRESS REDACTED | | | | | | | |
| BATOON, BENEDICT MALAWIS | | ADDRESS REDACTED | | | | | | | |
| BATOR, ADRIANA EVA | | ADDRESS REDACTED | | | | | | | |
| BATOR, CAROL A | | ADDRESS REDACTED | | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | | UNIONTOWN | PA | 15401 | |
| BATOVSKY, JOHN E | | ADDRESS REDACTED | | | | | | | |
| BATRA, AMIT | | 255 HUGUENOT ST NO 1410 | | | | NEW ROCHELLE | NY | 10801 | |
| BATRES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BATRES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | | WHEATON | MD | 20902-0000 | |
| BATRES, EDWIN EXSARAHIN | | ADDRESS REDACTED | | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BATSON, BRETT D | | ADDRESS REDACTED | | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | | WICHITA | KS | 67203-5266 | |
| BATSON, JESSICA SHIRMEL | | ADDRESS REDACTED | | | | | | | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| BATSON, RYAN BANKS | | ADDRESS REDACTED | | | | | | | |
| BATSON, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| BATT JR, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| BATT JR, KENNETH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BATT, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| BATT, DEREK | | ADDRESS REDACTED | | | | | | | |
| BATT, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BATT, JEFFREY | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | | RICHMOND | VA | 23233 | |
| BATTAGLIA, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| BATTAGLIA, BRITTANY SUE | | ADDRESS REDACTED | | | | | | | |
| BATTAGLIA, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BATTAGLIA, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BATTAGLIA, PAUL | | ADDRESS REDACTED | | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | | UPLAND | CA | 91784 | |
| BATTAGLINO, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | | |
| BATTANI, VINCENT JOHN | | ADDRESS REDACTED | | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | | SOUTH BEND | IN | 46617 | |
| BATTEMA, JOHN P | | ADDRESS REDACTED | | | | | | | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| BATTEN | | ADDRESS REDACTED | | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN, JOHN | | 373 S MAIN ST | | | | MADISON | GA | 30650-1610 | |
| BATTEN, KRIS ROSS | | ADDRESS REDACTED | | | | | | | |
| BATTEN, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BATTEN, WENDY | | ADDRESS REDACTED | | | | | | | |
| BATTENFIELD, LONNY KEITH | | ADDRESS REDACTED | | | | | | | |
| BATTENFIELD, LONNY KEITH | | ADDRESS REDACTED | | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | | PATERSON | NJ | 07501 | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| BATTERMAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | | GROSSE POINTE | MI | 48236-2506 | |
| BATTERSON, LAURICE EDEN | | ADDRESS REDACTED | | | | | | | |
| BATTERSON, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| BATTERTON, ANITA E | | ADDRESS REDACTED | | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| BATTERY PLUS | | 9422 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | | LOS ANGELES | CA | 90084-1121 | |
| BATTERY SYSTEMS | | PO BOX 91624 | | | | LONG BEACH | CA | 908091624 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | | NAZAARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | | ELDERSBURG | MD | 21784-6485 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | | PORTLAND | OR | 97220 | |
| BATTESTELLI, VINCE | | ADDRESS REDACTED | | | | | | | |
| BATTEY, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BATTH, TROY WELLINGON | | ADDRESS REDACTED | | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | | DALY CITY | CA | 94014-0000 | |
| BATTICE, GREGORY LYNN | | ADDRESS REDACTED | | | | | | | |
| BATTISON, JOY ERIN | | ADDRESS REDACTED | | | | | | | |
| BATTISTA, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BATTISTA, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BATTISTA, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| BATTISTA, JESSE | | ADDRESS REDACTED | | | | | | | |
| BATTISTE II, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BATTISTELLI, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| BATTISTELLI, GARY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | | BATTLE CREEK | MI | 49016 | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| BATTLE III, JAMES WILBERT | | ADDRESS REDACTED | | | | | | | |
| BATTLE JR, JAMES | | ADDRESS REDACTED | | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | | SILVERDALE | WA | 98315 | |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | | NASHVILLE | TN | 37211 | |
| BATTLE, BOOKER T | | ADDRESS REDACTED | | | | | | | |
| BATTLE, BRANDON ERIC | | ADDRESS REDACTED | | | | | | | |
| BATTLE, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BATTLE, BRIANA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BATTLE, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BATTLE, CLEATON | | PO BOX 148 | | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, COURTNEY MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| BATTLE, CURTIS MARTIN | | ADDRESS REDACTED | | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| BATTLE, DREIME LENEAIR | | ADDRESS REDACTED | | | | | | | |
| BATTLE, ERIN | | ADDRESS REDACTED | | | | | | | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | | CHINO HILLS | CA | 91709-0000 | |
| BATTLE, JERRAY | | ADDRESS REDACTED | | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | | RICHMOND | VA | 23224 | |
| BATTLE, KARLA J | | ADDRESS REDACTED | | | | | | | |
| BATTLE, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | | |
| BATTLE, PETRA | | ADDRESS REDACTED | | | | | | | |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | | FALLS CHURCH | VA | 22043-0000 | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| BATTLE, RONALD A | | ADDRESS REDACTED | | | | | | | |
| BATTLE, RONETTE MARESA | | ADDRESS REDACTED | | | | | | | |
| BATTLE, RUSSELL HAYES | | ADDRESS REDACTED | | | | | | | |
| BATTLE, RYAN GARNETT | | ADDRESS REDACTED | | | | | | | |
| BATTLE, SAKEENA RENA | | ADDRESS REDACTED | | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | | HAMILTON | NJ | 08610 | |
| BATTLE, SELENA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | ADDRESS REDACTED | | | | | | | |
| BATTLE, SIMONE | | ADDRESS REDACTED | | | | | | | |
| BATTLE, SYLVIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BATTLE, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BATTLE, VICTORIA HOLLEY | | ADDRESS REDACTED | | | | | | | |
| BATTLE, WILLETTE P | | ADDRESS REDACTED | | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | | NORFOLK | VA | 23502-4336 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE  STE 3 | ATTN  KEITH J  ALLEN | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | | FALLS CHURCH | VA | 22042 | |
| BATTLES, CORDERO ROBERT | | ADDRESS REDACTED | | | | | | | |
| BATTLES, SONIA MAHAFFRY | | ADDRESS REDACTED | | | | | | | |
| BATTLES, TAMMY RENEE | | ADDRESS REDACTED | | | | | | | |
| BATTLES, THOMAS DALE | | ADDRESS REDACTED | | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | | WINCHESTER | VA | 22601 | |
| BATTOCCHIO, JOHN GEORGE | | ADDRESS REDACTED | | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | | HAGERSTOWN | MD | 21740 | |
| BATTOE, GREGG LYNN | | ADDRESS REDACTED | | | | | | | |
| BATTON, RANDAL | | 7150 W HWY U U | | | | COLUMBIA | MO | 65203 | |
| BATTON, SHAKEENA LANEE | | ADDRESS REDACTED | | | | | | | |
| BATTONI JR , NEIL | | ADDRESS REDACTED | | | | | | | |
| BATTS JR, MELVIN | | ADDRESS REDACTED | | | | | | | |
| BATTS, AHMED JAMES | | ADDRESS REDACTED | | | | | | | |
| BATTS, ANDRE | | ADDRESS REDACTED | | | | | | | |
| BATTS, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | | |
| BATTS, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | | GREENVILLE | NC | 27834-4701 | |
| BATTS, NICHOLAS | | 12603 WOODFOREST BVLD | 1003 | | | HOUSTON | TX | 77015-0000 | |
| BATTS, NICHOLAS JAVAR | | ADDRESS REDACTED | | | | | | | |
| BATTSE, PURNELL | | ADDRESS REDACTED | | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS REDACTED | | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | ADDRESS REDACTED | | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | ADDRESS REDACTED | | | | | | | |
| BATTY, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| BATV | | S MAIN ST | | | | CORBIN | KY | 40701 | |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | | KANSAS CITY | MO | 64112 | |
| BATY, KRYSTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BATY, MARY | | 5345 E MCLELLAN RD | | | | MESA | AZ | 85205-3412 | |
| BATZ, BRANDON | | 95 DEEP RUN RD | | | | MYERSTOWN | PA | 17067-2102 | |
| BATZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BATZA, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| BATZER, MARK | | 6 NORMAN DRIVE | | | | FRAMINGHAM | MA | 01701 | |
| BAUCHAM, MILAN N | | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| BAUCOM APPLIANCE REPAIR | | 220 PIERCE RD | | | | COLUMBUS | MS | 39702-3225 | |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | | FORT WAYNE | IN | 46825-8120 | |
| BAUCOM, RANDY | | ADDRESS REDACTED | | | | | | | |
| BAUCOM, RAVEN DAWN | | ADDRESS REDACTED | | | | | | | |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | | ATHENS | AL | 35613-8212 | |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1659 | |
| BAUDER, ANITA K | | ADDRESS REDACTED | | | | | | | |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| BAUDER, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BAUDIN, COLIN JACKSON | | ADDRESS REDACTED | | | | | | | |
| BAUDIN, JERRY | | ADDRESS REDACTED | | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BAUDVILLE | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUDVILLE | | 5380 52ND STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVENUE | | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | | MUSKEGO | WI | 53150 | |
| BAUER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | | SAINT PAUL | MO | 63366-0000 | |
| BAUER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAUER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAUER, CARA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BAUER, CATHERINE S | | ADDRESS REDACTED | | | | | | | |
| BAUER, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| BAUER, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAUER, DAVID MARVIN | | ADDRESS REDACTED | | | | | | | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | | CINCINNATI | OH | 45251-2229 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | | REDMOND | WA | 98073-9700 | |
| BAUER, EDDIE | | PO BOX 97000 | | | | REDMOND | WA | 980739700 | |
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | |
| BAUER, ERIC | | 125 N CARLISLE ST | | | | GREENCASTLE | PA | 17225-0000 | |
| BAUER, ERIC J | | ADDRESS REDACTED | | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | | ARVADA | CO | 80005-4371 | |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | | CORPUS CHRISTI | TX | 78413-4030 | |
| BAUER, JAMES L | | ADDRESS REDACTED | | | | | | | |
| BAUER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAUER, JEFFREY DANILE | | ADDRESS REDACTED | | | | | | | |
| BAUER, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| BAUER, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAUER, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BAUER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAUER, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | | CLIO | MI | 48420-0000 | |
| BAUER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | | ENCINITAS | CA | 92024-0000 | |
| BAUER, MIKE TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BAUER, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| BAUER, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| BAUER, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| BAUER, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| BAUER, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BAUER, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | | RICHMOND | VA | 23234 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, STEFAN | | ADDRESS REDACTED | | | | | | | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | | GREENSBORO | NC | 27406 | |
| BAUER, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| BAUER, TROY D | | ADDRESS REDACTED | | | | | | | |
| BAUEREIS, KEITH | | 1253 S SEACLIFF CT | | | | VENTURA | CA | 93003 | |
| BAUERJR, JOSEPH L | | 1716 S BROADWAY | | | | SAINT LOUIS | MO | 63104-4049 | |
| BAUERKEMPER, SHANAE DIANE | | ADDRESS REDACTED | | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BAUERLEIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BAUERSCHMIDT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD ROAD | | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BAUGH BROOKS, LYDIA A | | ADDRESS REDACTED | | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGH, ALTON LOCKSLEY | | ADDRESS REDACTED | | | | | | | |
| BAUGH, ASHLEY IRENE | | ADDRESS REDACTED | | | | | | | |
| BAUGH, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| BAUGH, DALTON | | ADDRESS REDACTED | | | | | | | |
| BAUGH, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| BAUGH, NICHOLE M | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | | WICHITA | KS | 67211 | |
| BAUGHMAN, CHRIS H | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, DEREK KEITH | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | | COLUMBUS | OH | 43085 | |
| BAUGHMAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, SETH LEE | | ADDRESS REDACTED | | | | | | | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | | OSTERBURG | PA | 16667 | |
| BAUGHN, DANIEL LAWTON | | ADDRESS REDACTED | | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | | WELLTON | AZ | 85356-0000 | |
| BAUGHN, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BAUGUS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAUGUS, REGINALD | | ADDRESS REDACTED | | | | | | | |
| BAUGUS, REGINALD | | 4501 PACKARD DR | | | | NASHVILLE | TN | 37211 | |
| BAUL, TAMARA | | ADDRESS REDACTED | | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | | PUEBLO | CO | 81004-1709 | |
| BAULDRY, CRAIGEN DAVID | | ADDRESS REDACTED | | | | | | | |
| BAULDRY, JAREN DAVID | | ADDRESS REDACTED | | | | | | | |
| BAULDRY, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| BAULER, ELISE C | | ADDRESS REDACTED | | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON ROAD NO 2024 | | | | MESA | AZ | 85202 | |
| BAULICK, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | | NEW KENT | VA | 23124-0127 | |
| BAUM DENNIS | | 925 NE 1ST PL | | | | CAPE CORAL | FL | 33909 | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | | MT PLEASANT | PA | 15666 | |
| BAUM JR, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BAUM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAUM, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAUM, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| BAUM, JUSTIN | | 15 HAMPSHIRE DRIVE | | | | CONCORD | NH | 03301-0000 | |
| BAUM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| BAUM, LEN D | | ADDRESS REDACTED | | | | | | | |
| BAUM, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAUM, WENDY | | 595 PARK AVE APT 8 | | | | SATELLITE BCH | FL | 32937 | |
| BAUM, ZACKERY LEE | | ADDRESS REDACTED | | | | | | | |
| BAUMAN | | PO BOX 773 | | | | BEAVER FALLS | PA | 150100773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | | N CANTON | OH | 44721 | |
| BAUMAN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, DENNIS RYAN | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, JARED | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, KRISTA MARGARET | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, QUENTIN D | | ADDRESS REDACTED | | | | | | | |
| BAUMAN, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, GARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, JULIA DOLORES | | ADDRESS REDACTED | | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | ADDRESS REDACTED | | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | | GARNETT | KS | 66032 | |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | | BURTON | MI | 48519-1540 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | |
| BAUMEL, ANNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | | ALLENTOWN | PA | 18102 | |
| BAUMER, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARDNER, BLAKE ANDERSON | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, DREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, JOHN THANH | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, LUCAS | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, STEPHANY | | ADDRESS REDACTED | | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | | IRVINGTON | NJ | 07111-0000 | |
| BAUMGART, AUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BAUMGART, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | | LAUREL | MD | 20707 | |
| BAUMGARTEN, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BAUMGARTNER, CARRIE | | ADDRESS REDACTED | | | | | | | |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| BAUMGRAS, AIMEE | | ADDRESS REDACTED | | | | | | | |
| BAUMIS, SHAWN | | ADDRESS REDACTED | | | | | | | |
| BAUMY, COURTNEY LYNNE | | ADDRESS REDACTED | | | | | | | |
| BAUN, JASON | | ADDRESS REDACTED | | | | | | | |
| BAUN, VIRGINIA FRIAS | | ADDRESS REDACTED | | | | | | | |
| BAUNACK, LUKE MYRON | | ADDRESS REDACTED | | | | | | | |
| BAUNE, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAUOMY, AHAMED H | | ADDRESS REDACTED | | | | | | | |
| BAUR, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAUR, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BAURLE, RICHARD BRYAN | | ADDRESS REDACTED | | | | | | | |
| BAUSAS, REX V | | ADDRESS REDACTED | | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAUSCHEK, MARCUS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAUSERMAN, HEATHER R | | ADDRESS REDACTED | | | | | | | |
| BAUSMAN, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | | RICHMOND | VA | 23229 | |
| BAUSONE, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | ADDRESS REDACTED | | | | | | | |
| BAUSUM INC. S R | | 667 D STREET | | | | PASADENA | MD | 21122 | |
| BAUTISTA JR, ARTURO | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ALFRED RIC | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ALFREDO A | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ALVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, AXEL | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, BRIAN MALIC | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, CLAUDIA EVELINA | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | | SKOKIE | IL | 60076 | |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | | MOUNT JACKSON | VA | 22842-0656 | |
| BAUTISTA, HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | | AUSTIN | TX | 78758-6351 | |
| BAUTISTA, ISAAC | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JAMES CARLO A | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JAMES MOKE | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JO | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JOSHUA JASON | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JOYNER | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, MARICELA | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, MARISOL | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, MARK CHAVEZ | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | | BERWYN | IL | 60402-1456 | |
| BAUTISTA, PHILIP C | | ADDRESS REDACTED | | | | | | | |
| BAUTISTA, RYNER GARCIA | | ADDRESS REDACTED | | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610-1800 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610 | |
| BAUZA, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| BAUZA, SEAN V | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | | VALLEJO | CA | 94591 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | | NORWALK | CT | 06855 | |
| BAVARO, ANTONIO ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BAVDA, DHARMESH | | ADDRESS REDACTED | | | | | | | |
| BAVEDAS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BAVEJA, SAURABH | | 12216 CANTERFIELD TER | | | | GERMANTOWN | MD | 20876 | |
| BAVER, BRIAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BAVERY, KARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAVIS, KYLE J | | ADDRESS REDACTED | | | | | | | |
| BAVOL, MELODIE | | ADDRESS REDACTED | | | | | | | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | | PO BOX 18388 | | | | PITTSBURGH | PA | 152360388 | |
| BAW PLASTICS INC | JAMES D SLOVONIC | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAWAZIR, EMAD N | | ADDRESS REDACTED | | | | | | | |
| BAWDEN, JACOB BYRON | | ADDRESS REDACTED | | | | | | | |
| BAWDEN, JOE RICHARD | | ADDRESS REDACTED | | | | | | | |
| BAWEZIR, AHMED NEGIB | | ADDRESS REDACTED | | | | | | | |
| BAWLA, NAEEM | | ADDRESS REDACTED | | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| BAWLSON, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BAWOL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | | IRVINE | CA | 927139571 | |
| BAX GLOBAL | | DEPT CH10391 | | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | PO BOX 371963 | | | | PITTSBURGH | PA | 15250-7963 | |
| BAX, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| BAX, BRENDAN R | | 20 VILLAGE CT | | | | ST PETERS | MO | 63376-0000 | |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | ADDRESS REDACTED | | | | | | | |
| BAXLEY, ETHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| BAXTER II, RUSSELL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | | VERMILION | OH | 44089-0000 | |
| BAXTER, ADAM BRADFORD | | ADDRESS REDACTED | | | | | | | |
| BAXTER, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| BAXTER, ANDREA | | 1627 DEN HERTOG ST SW | | | | WYOMING | MI | 49519-3334 | |
| BAXTER, ANDREA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BAXTER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BAXTER, AUSTIN L | | ADDRESS REDACTED | | | | | | | |
| BAXTER, BEVERLY | | ADDRESS REDACTED | | | | | | | |
| BAXTER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BAXTER, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| BAXTER, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| BAXTER, DANIEL MARK | | ADDRESS REDACTED | | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | | AMARILLO | TX | 79106 | |
| BAXTER, DEMOND EUGENE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, DOMINIC L | | ADDRESS REDACTED | | | | | | | |
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | | PHILADELPHIA | PA | 19143-4726 | |
| BAXTER, FREDA | | 123 LUCY LANE | | | | STATESVILLE | NC | 28625 | |
| BAXTER, HASHENDA LATEESHA | | ADDRESS REDACTED | | | | | | | |
| BAXTER, HEATHER ANNE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, JAMESON LAMONTE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, JAYSEN JOSE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, JERRY | | 27211 CORDERO LANE | | | | MISSION VIEJO | CA | 92691 | |
| BAXTER, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAXTER, KATELYN DEANN | | ADDRESS REDACTED | | | | | | | |
| BAXTER, KEITH KENNETH | | ADDRESS REDACTED | | | | | | | |
| BAXTER, LAURA LEE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | | LOUISVILLE | KY | 40291 | |
| BAXTER, LESLIE K | | ADDRESS REDACTED | | | | | | | |
| BAXTER, LOYD | | PO BOX 7 | | | | BRAZORIA | TX | 77422 | |
| BAXTER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| BAXTER, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| BAXTER, NINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAXTER, PAMELA A | | ADDRESS REDACTED | | | | | | | |
| BAXTER, PAUL ERIC | | ADDRESS REDACTED | | | | | | | |
| BAXTER, PAUL K | | ADDRESS REDACTED | | | | | | | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | | MESA | AZ | 85206 | |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 | |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | | SAN ANTONIO | TX | 78217 | |
| BAXTER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAXTER, THOMAS | | 2300 DENTON CT | | | | SCHAUMBURG | IL | 60194 2514 | |
| BAXTER, TYRELL | | ADDRESS REDACTED | | | | | | | |
| BAXTER, WEST | | ADDRESS REDACTED | | | | | | | |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 945968140 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | | TAMPA | FL | 33612 | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | | ELKTON | MD | 21921-6664 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | | ELKTON | MD | 21921 | |
| BAY AREA NEWS GROUP EAST BAY | | PO BOX 5007 | | | | SAN RAMON | CA | 94583-0507 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | | GIBSONTON | FL | 335341601 | |
| BAY AREA TREWELL COMPACTOR | | 1764 NEWELL AVE | | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 25352 CYPRESS AVE NO A | | | | HAYWARD | CA | 94544-2208 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH STREET | | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BAY CITY TIMES, THE | | 311 5TH STREET | | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | | LIVERMORE | CA | 94550 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | | PLEASANT HILL | CA | 94523-0684 | |
| BAY COUNTY CLERK OF THE COURT | | 300 EAST 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | ATTORNEY AND AGENT FOR BAY COUNTY TAX COLLECTOR | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | | BAY CITY | MI | 48708 | |
| BAY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 648 MULBERRY AVE | P O BOX 2285 | | PANAMA CITY | FL | | |
| BAY COUNTY TAX COLLECTOR | PEGGY BRANNON | 648 MULLBERRY AVE | PO BOX 2285 | | | PANAMA CITY | FL | 32401/32402 | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | | SAN DIEGO | CA | 92101 | |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | | WALDORF | MD | 20602 | |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117 | |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 | |
| BAY STATE GAS | | PO BOX 2025 | | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS | | PO BOX 4310 | | | | WOBURN | MA | 018884310 | |
| BAY STATE GAS | | PO BOX 9001843 | | | | LOUISVILLE | KY | 40290-1843 | |
| BAY STATE GAS | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY | ATTN BANKRUPTCY DEPT | PO BOX 2025 | | | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | | MILPITAS | CA | 95036 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | | SAN MATEO | CA | 94403-1897 | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | | ATLANTA | GA | 30321-6623 | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | | LONGMONT | CO | 80501 | |
| BAY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BAY, BRIAN | | 5114 MONTAUK DR | | | | PLAINFIELD | IL | 60586 | |
| BAY, JOHN | | ADDRESS REDACTED | | | | | | | |
| BAY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | | WEST CHESTER | PA | 19380-0000 | |
| BAY, LISA | | 2207 23RD ST | | | | COLUMBUS | IN | 47201 | |
| BAY, PHILLIP DONALD | | ADDRESS REDACTED | | | | | | | |
| BAY, SERVET | | ADDRESS REDACTED | | | | | | | |
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | | WILMINGTON | DE | 19810 | |
| BAYAMDZHYAN, SARKIS VAZGEN | | ADDRESS REDACTED | | | | | | | |
| BAYAN, JEFFREY ABANO | | ADDRESS REDACTED | | | | | | | |
| BAYANDURYAN, RUBIK | | ADDRESS REDACTED | | | | | | | |
| BAYANZAY, HEDAYAT | | ADDRESS REDACTED | | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | | DALLAS | TX | 75238 | |
| BAYARD, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BAYARD, GATRICE GUY | | ADDRESS REDACTED | | | | | | | |
| BAYARD, JEFF M | | ADDRESS REDACTED | | | | | | | |
| BAYARENA, AMANDA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| BAYAT, NIMATULLA | | ADDRESS REDACTED | | | | | | | |
| BAYATI, FARANAK | | ADDRESS REDACTED | | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | | STAFFORD | TX | 77477-4204 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | | HOUSTON | TX | 772104811 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| BAYBROOK MUNICIPAL UTILITY DISTRICT NO 1 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| BAYE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BAYER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BAYER, JUSTIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| BAYER, KARALEE ROSE | | ADDRESS REDACTED | | | | | | | |
| BAYER, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| BAYER, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BAYER, SIEGER REMINGTON | | ADDRESS REDACTED | | | | | | | |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | | PLANTATION | FL | 33324 | |
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | | MUNCHEN GERMA | NY | 80333 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| BAYES, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | | MARYSVILLE | OH | 43040 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| BAYHA, JAIME ALISON | | ADDRESS REDACTED | | | | | | | |
| BAYLA, REMOLIVER ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BAYLARK, THOMAS DIXON | | ADDRESS REDACTED | | | | | | | |
| BAYLE, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BAYLE, SAVANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BAYLES, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAYLES, ROY CHAPMAN | | ADDRESS REDACTED | | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | | NILES | OH | 44446 | |
| BAYLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BAYLEY, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BAYLIAN, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| BAYLIFF, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| BAYLIN, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | | |
| BAYLIS, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAYLISS, CHELSEA V | | ADDRESS REDACTED | | | | | | | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | | DALLAS | TX | 75246 | |
| BAYLOR, ANTWON L | | ADDRESS REDACTED | | | | | | | |
| BAYLOR, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| BAYLOR, CHAZ R | | ADDRESS REDACTED | | | | | | | |
| BAYLOR, CHERELLE D | | ADDRESS REDACTED | | | | | | | |
| BAYLOR, CHEVONNE LATOYA | | ADDRESS REDACTED | | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| BAYLOR, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BAYLY, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | | |
| BAYMON, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | | HOUSTON | TX | 77060 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BAYNARD, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | | MONROE | OR | 97456 | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | | DALLAS | TX | 75287 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | | MIDLOTHIAN | VA | 23112 | |
| BAYNE, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAYNE, THERESA CLARA | | ADDRESS REDACTED | | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | | BROCKTON | MA | 02303-1850 | |
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | | SAINT LOUIS | MO | 63106-1614 | |
| BAYNHAM, SHERICE JOYCE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYNUM, TARA L | | ADDRESS REDACTED | | | | | | | |
| BAYO, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| BAYON, ALDARA | | ADDRESS REDACTED | | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | | TAMPA | FL | 33614 | |
| BAYONITO, RICHARD V | | ADDRESS REDACTED | | | | | | | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | | BAYOU LA BATRE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | | MONROE | LA | 71201 | |
| BAYS, DALTON J | | ADDRESS REDACTED | | | | | | | |
| BAYS, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BAYS, PERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | | ALPENA | MI | 49707 | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | | TAMPA | FL | 33602 | |
| BAYSINGER, ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| BAYSINGER, ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| BAYSORE, JANA MARRIETTA | | ADDRESS REDACTED | | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | | WOBURN | MA | 1815 | |
| BAYTOFF, CONNOR JAMES | | ADDRESS REDACTED | | | | | | | |
| BAYTOPS, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | | |
| BAYTOWN EQUITY TRADERS | | 7711 SPRING CREEK | | | | BAYTOWN | TX | 77523 | |
| BAYUK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| BAYYOUK, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | | TUCSON | AZ | 85716-0000 | |
| BAYZE, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAZ JR , DOUGLAS MCARTHUR | | ADDRESS REDACTED | | | | | | | |
| BAZ, KATTAR R | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZ, NABIL | | ADDRESS REDACTED | | | | | | | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DRIVE | | | | SPRINGFIELD | VA | 00002-2150 | |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664-5771 | |
| BAZA, NATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | | AUSTIN | TX | 78759 | |
| BAZALDUA, HANAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAZALDUA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BAZAN, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | ADDRESS REDACTED | | | | | | | |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | | ORANGE PARK | FL | 32073 | |
| BAZAN, DONALD P | | ADDRESS REDACTED | | | | | | | |
| BAZAN, DONNA LUCIA | | ADDRESS REDACTED | | | | | | | |
| BAZAN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BAZAN, JASON | | ADDRESS REDACTED | | | | | | | |
| BAZAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BAZAN, JESUS CARLOS | | ADDRESS REDACTED | | | | | | | |
| BAZAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | | SAN JUAN | TX | 78589-0000 | |
| BAZAN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BAZAN, NATALIE A | | ADDRESS REDACTED | | | | | | | |
| BAZAN, RICARDO MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAZAN, RICARDO MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BAZAR, BEAU DAVID | | ADDRESS REDACTED | | | | | | | |
| BAZARA, JOSH | | ADDRESS REDACTED | | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | | CLEVELAND | OH | 44114 | |
| BAZDAR, DINO | | ADDRESS REDACTED | | | | | | | |
| BAZEL MD, SAEED | | 65 E ELIZABETH AVE STE 303 | | | | BETHLEHEM | PA | 18018 | |
| BAZELAIS, CARL SIDNEY | | ADDRESS REDACTED | | | | | | | |
| BAZELEY, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | | BRADENTON | FL | 34207 | |
| BAZEMORE, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | | |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | | FAYETTEVILLE | NC | 28306 | |
| BAZEMORE, JAHNELLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BAZEMORE, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | | |
| BAZEMORE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BAZEMORE, WALTER L | | ADDRESS REDACTED | | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | ADDRESS REDACTED | | | | | | | |
| BAZIKYAN, GAYK | | ADDRESS REDACTED | | | | | | | |
| BAZIL, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| BAZILE, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| BAZILE, DEBRA E | | ADDRESS REDACTED | | | | | | | |
| BAZILET, SANDRA | | 555 W MIDDLEFIELD RD APT N 108 | | | | MOUNTAIN VIEW | CA | 94043 | |
| BAZILET, SANDRA | | 555 W MIDDLEFIELD RD APT N 108 | | | | MOUNTAIN VIEW | CA | 94043-0000 | |
| BAZIN, MARJORIE KAREEN | | ADDRESS REDACTED | | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | | SOMERSET | MA | 02726 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAZINET, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | | IRVINGTON | NY | 10533-0000 | |
| BAZZANI, PAOLO ANDRES | | ADDRESS REDACTED | | | | | | | |
| BAZZI, HASSAN KAMEL | | ADDRESS REDACTED | | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2167 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | | RICHMOND | VA | 23233 | |
| BB FONDS INTERNATIONAL 1 USA L P | DION W HAYES | DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| BB FONDS INTERNATIONAL 1 USA L P | GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| BB FONDS INTERNATIONAL 1 USA L P | HAYES BOON LLP | ATTN JASON BINFORD | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| BB FONDS INTERNATIONAL 1 USA L P | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | CHRIS L DICKERSON | 333 W WACKER DR | | | CHICAGO | IL | 60606 | |
| BB FONDS INTERNATIONAL 1 USA L P | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | GREGG M GALARDI AND IAN S FREDERICKS | ONE RODNEY SQ | PO BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| BB FONDS INTERNATIONAL 1 USA L P | ERIC HORAN | PHEONIX PROPERTY CO | 5950 SHERRY LN STE 320 | | | DALLAS | TX | 75225 | |
| BB FONDS INTERNATIONAL 1 USA L P | JASON BINFORD | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | | PHOENIX | AZ | 85020 | |
| BBC | | SUITE C | | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 711055650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | | CHESTERTON | IN | 46304 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | BBD ROSEDALE LLC | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | MR CHAD MORROW | SHER GARNER LAW FIRM | 909 POYDRAS ST 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009-5902 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | | CORONA | NY | 11368-3914 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF STREET | | | | CORONA | NY | 11368 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | | SKOKIE | IL | 60077 | |
| BBP MUNCY LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | | ASHLAND | VA | 23005 | |
| BC&C SERVICE | | 1696 BISHOP RD | | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | | AUSTIN | TX | 78746 | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO ROAD FO TAN SHATIN NT | | | HONG KONG | | | HONG KONG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD ROAD | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | C/O THE BISSELL COMPANIES INC | | | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | | LOS ANGELES | CA | 90045 | |
| BCS | | 8745 REMMENT AVE | | | | CANOGA PARK | CA | 91304 | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | | OSSINEKE | MI | 49766 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | | HACKENSACK | NJ | 7601 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | | CARLSTANDT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | | PHILADELPHIA | PA | 19178-2295 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | | RICHMOND | VA | 23260-6243 | |
| BDPA | | RICHMOND CHAPTER | | | | RICHMOND | VA | 232606243 | |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | | FREDERICK | MD | 21704 | |
| BDS MARKETING | | 10 HOLLAND | | | | IRVINE | CA | 92618 | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1021 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | | MALVERN | PA | 19355 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BE EQUIPMENT INC | | 1775 WENTZ RD | | | | QUAKERTOWN | PA | 18951 | |
| BE EQUIPMENT INC | | 1775 WENTZ ROAD | | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | | ATLANTA | GA | 30305 | |
| BEA SYSTEMS | | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054 | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BEA WEBLOGIC | | BEA WEBLOGIC | 2315 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | | FRESNO | CA | 93704-4327 | |
| BEABOUT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | | JACKSONVILLE | FL | 32224 | |
| BEACH CARWASH | | 528 FIRST COLONIAL ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | | LONG BEACH | CA | 90809 | |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | | HUNTINGTON BEACH | CA | 92647 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH JR, JOHN | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189-1843 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BEACH, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| BEACH, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BEACH, COREY REED | | ADDRESS REDACTED | | | | | | | |
| BEACH, FRED | | 906 938 HOWE STREET | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 1N9 | CANADA |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | | VANCOUVER | BC | V6Z 19 | CANADA |
| BEACH, FREDA | | 525 DALE ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| BEACH, JAMES C | | ADDRESS REDACTED | | | | | | | |
| BEACH, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BEACH, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BEACH, JERRY | | 171 LEGION RD | | | | HUDSON | NC | 28638 | |
| BEACH, JOHN O JR | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189 | |
| BEACH, JORDAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEACH, JOZEF MARTIN | | ADDRESS REDACTED | | | | | | | |
| BEACH, KENT W | | ADDRESS REDACTED | | | | | | | |
| BEACH, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | | LANSING | MI | 48917-1975 | |
| BEACH, RACHEL N | | ADDRESS REDACTED | | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720-1339 | |
| BEACH, RONALD | | ADDRESS REDACTED | | | | | | | |
| BEACH, SHANE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BEACH, TY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BEACH, VALRIE L | | ADDRESS REDACTED | | | | | | | |
| BEACH, WILLIAM DALE | | ADDRESS REDACTED | | | | | | | |
| BEACHAM, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | | ATLANTA | GA | 30313-0000 | |
| BEACHAM, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | | MANASSAS | VA | 20110 | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | | BRISTOL | PA | 19007 | |
| BEACHUM, BRANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | | HAMILTON | OH | 45011-0000 | |
| BEACOCK, MIKE J | | ADDRESS REDACTED | | | | | | | |
| BEACOM, JOSHUA HAROLD | | ADDRESS REDACTED | | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | | CINCINNATI | OH | 45240 | |
| BEAD, BRIAN | | 6 VINCENT ST | | | | NANUET | NY | 10954-3134 | |
| BEADIA, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BEADLES, VIOLA ANN | | ADDRESS REDACTED | | | | | | | |
| BEADLING, GENEVA B | | ADDRESS REDACTED | | | | | | | |
| BEAGLE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BEAGLE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEAGLES, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | | COLUMBIA | MO | 65202 | |
| BEAHAN, MADELINE RACHEL | | ADDRESS REDACTED | | | | | | | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| BEAHL, PEGGY D | | ADDRESS REDACTED | | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | | GLEN BURNIE | MD | 21061 | |
| BEAL JR , ISSAC RAY | | ADDRESS REDACTED | | | | | | | |
| BEAL, AMY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEAL, ASHLEE M | | ADDRESS REDACTED | | | | | | | |
| BEAL, BRENT L | | ADDRESS REDACTED | | | | | | | |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | | KNOXVILLE | TN | 37914-8917 | |
| BEAL, CHRISTINA THERESA | | ADDRESS REDACTED | | | | | | | |
| BEAL, DENINE RONDA | | ADDRESS REDACTED | | | | | | | |
| BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DENINE RONDA | BEAL, DENINE RONDA | 3350 SWEETWATER RD APT 403 | | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DUSTIN KARON | | ADDRESS REDACTED | | | | | | | |
| BEAL, ERIC | | 4385 GLENVIEW | | | | WARRINSVILLE | OH | 44128 | |
| BEAL, JAMES | | ADDRESS REDACTED | | | | | | | |
| BEAL, JARREL | | ADDRESS REDACTED | | | | | | | |
| BEAL, JEFF R | | ADDRESS REDACTED | | | | | | | |
| BEAL, JONATHAN JESSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, LATASHA | | ADDRESS REDACTED | | | | | | | |
| BEAL, SHERRI LYNN | | ADDRESS REDACTED | | | | | | | |
| BEAL, SHIRLEY R | | ADDRESS REDACTED | | | | | | | |
| BEAL, STEPHEN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | | STONY CREEK | VA | 23882 | |
| BEALE, BILL | | 149 PROSPECT ST | | | | NORWELL | MA | 02061 | |
| BEALE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502-4908 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502 | |
| BEALE, GUY | | 2006 ROCKY CREEK LANE | | | | RICHMOND | VA | 23238 | |
| BEALE, GUY | | 2006 ROCKY CREEK LN | | | | RICHMOND | VA | 23238 | |
| BEALE, JAMES | | 3680 N 700 E | | | | MONTPELIER | IN | 47359 | |
| BEALE, JAMES CURTIS | | ADDRESS REDACTED | | | | | | | |
| BEALE, JAMES M | | ADDRESS REDACTED | | | | | | | |
| BEALE, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | | CHESAPEAKE | VA | 23320-6824 | |
| BEALE, SHAQUAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | | PORT SAINT LUCIE | FL | 34952 | |
| BEALER, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BEALL, AUSTIN ADAM | | ADDRESS REDACTED | | | | | | | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049-0000 | |
| BEALL, IEYSHA SHONTE | | ADDRESS REDACTED | | | | | | | |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | | LANSDALE | PA | 19446-0000 | |
| BEALL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BEALL, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| BEALL, LAKEITHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049-0000 | |
| BEALL, LAKEITHA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BEALL, VERNISHA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BEALS, ANDREW ORVAL | | ADDRESS REDACTED | | | | | | | |
| BEALS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | | CHINO VALLEY | AZ | 863238688 | |
| BEALS, ERNIE A | | ADDRESS REDACTED | | | | | | | |
| BEALS, KELSY JOELLE | | ADDRESS REDACTED | | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | | WILMINGTON | DE | 19808 | |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | | MEMPHIS | TN | 38116-0000 | |
| BEAM, KENNETH | | PO BOX 344 | | | | MICANOPY | FL | 32667 | |
| BEAM, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| BEAM, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BEAM, PATRICK DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | | VICTORVILLE | CA | 92392 | |
| BEAMER, BRUNO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | | SCOTTSDALE | AZ | 85250-6767 | |
| BEAMISH, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEAMON JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | | LOS ANGELES | CA | 90016-0000 | |
| BEAMON, DYLAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | | CHATTANOOGA | TN | 37406-0000 | |
| BEAMON, TRAVIS LAMONT | | ADDRESS REDACTED | | | | | | | |
| BEAMS BAKER, JORI A | | ADDRESS REDACTED | | | | | | | |
| BEAMS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | | STANDISH | ME | 04084 | |
| BEAN, ALEXANDER S | | ADDRESS REDACTED | | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | ADDRESS REDACTED | | | | | | | |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | | LUGOFF | SC | 29078-9045 | |
| BEAN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEAN, CHARLES DANA | | ADDRESS REDACTED | | | | | | | |
| BEAN, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| BEAN, CORTEZ DESHON | | ADDRESS REDACTED | | | | | | | |
| BEAN, DARREN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | | BEVERLY HILLS | CA | 90210 | |
| BEAN, IRENE | | ADDRESS REDACTED | | | | | | | |
| BEAN, JACOB JON | | ADDRESS REDACTED | | | | | | | |
| BEAN, JARROD RYAN | | ADDRESS REDACTED | | | | | | | |
| BEAN, JOSEPH CHRIS | | ADDRESS REDACTED | | | | | | | |
| BEAN, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEAN, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BEAN, LEVENIA ANYA | | ADDRESS REDACTED | | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | | KNOXVILLE | TN | 37902 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, MARCI | | ADDRESS REDACTED | | | | | | | |
| BEAN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BEAN, MELINDA | | ADDRESS REDACTED | | | | | | | |
| BEAN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| BEAN, PATRICIA A | | 11734 CHISHOLM TRL | | | | VICTORVILLE | CA | 92392-9277 | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | | OTSEGO | MN | 55301 | |
| BEAN, ROBERT E | | 505 ACORN LN | | | | READING | PA | 19605 | |
| BEAN, TERRY | | 202 SYCDMORE DR | | | | MAULDIN | SC | 29662 | |
| BEAN, WINDSOR RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BEANE II, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | | LONE GROVE | OK | 73443 | |
| BEANE, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| BEANE, BRENT | | ADDRESS REDACTED | | | | | | | |
| BEANE, BRIDGET WANN | | ADDRESS REDACTED | | | | | | | |
| BEANE, KEVIN EDWIN | | ADDRESS REDACTED | | | | | | | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | | LOUISVILLE | KY | 40220 | |
| BEANE, SHARON | | 183 FOXDEN RD | | | | ARDMORE | OK | 73401 | |
| BEANER, ERIC LONDELL | | ADDRESS REDACTED | | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | | PORTLAND | OR | 97209 | |
| BEANUM, ARVIAN LYNITA | | ADDRESS REDACTED | | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA STREET | | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | | PLEASANTON | CA | 94566 | |
| BEAR II, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | | NEWARK | DE | 197119174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111 | |
| BEAR VALLEY ROAD PARTNERS LLC | ATTN BRAD BECKER | C O BECKER DEVELOPMENT INVESTMENTS | 12730 HIGH BLUFF DR | | | SAN DIEGO | CA | 92130 | |
| BEAR VALLEY ROAD PARTNERS LLC | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111-0000 | |
| BEAR VALLEY ROAD PARTNERS LLC | MILANTZ LLC | 3252 HOLIDAY CT STE 100 | | | | LA JOLLA | CA | 92037 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | | LAJOLLA | CA | 92037 | |
| BEAR, GENE S | | ADDRESS REDACTED | | | | | | | |
| BEAR, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BEAR, SCOTT S | | ADDRESS REDACTED | | | | | | | |
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10167 | |
| BEAR, WESLEY | | ADDRESS REDACTED | | | | | | | |
| BEAR, WHITE | | ADDRESS REDACTED | | | | | | | |
| BEARCOM | | PO BOX 832405 | | | | RICHARDSON | TX | 75083 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 559001 | | | | DALLAS | TX | 75355 | |
| BEARCOM WIRELESS WORLDWIDE | BEARCOM WIRELESS WORLDWIDE | PO BOX 559001 | | | | DALLAS | TX | 75355 | |
| BEARD, ADAM C | | ADDRESS REDACTED | | | | | | | |
| BEARD, ALTON RICARDO | | ADDRESS REDACTED | | | | | | | |
| BEARD, BARRY ALLAN | | ADDRESS REDACTED | | | | | | | |
| BEARD, BRANDEE | | ADDRESS REDACTED | | | | | | | |
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | | BOLINGBROOK | IL | 60490-0000 | |
| BEARD, BRANDON GERARD | | ADDRESS REDACTED | | | | | | | |
| BEARD, BROGAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| BEARD, CAMILLE | | ADDRESS REDACTED | | | | | | | |
| BEARD, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEARD, CHRISTOPHER BENTON | | ADDRESS REDACTED | | | | | | | |
| BEARD, CHRISTOPHER NEAL | | ADDRESS REDACTED | | | | | | | |
| BEARD, CORTNEY | | 7062 MAGNOLIA DR | | | | JENISON | MI | 49428 | |
| BEARD, CORTNEY J | | ADDRESS REDACTED | | | | | | | |
| BEARD, DANIELLA DAVINA | | ADDRESS REDACTED | | | | | | | |
| BEARD, DAVID DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEARD, DONTELL L | | ADDRESS REDACTED | | | | | | | |
| BEARD, HAYDEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEARD, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | | GLEN ALLEN | VA | 23060-4304 | |
| BEARD, JOEL HARRISON | | ADDRESS REDACTED | | | | | | | |
| BEARD, JUSTIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| BEARD, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| BEARD, LATASHA S | | ADDRESS REDACTED | | | | | | | |
| BEARD, LATOYA A | | ADDRESS REDACTED | | | | | | | |
| BEARD, LATOYA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEARD, LEE | | 496 WASHINGTON ST | | | | CRAMERTON | NC | 28032 | |
| BEARD, MARK | | ADDRESS REDACTED | | | | | | | |
| BEARD, MARSHALL EDMUND | | ADDRESS REDACTED | | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | | CLOVIS | CA | 93612 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| BEARD, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| BEARD, RONALD | | 162 WEST THICKET DRIVE | | | | ANGIER | NC | 27501-9746 | |
| BEARD, ROSALYN | | 5426 NORTH ELEVENTH ST | | | | PHILA | PA | 19141 | |
| BEARD, ROSALYN | KAREN MCDONOUGH INVESTIGATOR EEOC | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| BEARD, ROSALYN B | | ADDRESS REDACTED | | | | | | | |
| BEARD, RYAN EMILE | | ADDRESS REDACTED | | | | | | | |
| BEARD, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BEARD, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BEARD, TENEKA | | ADDRESS REDACTED | | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | | HOLLAND | MI | 49424-8259 | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | | ATHENS | GA | 30605 | |
| BEARD, TONY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BEARD, TRAVAINE A | | ADDRESS REDACTED | | | | | | | |
| BEARD, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BEARDEN, JOHN | | 5 BUNKER ST | | | | FARMINGTON | NH | 03835 | |
| BEARDEN, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | | OVERLAND PARK | KS | 66212 | |
| BEARDEN, SCOTT G | | ADDRESS REDACTED | | | | | | | |
| BEARDEN, TYE | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEE, JOHN ANDY | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEE, NICO | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, DAVID BRUCE | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | | RIVER GROVE | IL | 60171-0000 | |
| BEARDSLEY, GJ | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, JESSEE WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | ADDRESS REDACTED | | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | | LOUISVILLE | KY | 40207-4451 | |
| BEARFIELD, CARL EUGENE | | ADDRESS REDACTED | | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | | MACON | GA | 31208-4325 | |
| BEARINGS INC | | PO BOX 631625 | | | | CINCINNATI | OH | 45263-1625 | |
| BEARJAR, PETER ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEARMAN, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| BEARS, ANGELA CARLINA | | ADDRESS REDACTED | | | | | | | |
| BEARTH, DAVID | | ADDRESS REDACTED | | | | | | | |
| BEAS JOE | | 607 N CORNWELL ST | | | | LOS ANGELES | CA | 90033 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | | COLUMBIA | SC | 29211 | |
| BEASLEY, AARON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, ALLISON TERENCES | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, BARTON COX | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, BRANTLEY LEE | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, CHELSEY RENEE | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | | YARMOUTHPORT | MA | 02675-0000 | |
| BEASLEY, DOUG WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, ERIC TODD | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | | SALADO | TX | 76571 | |
| BEASLEY, JAMAAL A | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JASON | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JERAMY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 00001-1239 | |
| BEASLEY, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, LASHANNA | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | | AUGUSTA | GA | 30909-4146 | |
| BEASLEY, OYANA D | | 207 HICKORY HILL RD | | | | HAMPTON | VA | 23666-4511 | |
| BEASLEY, OYANA DELIVESIUS | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, RANDALL L | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, ROBERT PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | | PENSACOLA | FL | 32534-1620 | |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | | MEMPHIS | TN | 38111-0000 | |
| BEASLEY, THOMAS B | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| BEASLEY, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| BEASLEY, WILLIAM D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEASLEY, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BEASOCK, RAYMOND GEORGE | | ADDRESS REDACTED | | | | | | | |
| BEASON, AUSTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | | LOUISVILLE | KY | 40272-2790 | |
| BEASON, CHIQUITA A | | ADDRESS REDACTED | | | | | | | |
| BEASON, HAYLEY BRIGHTON | | ADDRESS REDACTED | | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | | CHESTERFIELD | VA | 23832 | |
| BEATON, DEREK STERLING | | ADDRESS REDACTED | | | | | | | |
| BEATON, HOWARD J | | ADDRESS REDACTED | | | | | | | |
| BEATON, KYLIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | | MOBILE | AL | 36617-2330 | |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | | BROOKLYN | NY | 11210-1861 | |
| BEATTIE, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713 | |
| BEATTIE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BEATTIE, MATTHEW | | 19 STEVENS RD | | | | PELHOM | NH | 03076 | |
| BEATTIE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BEATTIE, NICKOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BEATTIE, PAUL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | | FLAGLER BEACH | FL | 32136-0000 | |
| BEATTY JR, HENRY | | PO BOX 311 | | | | SURRY | VA | 23883 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, ANNETTE J | | ADDRESS REDACTED | | | | | | | |
| BEATTY, BRANDON GERROD | | ADDRESS REDACTED | | | | | | | |
| BEATTY, BRIAN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BEATTY, BROOKS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BEATTY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEATTY, CHRISTY R | | ADDRESS REDACTED | | | | | | | |
| BEATTY, DESTINY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEATTY, DOUGLAS | | 23230 JOAQUIN RIDGE DR | | | | MURRIETA | CA | 92562-3202 | |
| BEATTY, DOUGLAS PEARSON | | ADDRESS REDACTED | | | | | | | |
| BEATTY, EMMANUEL TERRY | | ADDRESS REDACTED | | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, JASON STEWART | | ADDRESS REDACTED | | | | | | | |
| BEATTY, JEFF MORIAH | | ADDRESS REDACTED | | | | | | | |
| BEATTY, JERRON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEATTY, KERI | | ADDRESS REDACTED | | | | | | | |
| BEATTY, KIRSTEN | | ADDRESS REDACTED | | | | | | | |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | | PHILADELPHIA | PA | 19126-3840 | |
| BEATTY, LUCAS S | | ADDRESS REDACTED | | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | | LONG BEACH | CA | 90807-0000 | |
| BEATTY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | | PRINCETON | NJ | 08540 | |
| BEATTY, RYAN P | | ADDRESS REDACTED | | | | | | | |
| BEATTY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEATTY, TERRY | | 1720 5TH AVE | | | | BEAVER FALLS | PA | 15010-4031 | |
| BEATTY, TRAVIS RAY | | ADDRESS REDACTED | | | | | | | |
| BEATTY, TYLISE JAMICE | | ADDRESS REDACTED | | | | | | | |
| BEATTY, TYRONE | | ADDRESS REDACTED | | | | | | | |
| BEATTY, WAYLON LEWIS | | ADDRESS REDACTED | | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEATY JR, STANLEY | | ADDRESS REDACTED | | | | | | | |
| BEATY, JASON | | 835 NW 8TH LANE | | | | CORAL SPRINGS | FL | 33071 | |
| BEATY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEATY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEATY, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEATY, TONYA LYNN | | ADDRESS REDACTED | | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | | BILOXI | MS | 39532 | |
| BEAUBIEN, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEAUBRUN, KERSON | | ADDRESS REDACTED | | | | | | | |
| BEAUBRUN, LUC JUNIOR | | ADDRESS REDACTED | | | | | | | |
| BEAUCHAMP, BRENDA | | ADDRESS REDACTED | | | | | | | |
| BEAUCHAMP, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BEAUCHAMP, KENNETH | | 195 HIGHLANDS DRIVE | | | | WOODSTOCK | GA | 30188 | |
| BEAUCHAMP, RYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BEAUCHAMP, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| BEAUCHAMP, STEPHANIE RAEANNE | | ADDRESS REDACTED | | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BEAUCHEMIN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BEAUDET, KARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BEAUDETTE, TY MORGAN | | ADDRESS REDACTED | | | | | | | |
| BEAUDIN, MIKE | | | | | | DOVER | NH | 03820 | |
| BEAUDION, FELTON JAMES | | ADDRESS REDACTED | | | | | | | |
| BEAUDOIN, KRYSTAL LOU | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAUDOIN, LAURA M | | ADDRESS REDACTED | | | | | | | |
| BEAUDOIN, MARK | | ADDRESS REDACTED | | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DRIVE | | | | EAST WINDSOR | CT | 06088 | |
| BEAUDOIN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | | MARGATE | FL | 33068- | |
| BEAUDOIN, WENDI | | ADDRESS REDACTED | | | | | | | |
| BEAUDROT, MARK | | ADDRESS REDACTED | | | | | | | |
| BEAUDRY, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065 | |
| BEAUFLAT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065-3532 | |
| BEAUFORD, MONIQUE J | | ADDRESS REDACTED | | | | | | | |
| BEAUFORD, RICO DION | | ADDRESS REDACTED | | | | | | | |
| BEAUFORD, TARIK | | ADDRESS REDACTED | | | | | | | |
| BEAUGH, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BEAULIER, TIM C | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAULIEU, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU, MARTIN E | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU, SIEGBERT J | | ADDRESS REDACTED | | | | | | | |
| BEAULIEU, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| BEAUMAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEAUMIER, BRENTON R | | ADDRESS REDACTED | | | | | | | |
| BEAUMONT ENTERPRISE | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, COLBY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEAUMONT, COLIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | | VICTOR | NY | 14564-0000 | |
| BEAUMONT, TROY A | | ADDRESS REDACTED | | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | | WATERFORD | MI | 48327 | |
| BEAUPIN, WOLNER | | ADDRESS REDACTED | | | | | | | |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | | CHARLOTTE | NC | 28215-0000 | |
| BEAUPLAN, GATSHEENA | | ADDRESS REDACTED | | | | | | | |
| BEAUPRE, CAITLIN A | | ADDRESS REDACTED | | | | | | | |
| BEAUPRE, JESSY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, DAVID | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, JOSH | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | | ABILENE | TX | 79605-0000 | |
| BEAUREGARD, RACHEL MARION | | ADDRESS REDACTED | | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BEAUSOLEIL, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | | DAYTONA BEACH | FL | 32117-0000 | |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FLOOR | | | | WEST SPRINGFIELD | MA | 01089 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | |
| BEAUVAIS, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| BEAUVOIS, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | | TAMPA | FL | 33602 | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | | BEAVER | PA | 15009-0400 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | | BEAVER | PA | 150090045 | |
| BEAVER GUNITE | | 130 E MACKIE | | | | BEAVER DAM | WI | 53916 | |
| BEAVER, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BEAVER, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BEAVER, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BEAVER, JONATHAN EARL | | ADDRESS REDACTED | | | | | | | |
| BEAVER, JONATHAN HUNTER | | ADDRESS REDACTED | | | | | | | |
| BEAVER, KARL GRZEGORZ | | ADDRESS REDACTED | | | | | | | |
| BEAVER, KIMBALL ROYCE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAVER, RUSTY | | 109 PAIGE LANE | | | | CORBIN | KY | 40701 | |
| BEAVER, SELENA DAWN | | ADDRESS REDACTED | | | | | | | |
| BEAVER, STEPHEN JOEL | | ADDRESS REDACTED | | | | | | | |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | | ARABI | LA | 70032 | |
| BEAVER, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | | ABERDEEN | MD | 21001 | |
| BEAVERS, CHRISTOPHERL | | ADDRESS REDACTED | | | | | | | |
| BEAVERS, DEREK TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BEAVERS, ERIK DAVID | | ADDRESS REDACTED | | | | | | | |
| BEAVERS, FRANK L | | 3295 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| BEAVERS, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | | LOS ANGELES | CA | 90043 | |
| BEAVERS, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | | YORK | PA | 17406 | |
| BEAVERSON, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 19601 CYPRESS VIEW DR | | | | FT MYERS | FL | 33967-6217 | |
| BEAZLEY III, ROLAND PRICE | | ADDRESS REDACTED | | | | | | | |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| BEBBINGTON, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | | WENTZVILLE | MO | 63385 | |
| BEBERG, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEBERNES, DANIEL K | | ADDRESS REDACTED | | | | | | | |
| BEBERNITZ, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | | BRIDGEWATER | MA | 02324 | |
| BEBOUT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | | |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | | STOCKBRIDGE | GA | 30281 | |
| BEBOUT, SONNY JAMES | | ADDRESS REDACTED | | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | | TUSTIN | CA | 92680 | |
| BECARD, DEMETRIUS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BECCARELLI, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BECCARI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BECCARI, DANIEL | | 1349 STERLING OAKS DRIVE | | | | CASSELBERRY | FL | 32707-0000 | |
| BECERRA JR , ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BECERRA LOPEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| BECERRA, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BECERRA, CARMI SHEILA | | ADDRESS REDACTED | | | | | | | |
| BECERRA, CESAR | | ADDRESS REDACTED | | | | | | | |
| BECERRA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| BECERRA, IRVIN | | ADDRESS REDACTED | | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BECERRA, MARLENE | | ADDRESS REDACTED | | | | | | | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | | PHARR | TX | 78577-0000 | |
| BECERRA, RACHEL ANDREA | | ADDRESS REDACTED | | | | | | | |
| BECERRA, RODOLFO PENA | | ADDRESS REDACTED | | | | | | | |
| BECERRA, ROMAN | | ADDRESS REDACTED | | | | | | | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | | WINCHESTER | CA | 92596-0000 | |
| BECERRA, RUTH G | | ADDRESS REDACTED | | | | | | | |
| BECERRA, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| BECHARD, JON GREGORY | | ADDRESS REDACTED | | | | | | | |
| BECHER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BECHER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BECHHOLD, JERRY ROY | | ADDRESS REDACTED | | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | | BRANDON | FL | 33510-3100 | |
| BECHTEL, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BECHTEL, MICHELLE DIANE | | ADDRESS REDACTED | | | | | | | |
| BECHTEL, RACHEL | | ADDRESS REDACTED | | | | | | | |
| BECHTOL, BRYAN B | | ADDRESS REDACTED | | | | | | | |
| BECHTOLD DAVID J | | 2 MAYFIELD DRIVE | | | | S PETERS | MO | 63376 | |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | | MASON | OH | 45040-0000 | |
| BECHTOLD, KARA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BECHTOLD, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | | WEST HARTFORD | CT | 06107-2505 | |
| BECIROVIC, ILHANA | | ADDRESS REDACTED | | | | | | | |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | | MT VERNON | IL | 62864 | |
| BECK CASTRO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | | CHARLOTTESVILLE | VA | 229021112 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECK DONNA M | | 1671 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| BECK JR , CRAIG JAY | | ADDRESS REDACTED | | | | | | | |
| BECK PACKAGING | | PO BOX 20250 | | | | LEHIGH VALLEY | PA | 180020250 | |
| BECK, ALEX N | | ADDRESS REDACTED | | | | | | | |
| BECK, ALEXIS DENISE | | ADDRESS REDACTED | | | | | | | |
| BECK, AMANDA LYN | | ADDRESS REDACTED | | | | | | | |
| BECK, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| BECK, ANDREW GLENN | | ADDRESS REDACTED | | | | | | | |
| BECK, ASHLEY W | | ADDRESS REDACTED | | | | | | | |
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DRIVE | E | | | HARRISONBURG | VA | 22801-0000 | |
| BECK, AUSTIN EMORY | | ADDRESS REDACTED | | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BECK, BRYAN L | | ADDRESS REDACTED | | | | | | | |
| BECK, CAMERON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BECK, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BECK, CHASITI SHEREE | | ADDRESS REDACTED | | | | | | | |
| BECK, CODY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BECK, DANA M | | 7024 FULL RACK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BECK, DANA M | | ADDRESS REDACTED | | | | | | | |
| BECK, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BECK, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BECK, ETHAN T | | ADDRESS REDACTED | | | | | | | |
| BECK, FRANK | | ADDRESS REDACTED | | | | | | | |
| BECK, GEORGE JERRITT | | ADDRESS REDACTED | | | | | | | |
| BECK, GEORGE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | | LARGO | FL | 33777 | |
| BECK, GORDON C | | ADDRESS REDACTED | | | | | | | |
| BECK, JACOB N | | ADDRESS REDACTED | | | | | | | |
| BECK, JAMES | | 3009 RUTHLAND RD | | | | RICHMOND | VA | 23228 | |
| BECK, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052 | |
| BECK, JASON M | | ADDRESS REDACTED | | | | | | | |
| BECK, JEREMY | | 9764 85TH ST NE | | | | FOLEY | MN | 56301 | |
| BECK, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | | LOUISVILLE | KY | 40216-0000 | |
| BECK, JOHN ALEX | | ADDRESS REDACTED | | | | | | | |
| BECK, JOHN HUNTER | | ADDRESS REDACTED | | | | | | | |
| BECK, JOSEPHINE C | | ADDRESS REDACTED | | | | | | | |
| BECK, JOSH RYAN | | ADDRESS REDACTED | | | | | | | |
| BECK, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BECK, LERONE EARL | | ADDRESS REDACTED | | | | | | | |
| BECK, LINDSAY M | | ADDRESS REDACTED | | | | | | | |
| BECK, LINDSAY M | | 8762 MALAGA DRIVE APT 1D | | | | INDIANAPOLIS | IN | 46250 | |
| BECK, MATT DELOS | | ADDRESS REDACTED | | | | | | | |
| BECK, MELISSA F | | ADDRESS REDACTED | | | | | | | |
| BECK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BECK, NATALIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BECK, RANDY J | | ADDRESS REDACTED | | | | | | | |
| BECK, RAVEN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BECK, REGINALD RAMOND | | ADDRESS REDACTED | | | | | | | |
| BECK, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| BECK, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| BECK, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |
| BECK, RYAN | | 9 GERARD AVE | | | | LUTHERVILLE | MD | 21093 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | | PETOSKEY | MI | 49770 | |
| BECK, SCOTT WARREN | | ADDRESS REDACTED | | | | | | | |
| BECK, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BECK, SHAWN | | 1625 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BECK, TAYLOR MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BECK, TREVOR DAVIS | | ADDRESS REDACTED | | | | | | | |
| BECK, VICTORIA KATE | | ADDRESS REDACTED | | | | | | | |
| BECK, WAYNE D | | ADDRESS REDACTED | | | | | | | |
| BECK, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BECK, WILLIAM | | PO BOX 631 | | | | CAPON BRIDGE | WV | 26711 | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | | CLEVELAND | OH | 44102-5707 | |
| BECKAGE, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BECKE, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| BECKEL, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| BECKELHYMER, SARA ANN | | ADDRESS REDACTED | | | | | | | |
| BECKENBAUGH, HEATHER N | | ADDRESS REDACTED | | | | | | | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKER JANE G | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | | LOCATION NO 272 | 5055 SAHARA AVE | | | LAS VEGAS | NV | | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BECKER ENTERPRISES | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BECKER TRUST LLC | LOCATION NO 272 | 5055 SAHARA AVE | | | LAS VEGAS | NV | | |
| BECKER TRUST LLC | C O STEVEN H GREENFELD ESQ | COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | LAS VEGAS | NV | 89102 | |
| BECKER TRUST LLC | STEVEN H GREENFELD | COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUSTS LLC | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER, ADAM H | | ADDRESS REDACTED | | | | | | | |
| BECKER, ALEXANDRIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BECKER, ALICIA ANN | | ADDRESS REDACTED | | | | | | | |
| BECKER, AMORETTE LEDILYNN | | ADDRESS REDACTED | | | | | | | |
| BECKER, ANDREW DALE | | ADDRESS REDACTED | | | | | | | |
| BECKER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | | ALBANY | MN | 56307 | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | | LAWRENCEVILLE | GA | 30044-4563 | |
| BECKER, BENJAMIN DONALD | | ADDRESS REDACTED | | | | | | | |
| BECKER, BRANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | | SIDNEY | NE | 69162 | |
| BECKER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BECKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BECKER, DALE ALAN | | ADDRESS REDACTED | | | | | | | |
| BECKER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BECKER, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| BECKER, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BECKER, DIANA | | ADDRESS REDACTED | | | | | | | |
| BECKER, ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BECKER, ELLIOT | ELLIOT BECKER | 3019 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | ADDRESS REDACTED | | | | | | | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | | RICHMOND | VA | 23233 | |
| BECKER, GERALD STEWART | | ADDRESS REDACTED | | | | | | | |
| BECKER, GREGORY SEAN | | ADDRESS REDACTED | | | | | | | |
| BECKER, J | | PO BOX 337411 | | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, J | | PO BOX 934174 | | | | POMPANO BEACH | FL | 33093-0000 | |
| BECKER, JANE | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER, JASMINE | | ADDRESS REDACTED | | | | | | | |
| BECKER, JENNIFER J | | ADDRESS REDACTED | | | | | | | |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | | ST CHARLES | MO | 63301 | |
| BECKER, JOEL C | | ADDRESS REDACTED | | | | | | | |
| BECKER, JOHANNA C | | ADDRESS REDACTED | | | | | | | |
| BECKER, JON | | 5297 HUGO RD | | | | WHITE BEAR LAKE | MN | 55110-0000 | |
| BECKER, JON PAUL | | ADDRESS REDACTED | | | | | | | |
| BECKER, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| BECKER, JOSEPH K | | ADDRESS REDACTED | | | | | | | |
| BECKER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BECKER, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BECKER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BECKER, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| BECKER, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | SUITE 1310 | | | | CHICAGO | IL | 60606 | |
| BECKER, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | | ALBANY | NY | 12203-3411 | |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | | ROSEMONT | IL | 60018-5143 | |
| BECKER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BECKER, MELISA | | ADDRESS REDACTED | | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DRIVE NW | | | | KENNESAW | GA | 30144 | |
| BECKER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BECKER, MICHALENE | | ADDRESS REDACTED | | | | | | | |
| BECKER, RENEE D | | 34 RHODES AVE | | | | COLLINGDALE | PA | 19023-1910 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | | GILBERT | AZ | 85296 | |
| BECKER, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| BECKER, SARAH KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BECKER, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BECKER, SHAWNA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640-0000 | |
| BECKER, STACI MARIE | | ADDRESS REDACTED | | | | | | | |
| BECKER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| BECKER, TODD RICHARD | | ADDRESS REDACTED | | | | | | | |
| BECKER, TOM ROGER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | | WINSTON SALEM | NC | 27104 | |
| BECKERMAN, SAM | | ADDRESS REDACTED | | | | | | | |
| BECKERT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BECKERT, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BECKETT GALLIC, LYDIA | | 485 FRED TAYLOR RD | | | | SILETZ | OR | 97380-9708 | |
| BECKETT GALLIC, LYDIA A | | ADDRESS REDACTED | | | | | | | |
| BECKETT, AHMAD | | ADDRESS REDACTED | | | | | | | |
| BECKETT, B | | PO BOX 947 | | | | MOUNT PLEASANT | SC | 29465-0947 | |
| BECKETT, CHAD HARRISON | | ADDRESS REDACTED | | | | | | | |
| BECKETT, COLIN A | | ADDRESS REDACTED | | | | | | | |
| BECKETT, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | | TOLLESON | AZ | 85353 | |
| BECKFORD, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | | LOGANVILLE | GA | 30052-0000 | |
| BECKFORD, LAMAR DESHAWN | | ADDRESS REDACTED | | | | | | | |
| BECKFORD, MAKEDA | | ADDRESS REDACTED | | | | | | | |
| BECKFORD, MICHAEL QUINN | | ADDRESS REDACTED | | | | | | | |
| BECKFORD, ROVAN | | ADDRESS REDACTED | | | | | | | |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | | BRIDGEPORT | CT | 06606-0000 | |
| BECKHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, FRANK E | | 662 SEMINARY RD | | | | MC KENZIE | TN | 38201 | |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | | TRENTON | NJ | 08618-0000 | |
| BECKHAM, GEORGE ALFONZO | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, JASON | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, JEANETTE ELYSE | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | | GARY | IN | 46404-2636 | |
| BECKHAM, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, ROGER D | | ADDRESS REDACTED | | | | | | | |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | | FORT WORTH | TX | 76137 | |
| BECKLES, ASHLEY SYMONE | | ADDRESS REDACTED | | | | | | | |
| BECKLES, ERROL | | ADDRESS REDACTED | | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | | VANCOUVER | WA | 98661 | |
| BECKLEY, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| BECKLEY, ROBERT DEMORE | | ADDRESS REDACTED | | | | | | | |
| BECKLEY, TODD LELAND | | ADDRESS REDACTED | | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | | SPRING HILL | KS | 66083 | |
| BECKLIN, KEITH CHARLES | | ADDRESS REDACTED | | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | | BOISE | ID | 83714 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | | BOISE | ID | 837114915 | |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | | FORT WAYNE | IN | 46801-0800 | |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BECKMAN, ANDREW E | | 3430 TULLY RD | STE 20 | | | MODESTO | CA | 95350-0840 | |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | | RIVERDALE | GA | 30296-1248 | |
| BECKMAN, KAREN | | ADDRESS REDACTED | | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | | MUNSTER | IN | 46321-1418 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | | CARLYLE | IL | 62231 | |
| BECKMANN, AARON | | ADDRESS REDACTED | | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE N | | | | BROOKLYN CENTER | MN | 55429 | |
| BECKMANN, DOMINIC A | | ADDRESS REDACTED | | | | | | | |
| BECKMANN, JARET SCOT | | ADDRESS REDACTED | | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | | LITCHFIELD | MN | 55355 | |
| BECKMEYER, LAUREN R | | ADDRESS REDACTED | | | | | | | |
| BECKNER, ELLEN JANE | | ADDRESS REDACTED | | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | | DECATUR | IL | 625231010 | |
| BECKS, JONATHAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| BECKSTEAD, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | | PURCELLVILLE | VA | 20132-3505 | |
| BECKSTROM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | | NAPERVILLE | IL | 60564-0000 | |
| BECKTON, DENNIS | | 1079 AMANDA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| BECKUM, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BECKUM, TRAVIS ARLEN | | ADDRESS REDACTED | | | | | | | |
| BECKWITH III, EARLY | | ADDRESS REDACTED | | | | | | | |
| BECKWITH, ASHTON KATIE | | ADDRESS REDACTED | | | | | | | |
| BECKWITH, CODY TODD | | ADDRESS REDACTED | | | | | | | |
| BECKWITH, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | | TAMPA | FL | 33612-8307 | |
| BECKY, L | | 1305 BAYOU DR | | | | ALVIN | TX | 77511-3605 | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| BECNEL, ANGELA ROSE | | ADDRESS REDACTED | | | | | | | |
| BECO INC | | PO BOX 2023 | | | | HIGH POINT | NC | 27261 | |
| BECOVITZ, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| BECQUER, TONY ROMERO | | ADDRESS REDACTED | | | | | | | |
| BECQUET, AMANDA | | ADDRESS REDACTED | | | | | | | |
| BECRAFT, JOSEPH ERNEST | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECRAFT, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | | |
| BECRAFT, MARK TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BECTON, DONTE WESLEY | | ADDRESS REDACTED | | | | | | | |
| BECTON, JIM BRITT | | ADDRESS REDACTED | | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | | SEATTLE | WA | 98124-9750 | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102 | |
| BED MART INC | | 141519 CENTER CIR DR | | | | DOWNERS GROVE | IL | 60515 | |
| BEDARD, DAN | | ADDRESS REDACTED | | | | | | | |
| BEDARD, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BEDARD, RICARDO | | ADDRESS REDACTED | | | | | | | |
| BEDARD, SEITH M | | ADDRESS REDACTED | | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| BEDEAU, ELISSA YASMIN | | ADDRESS REDACTED | | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | | LARGO | MD | 20774 | |
| BEDELL, COLIN FITZHUGH | | ADDRESS REDACTED | | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | | FORT COLLINS | CO | 80526-1207 | |
| BEDERKA, AIMEE | | ADDRESS REDACTED | | | | | | | |
| BEDFORD DARLENE S | | 370 LEGACY DRIVE | | | | HENDERSON | NV | 89014 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | | DETROIT | MI | 482790392 | |
| BEDFORD PARK PROPERTIES LLC | C O RON L ESTES | CENTER MANAGEMENT | 300 PARK ST STE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | QUARLES & BRADY LLP | CATHERINE M GUASTELLO ESQ | 1 RENAISSANCE SQ | 2 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK STREET | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | BEDFORD PARK VILLAGE OF | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | | GRANGER | IN | 46530 | |
| BEDFORD, BRIAN LANE | | ADDRESS REDACTED | | | | | | | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | | CLIFTON | CO | 81520 | |
| BEDFORD, JEREMY ROGER | | ADDRESS REDACTED | | | | | | | |
| BEDFORD, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BEDFORD, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | | MAHOMET | IL | 61853 | |
| BEDFORD, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BEDGOOD, RENE J | | ADDRESS REDACTED | | | | | | | |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | | HENDERSON | NV | 89014 | |
| BEDICH, JARED B | | ADDRESS REDACTED | | | | | | | |
| BEDINGER, MARK ROGERS | | ADDRESS REDACTED | | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEDIR, AHMED F | | ADDRESS REDACTED | | | | | | | |
| BEDISON, EARL SANDY | | ADDRESS REDACTED | | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | | STONE MOUNTAIN | GA | 30083-6301 | |
| BEDNAR, JOAN | | 51 GORDON AVE | | | | DALLAS | PA | 18612-1112 | |
| BEDNAR, MATT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | | |
| BEDNAROWSKI, MARTA | | ADDRESS REDACTED | | | | | | | |
| BEDNARSKI, BRANDON H | | ADDRESS REDACTED | | | | | | | |
| BEDNARZ, BARRETT ALLAN | | ADDRESS REDACTED | | | | | | | |
| BEDNOV, EUGENE VITALY | | ADDRESS REDACTED | | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | | LOUISVILLE | KY | 40220 | |
| BEDO, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| BEDOLLA, ALEX | | ADDRESS REDACTED | | | | | | | |
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | | CHICAGO | IL | 60629 | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | | RIVERSIDE | CA | 92503 | |
| BEDOLLA, FRANCISCO XAVIER | | ADDRESS REDACTED | | | | | | | |
| BEDOLLA, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BEDON, KASSANDRA ANGELA | | ADDRESS REDACTED | | | | | | | |
| BEDOW, MARK WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | ADDRESS REDACTED | | | | | | | |
| BEDOYA, ANDRES F | | ADDRESS REDACTED | | | | | | | |
| BEDOYA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | | RICHMOND | VA | 23234-0325 | |
| BEDOYA, JOANNA AMELIA | | ADDRESS REDACTED | | | | | | | |
| BEDOYA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| BEDOYA, RUBEN DARIO | | ADDRESS REDACTED | | | | | | | |
| BEDRAN, ANTOINE KOZAH | | ADDRESS REDACTED | | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | | NEW YORK | NY | 10025 | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | | DALLAS | TX | 75397-3752 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEDROSIAN JR , MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BEDROSS, LANCE JOESPH | | ADDRESS REDACTED | | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | | VANCOUVER | WA | 98685 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | | FLEMING ISLAND | FL | 32003 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | | GREENCOVE SPRIN | FL | 32043 | |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | | FLEMING ISLE | FL | 32043-4536 | |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | | KERNERSVILLE | NC | 27284 | |
| BEDSTED, JORGEN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BEDUS, JULIAN | | 68 RENWICK RD | | | | WAKEFIELD | MA | 01880-0000 | |
| BEDUS, JULIAN WALTER | | ADDRESS REDACTED | | | | | | | |
| BEDWELL, DANIEL KELLY | | ADDRESS REDACTED | | | | | | | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | | AUSTIN | TX | 78748 | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | | MEMPHIS | TN | 38117 | |
| BEDWELL, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | | MIDLAND | TX | 79703 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | | LOUISVILLE | KY | 402322186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | | HOUSTON | TX | 772571267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| BEE, DEREK | | ADDRESS REDACTED | | | | | | | |
| BEE, LAWRENCE D | | ADDRESS REDACTED | | | | | | | |
| BEEBE, CHRIS LESTER | | ADDRESS REDACTED | | | | | | | |
| BEEBE, JEFFRY | | PO BOX G | | | | CHARLOTTE | MI | 48813 | |
| BEEBE, JOEL E | | ADDRESS REDACTED | | | | | | | |
| BEEBE, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEEBE, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| BEEBE, MARCUS SHERIDAN | | ADDRESS REDACTED | | | | | | | |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | | JACKSON | MI | 49203-0000 | |
| BEEBE, RICHIE | | ADDRESS REDACTED | | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29483-0000 | |
| BEEBE, TABITHA LAUREN | | ADDRESS REDACTED | | | | | | | |
| BEEBER, JOSH ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVENUE | | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY ROAD | | | | BEECH ISLAND | SC | 29841 | |
| BEECH, DAMIAN N | | ADDRESS REDACTED | | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHAM, COREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | 21800 OXNARD STREET STE 1080 | | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | PO BOX 933216 | | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| BEECHER, RAMOYE DUWAYNE | | ADDRESS REDACTED | | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | | WOODBINE | MD | 21797 | |
| BEECHUM, HEATHER | | 6000 S FRAYSER ST | 8 108 | | | CENTENNIAL | CO | 80016 | |
| BEECKLER, PATRICK S | | ADDRESS REDACTED | | | | | | | |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | | WEST JORDAN | UT | 84084-4116 | |
| BEEDIAHRAM, MARSHA AMANDA | | ADDRESS REDACTED | | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | | HAM LAKE | MN | 55001-0000 | |
| BEEDY, DANE BRADFORD | | ADDRESS REDACTED | | | | | | | |
| BEEGLE, JONATHON CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEEGLE, SETH OLIVER | | ADDRESS REDACTED | | | | | | | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DRIVE | | | | CONCORD | NH | 03301 | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | | ISSAQUAH | WA | 98029 | |
| BEEKER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| BEEKER, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | | |
| BEEKIL, IRVING B | | 145 N MILWAUKEE APT 425 | | | | VERNON HILLS | IL | 60061 | |
| BEEKMAN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BEELEN, ROBERT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BEELER JR, TERRY GENE | | ADDRESS REDACTED | | | | | | | |
| BEELER, CODY WADE | | ADDRESS REDACTED | | | | | | | |
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | | TULSA | OK | 74133 | |
| BEELER, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | | CORRYTON | TN | 37721 | |
| BEELER, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| BEELER, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| BEELER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | | WILLOW SPRINGS | IL | 60480 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | | NEWARK | CA | 94560 | |
| BEELINE LPDG | KEVIN CHECKETT | 517 S MAIN ST | PO BOX 409 | | | CARTHAGE | MO | 64836 | |
| BEEM, RICHARD WILLAM | | ADDRESS REDACTED | | | | | | | |
| BEEMAN, BRENT KRIS | | ADDRESS REDACTED | | | | | | | |
| BEEMAN, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| BEEMAN, MICHAEL GLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEEMILLER, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEEN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEEN, TYLER | | 31 AMY DRIVE | | | | EAST PETERSBURG | PA | 17520 | |
| BEENE, DEVIN | | 175 BELMONT AVE | | | | COCOA | FL | 32927-6049 | |
| BEENE, DOWELL | | 521 WESTERN DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEENE, SKYLER WESLEY | | ADDRESS REDACTED | | | | | | | |
| BEENER, KATY ANN | | ADDRESS REDACTED | | | | | | | |
| BEENEY, DONALD | | 1149 53RD ST | | | | ALTOONA | PA | 16601 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124-8229 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | | GREENVILLE | SC | 29606-8069 | |
| BEEP ONE | | P O BOX 17069 | | | | GREENVILLE | SC | 296068069 | |
| BEEPATH, SUNIL BOBBY | | ADDRESS REDACTED | | | | | | | |
| BEER, ALEX ROBERT | | ADDRESS REDACTED | | | | | | | |
| BEER, CATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEER, SHANNON I | | 745 HEATH ST | CHESTNUT HILL MA 02467 2200 | | | | MA | | |
| BEER, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BEERAM, AVINASH REDDY | | ADDRESS REDACTED | | | | | | | |
| BEERBAUM, KONRAD C | | ADDRESS REDACTED | | | | | | | |
| BEERBOWER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | | ANAHEIM HILLS | CA | 92808 | |
| BEERS II, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | | HAMILTON | NY | 13346 | |
| BEERS, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEERS, BRITTANY LYN | | ADDRESS REDACTED | | | | | | | |
| BEERS, MATHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEERS, RAYMOND JAMES | | ADDRESS REDACTED | | | | | | | |
| BEERS, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| BEERS, ZACH ALLEN | | ADDRESS REDACTED | | | | | | | |
| BEERWA, CAROL | | 207 MICHAEL LN | | | | STROUDSBURG | PA | 18360 | |
| BEESE, JOHN | | ADDRESS REDACTED | | | | | | | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | | HIGHLAND | UT | 84003 | |
| BEESLEY, JOSEPH ROY | | ADDRESS REDACTED | | | | | | | |
| BEESLEY, KELLY ALESHA | | ADDRESS REDACTED | | | | | | | |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | | WILMINGTON | NC | 28411 | |
| BEESON, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | | |
| BEESON, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BEESON, ELIAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BEESON, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BEESON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BEESON, RYAN L | | ADDRESS REDACTED | | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | | BRADENTON | FL | 34210-0000 | |
| BEETLE, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | ADDRESS REDACTED | | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVENUE | | | | ST LOUIS | MO | 63118 | |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | | AURORA | CO | 80012-5761 | |
| BEFORT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | | THOUSAND OAKS | CA | 91359-5600 | |
| BEG, ABEER | | ADDRESS REDACTED | | | | | | | |
| BEG, HINA | | ADDRESS REDACTED | | | | | | | |
| BEG, KABIR ALI | | ADDRESS REDACTED | | | | | | | |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | | RESTON | VA | 20194-0000 | |
| BEG, RASHID M | | ADDRESS REDACTED | | | | | | | |
| BEG, RASHID M | | 437 LEGENDS DRIVE | | | | LEWISVILLE | TX | 75057 | |
| BEG, RAZA PERVEZ | | ADDRESS REDACTED | | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577 | |
| BEGAY, BRANDON LLOYD | | ADDRESS REDACTED | | | | | | | |
| BEGAY, DARYL | | ADDRESS REDACTED | | | | | | | |
| BEGAY, DION | | ADDRESS REDACTED | | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BEGERMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEGGEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEGGS, CRYSTAL GAYLE | | ADDRESS REDACTED | | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | | CHURCH HILL | TN | 37642-5400 | |
| BEGGS, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| BEGIC, AMIR | | ADDRESS REDACTED | | | | | | | |
| BEGIN, KELSEY LEE | | ADDRESS REDACTED | | | | | | | |
| BEGIN, MICHAEL JARRED | | ADDRESS REDACTED | | | | | | | |
| BEGLEROVIC, ELVIN | | ADDRESS REDACTED | | | | | | | |
| BEGLEY, CORA ELLEN | | ADDRESS REDACTED | | | | | | | |
| BEGLEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEGLEY, NICHOLAS B | | ADDRESS REDACTED | | | | | | | |
| BEGLEY, NOLAN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BEGLEY, PATRICIA S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEGLEY, SOREN ERIC | | ADDRESS REDACTED | | | | | | | |
| BEGNAUD, JED M | | ADDRESS REDACTED | | | | | | | |
| BEGNER, ZACH | | ADDRESS REDACTED | | | | | | | |
| BEGOLE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEGOVIC, NEZIR | | ADDRESS REDACTED | | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | | RICHMOND | VA | 23238 | |
| BEGY, KARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEHAN, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BEHAR, JON DAVID | | ADDRESS REDACTED | | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | ADDRESS REDACTED | | | | | | | |
| BEHARI, NARESHWAR | | ADDRESS REDACTED | | | | | | | |
| BEHARI, SATYUWATIE | | ADDRESS REDACTED | | | | | | | |
| BEHARRY, ERIC | | ADDRESS REDACTED | | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | | HARTFORD | CT | 06150-5408 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | | MEMPHIS | TN | 381010952 | |
| BEHBAHANI, MOHAMMAD KAZEM | | ADDRESS REDACTED | | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | | CINCINNATI | OH | 45241 | |
| BEHBEHANI, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| BEHBEHANI, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| BEHEE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEHEN, RAYMOND M | | ADDRESS REDACTED | | | | | | | |
| BEHESHTAIEN, AMIR | | ADDRESS REDACTED | | | | | | | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHLER JR , RICHARD EUGENE | | ADDRESS REDACTED | | | | | | | |
| BEHLER, ALAN | | ADDRESS REDACTED | | | | | | | |
| BEHLER, ALAN | | 104 BORO VU DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| BEHLER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BEHLER, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BEHLING, AARON JOHN | | ADDRESS REDACTED | | | | | | | |
| BEHLING, ALEX BRIAN | | ADDRESS REDACTED | | | | | | | |
| BEHM, KIMMI E A | | ADDRESS REDACTED | | | | | | | |
| BEHM, NICK M | | ADDRESS REDACTED | | | | | | | |
| BEHM, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEHN, JOHNNY CARL | | ADDRESS REDACTED | | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | | GLENDALE | AZ | 85301-1889 | |
| BEHNEY, ERIC | | ADDRESS REDACTED | | | | | | | |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613 | |
| BEHNFELDT, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| BEHNKE, RYAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| BEHORY III, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BEHR, JOHN D | | 3812 SUNSET DR | | | | ELLENTON | FL | 34222-3750 | |
| BEHR, MIKK | | ADDRESS REDACTED | | | | | | | |
| BEHRANG, SARA VANINA DINA | | ADDRESS REDACTED | | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | ADDRESS REDACTED | | | | | | | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | | MERIDIAN | ID | 83646-0000 | |
| BEHREND, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| BEHREND, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDT, CHARLESCHASE LOUIS | | ADDRESS REDACTED | | | | | | | |
| BEHRENDT, RUSSELL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, AMANDA G | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, CASS ROBERT | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, FRED A | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEHRENS, PAUL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEHRINGER, DENNIS | | ADDRESS REDACTED | | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | | POLK CITY | FL | 00003-3868 | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | | FORT LAUDERDALE | FL | 33331 | |
| BEHRMAN, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| BEHRMAN, NEIL | | ADDRESS REDACTED | | | | | | | |
| BEHRMANN, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| BEHRUZI, TOM | | ADDRESS REDACTED | | | | | | | |
| BEHSHADPOOR, ARASH | | ADDRESS REDACTED | | | | | | | |
| BEHSHADPOOR, ARASH | | ADDRESS REDACTED | | | | | | | |
| BEHUNIN, BRANDON SHANE | | ADDRESS REDACTED | | | | | | | |
| BEICHLER, ZACHORY R | | ADDRESS REDACTED | | | | | | | |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | | PATCHOGUE | NY | 11772-0000 | |
| BEICKERT, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEIDEMAN, LARRY | | ADDRESS REDACTED | | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEIERSDORF, JENNIFER BETH | | ADDRESS REDACTED | | | | | | | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | | NEWPORT BEACH | CA | 92660 | |
| BEIGHTOL, LOREN | | 2119 CRYSTAL SPRING LN | | | | HERMITAGE | TN | 37076 | |
| BEIGHTOL, LOREN P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEIKE, KRISTIN LYNN | | ADDRESS REDACTED | | | | | | | |
| BEIKLER, WILLIAM MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BEILER, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| BEILER, MICHAEL EDGAR | | ADDRESS REDACTED | | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | ADDRESS REDACTED | | | | | | | |
| BEILFUSS, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | | BEND | OR | 97702 | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | | ARLINGTON | VA | 22202 | |
| BEINING, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BEINKE, JEFF | | 4664 BUCKLINE CR | | | | JONESBORO | GA | 30238 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | | TARPON SPRINGS | FL | 34689 | |
| BEIR, DEVENDRA | | ADDRESS REDACTED | | | | | | | |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| BEIR, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| BEIREIS, LEROY L | | ADDRESS REDACTED | | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | | HOUSTON | TX | 77227-7457 | |
| BEISE, ANTHONY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | | WOODSTOCK | GA | 30189 | |
| BEISELL, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEISER, ZACHARY BRUCE | | ADDRESS REDACTED | | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | | CLEARFIELD | PA | 16830-1107 | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| BEISLER, EVAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| BEISNER, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DRIVE | | | | CHALFONT | PA | 18914-0000 | |
| BEISTLINE, JARED ADAM | | ADDRESS REDACTED | | | | | | | |
| BEITENHEIMER, GARY | | 5 MAURITANIA CT | | | | SEASIDE | CA | 93955 | |
| BEITER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | | WILLIAMSPORT | PA | 17702 | |
| BEITLER, DAVID | | 705 SELKIRK CT | | | | BEL AIR | MD | 21015 | |
| BEITLER, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| BEITZ, JAMES | | 733 KING ST | | | | LAYTON | UT | 84041-4672 | |
| BEITZ, JAMES | | 733 KING ST | 213 | | | LAYTON | UT | 84041 | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | | PEMBROKE PINES | FL | 33028-1905 | |
| BEJARANA, JOHN | | ADDRESS REDACTED | | | | | | | |
| BEJARANO, ALMA DELIA | | ADDRESS REDACTED | | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | | FRAMINGHAM | MA | 01701 | |
| BEJARANO, ENRIQUE EMILIO | | ADDRESS REDACTED | | | | | | | |
| BEJARANO, VALENTE ELIAD | | ADDRESS REDACTED | | | | | | | |
| BEJGER, TED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BEJUSUS COLON, BENJIE | | ADDRESS REDACTED | | | | | | | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | | ALEA | HI | 96701 | |
| BEK, SIRMET N | | ADDRESS REDACTED | | | | | | | |
| BEKAL, GAUTAM | | ADDRESS REDACTED | | | | | | | |
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| BEKELE, HANA M | | ADDRESS REDACTED | | | | | | | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | | ST LOUIS | MO | 631500737 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | | CHICAGO | IL | 60694-3330 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | | CHICAGO | IL | 60694 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | | CHICAGO | IL | 60674-1701 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | | CHICAGO | IL | 606945987 | |
| BEKISHEVA, ANASTASIA | | ADDRESS REDACTED | | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEKKUM, GARY S | | ADDRESS REDACTED | | | | | | | |
| BEKO, GERRIT KEVIN | | ADDRESS REDACTED | | | | | | | |
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| BEL AIR SQUARE LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| BEL AIR SQUARE LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVENUE | | | | BEL AIR | MD | 21014 | |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH STREET | | | | BELLEVILLE | IL | 62223 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | | WEST CHESTER | OH | 45069 | |
| BELAIR, CALVIN JOSHUA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELAMOUR, TARA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | | VIRGINIA BEACH | VA | 23455 | |
| BELANGER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BELANGER, DANIEL | | 2217 STUART AVE | | | | RICHMOND | VA | 23220 | |
| BELANGER, JAMEY A | | 8638 IMRAN WOODS CIR | | | | CITRUS HEIGHTS | CA | 95621 | |
| BELANGER, JAMEY ARTHER | | ADDRESS REDACTED | | | | | | | |
| BELANGER, JEREMY ERIC | | ADDRESS REDACTED | | | | | | | |
| BELANGER, LEO A | | ADDRESS REDACTED | | | | | | | |
| BELANGER, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BELANGER, MEGAN LYNN | | ADDRESS REDACTED | | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | | KELLER | TX | 76248 | |
| BELAS, KATIA | | ADDRESS REDACTED | | | | | | | |
| BELASCO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BELASCO, JESSE | | ADDRESS REDACTED | | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | | BLOOMINGTON | CA | 92316 | |
| BELBEL, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | | CINCINNATI | OH | 452960534 | |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCARO GROUP INC DBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCASTRO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELCASTRO, HOLLY JILL | | ADDRESS REDACTED | | | | | | | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038 | |
| BELCHER, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | | |
| BELCHER, CARL EVERETT | | ADDRESS REDACTED | | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | | POWHATAN | VA | 23139 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | ADDRESS REDACTED | | | | | | | |
| BELCHER, GREG | | 81 PARK PLAZA DRIVE | | | | DALY CITY | CA | 94015-0000 | |
| BELCHER, GREGORY | | 149 RODGERS RD | | | | BROOKS | KY | 40109 | |
| BELCHER, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| BELCHER, JAKEISHA | | ADDRESS REDACTED | | | | | | | |
| BELCHER, KEITH THOMAS | | ADDRESS REDACTED | | | | | | | |
| BELCHER, LARRY | | ADDRESS REDACTED | | | | | | | |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | | GREENVILLE | SC | 00002-9607 | |
| BELCHER, MATT GREGORY | | ADDRESS REDACTED | | | | | | | |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | | NEW KENT | VA | 23124 | |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | | MONTGOMERY | AL | 36117-6976 | |
| BELCHER, TRAVIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BELCHER, VICTOR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | | ATLANTA | GA | 30340 | |
| BELCO SIGNS INC | | PO BOX 2019 | | | | HARKER HEIGHTS | TX | 76548 | |
| BELCONIS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELCOURT PACKARD, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | | TAMPA | FL | 33672-0920 | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | | TAMPA | FL | 33672 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | | CANTON | OH | 44735 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | | BAKERSFIELD | CA | 93306 | |
| BELDEN, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELDEN, JARRETT | | ADDRESS REDACTED | | | | | | | |
| BELDEN, KATHRYN J | | ADDRESS REDACTED | | | | | | | |
| BELDEN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | | NILES | IL | 60714-2550 | |
| BELDIN, TRISTA RENAE | | ADDRESS REDACTED | | | | | | | |
| BELDING, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | | SAN JOSE | CA | 95127 | |
| BELECINA, JOEBEL ROMERO | | ADDRESS REDACTED | | | | | | | |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | | SMITHSBURG | MD | 21783-9707 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | | TAMPA | FL | 33613 | |
| BELENITSKY, YURIY | | ADDRESS REDACTED | | | | | | | |
| BELENITSKY, YURIY B | | ADDRESS REDACTED | | | | | | | |
| BELERT, KARL | | ADDRESS REDACTED | | | | | | | |
| BELESKI, MICHELE | | 15A SYLVAN DR | | | | HOLLIDAYSBURG | PA | 16648-2718 | |
| BELESOVSKI, DENI | | ADDRESS REDACTED | | | | | | | |
| BELETE, BEZAYE | | ADDRESS REDACTED | | | | | | | |
| BELETE, NITSUH | | 5555 S 152ND ST | | | | TUKWILA | WA | 98188-7814 | |
| BELEW JR, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| BELEW, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BELEW, LINDA | | 1125 MERLOT | | | | SOUTHLAKE | TX | 76092 | |
| BELEW, MARK A | | 6 MARWOOD DR | | | | PALMYRA | VA | 22963-2814 | |
| BELEW, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | | TAVARES | FL | 32778-5056 | |
| BELFIELD JR, WILLIE LEE | | ADDRESS REDACTED | | | | | | | |
| BELFIELD, ALEX | | ADDRESS REDACTED | | | | | | | |
| BELFIELD, DOUGLAS L | | ADDRESS REDACTED | | | | | | | |
| BELFIORE, ADDAM PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELFIORE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BELFIORE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| BELFON JR, CALVIN | | ADDRESS REDACTED | | | | | | | |
| BELFON, JAMES | | ADDRESS REDACTED | | | | | | | |
| BELFORD, JAMES | | ADDRESS REDACTED | | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | | BALTIMORE | MD | 21231 | |
| BELFORT, DWINEL M | | ADDRESS REDACTED | | | | | | | |
| BELGARDE, MARTIN C | | ADDRESS REDACTED | | | | | | | |
| BELGER, ERIC | | W1204 COLBO RD | | | | BURLINGTON | WI | 53105-0000 | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | | N MANKATO | MN | 56003 | |
| BELGRAVE, CHANELL JESSEL | | ADDRESS REDACTED | | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | ADDRESS REDACTED | | | | | | | |
| BELGRAVE, CURTIS | | ADDRESS REDACTED | | | | | | | |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | | TUCSON | AZ | 85745 | |
| BELHUMEUR, LANCE W | | ADDRESS REDACTED | | | | | | | |
| BELIANKONDA, SRINIVASARA | | 8553 W FAIRVIEW AVE APT 205 | | | | BOISE | ID | 83704-8921 | |
| BELIARD, JAMES | | ADDRESS REDACTED | | | | | | | |
| BELICH, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| BELICS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BELILE, CURTIS TYLER | | ADDRESS REDACTED | | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| BELINCKY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELINO, MACMILL DAVE | | ADDRESS REDACTED | | | | | | | |
| BELINSKI, JASON M | | ADDRESS REDACTED | | | | | | | |
| BELINSON, ANTOINE JORDAN | | ADDRESS REDACTED | | | | | | | |
| BELITCH, JERRY ADAM | | ADDRESS REDACTED | | | | | | | |
| BELIVEAU, BRITTNY A | | ADDRESS REDACTED | | | | | | | |
| BELIZAIRE, JASON MARIO | | ADDRESS REDACTED | | | | | | | |
| BELIZAIRE, MOISE | | ADDRESS REDACTED | | | | | | | |
| BELIZAIRE, RULX ELOY | | ADDRESS REDACTED | | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | | RICHMOND | VA | 23226-2246 | |
| BELK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BELKHEIRI, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN INTL INC | ATTN CREDIT MGR | 501 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BELKNAP, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | | CHARLOTTE | NC | 282063253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | | CHICAGO | IL | 606807086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY ROAD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | 2800 BRITTON ROAD | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | PO BOX 15531 | | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 15559 | | | | WORCESTER | MA | 016150559 | |
| BELL ATLANTIC | | PO BOX 15608 | | | | WORCESTER | MA | 016150608 | |
| BELL ATLANTIC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | THIRD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | | WORCHESTER | MA | 016150485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | | BALTIMORE | MD | 212644283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | | BALTIMOR | MD | 212644825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L STREET NW | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | SUITE 1200 | | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | | ALBANY | GA | 31707 | |
| BELL COLFER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BELL COMPANY, THE | | 33341 KELLY ROAD | | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVENUE UNIT NO 500 | | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVENUE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | | BELTON | TX | | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | | BELTON | TX | 76513 | |
| BELL COUNTY COUNTY CLERK | | BELTON COURTHOUSE ANNEX | 550 E  2ND ST | | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | | BELTON | TX | 765130390 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL COUNTY TAX ASSESSOR COLLECTOR | SHARON LONG   ASSESSOR & COLLECTOR | PO BOX 669 | | | | BELTON | TX | 76513 | |
| BELL DANSBY, ROSETTA JOYCE | | ADDRESS REDACTED | | | | | | | |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | | ARDMORE | OK | 73401-6320 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FRANKLIN | | 2501 ST REGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | | TORRANCE | CA | 90508-0958 | |
| BELL GLORIA | | 1095 KENDALL DRIVE | M 201 | | | SAN BERNARDINO | CA | 92407 | |
| BELL II, JEROME | | ADDRESS REDACTED | | | | | | | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORIAL SUPPLIES & SRV | | PO BOX 59267 | | | | DALLAS | TX | 752291267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | | OGDEN | UT | 84404 | |
| BELL JR, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BELL JR, LONNIE | | ADDRESS REDACTED | | | | | | | |
| BELL JR, TERRY | | ADDRESS REDACTED | | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | | WEST CHESTER | PA | 19380 | |
| BELL MASON, ANDREA DIANE | | ADDRESS REDACTED | | | | | | | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS | ATTN TINA MOORE | 201 MONROE ST STE 300 | | | | MONTGOMERY | AL | 36104 | |
| BELL MICROPRODUCTS | BELL MICROPRODUCTS | ATTN TINA MOORE | 201 MONROE ST STE 300 | | | MONTGOMERY | AL | 36104 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DR | | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | | NEWARK | NJ | 07188-0812 | |
| BELL O INTERNATIONAL CORP | HENRY P BAER JR ESQ | FINN DIXON & HERLING LLP | 177 BRAD ST | | | STAMFORD | CT | 06901 | |
| BELL O INTERNATIONAL CORP | HENRY P BAER JR ESQ | FINN DIXON & HERLING LLP | 177 BROAD ST | | | STAMFORD | CT | 06901 | |
| BELL PARTS SUPPLY | | 2609 45TH AVENUE | | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | | TRENTON | NJ | 08610 | |
| BELL SOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | | CHICAGO | IL | 606737286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| BELL THOMAS, CONSTANCE DENISE | | ADDRESS REDACTED | | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 4E3 | | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | | LINDENHURST | NY | 11757 | |
| BELL WINDOW CLEANING INC | | 85 MANCHESTER ST STE 1 | | | | CONCORD | NH | 03301 | |
| BELL, ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| BELL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BELL, ALAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BELL, ALANA MARIE | | ADDRESS REDACTED | | | | | | | |
| BELL, AMBER RAE | | ADDRESS REDACTED | | | | | | | |
| BELL, AMBER STARR | | ADDRESS REDACTED | | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | | INDEPENDENCE | KY | 41051-6951 | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | | FORT WALTON | BC | 32547-5524 | CANADA |
| BELL, ANDREA E | | ADDRESS REDACTED | | | | | | | |
| BELL, ANDREW | | 3666 NICOLE ST | | | | LAS VEGAS | NV | 89120 | |
| BELL, ANDREW DURHAM | | ADDRESS REDACTED | | | | | | | |
| BELL, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| BELL, ANDY H | | ADDRESS REDACTED | | | | | | | |
| BELL, ANGELA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BELL, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | | |
| BELL, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | | |
| BELL, APRIL PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BELL, ARDIS | | ADDRESS REDACTED | | | | | | | |
| BELL, ARTHUR | | 10467 S SUNUP AVE | | | | YUMA | AZ | 85367-7336 | |
| BELL, BARBARA | | 2102 FIFTH AVENUE | | | | RICHMOND | VA | 23222 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | | | RICHARDSON | TX | 75082 | |
| BELL, BLAKE CHARLES | | ADDRESS REDACTED | | | | | | | |
| BELL, BRADDOCK RICHARD | | ADDRESS REDACTED | | | | | | | |
| BELL, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELL, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELL, BRENETTA | | 580 WILKERSON ST | | | | CINCINNATI | OH | 45206 | |
| BELL, BRIAN | | 210 PRINCETON DR | | | | ALIQUIPPA | PA | 15001 | |
| BELL, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| BELL, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BELL, BYRON DAVID | | ADDRESS REDACTED | | | | | | | |
| BELL, CARDIA T | | ADDRESS REDACTED | | | | | | | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | | SCHAUMBURG | IL | 60193 | |
| BELL, CHANITRA DASHAUN | | ADDRESS REDACTED | | | | | | | |
| BELL, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, CHARLIE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BELL, CHELSEA L | | ADDRESS REDACTED | | | | | | | |
| BELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BELL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| BELL, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | | |
| BELL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | | FLORENCE | SC | 29501 | |
| BELL, COREY D | | ADDRESS REDACTED | | | | | | | |
| BELL, CORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELL, COURTNEY | | 329 E HAVEN DR | | | | BIRMINGHAM | AL | 35215 | |
| BELL, DANA | | 2334 KIPLAND DR | | | | SANTA ROSA | CA | 95401 | |
| BELL, DARNELL TYRONE | | ADDRESS REDACTED | | | | | | | |
| BELL, DAVID | | ADDRESS REDACTED | | | | | | | |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | | PEORIA | IL | 61614-4726 | |
| BELL, DAVID A | | 22146 SCHAAF CT | | | | RICHTON PARK | IL | 60471-1032 | |
| BELL, DAVID DARWIN | | ADDRESS REDACTED | | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | | BELMONT | MA | 02478 | |
| BELL, DEMETRA CERISE | | ADDRESS REDACTED | | | | | | | |
| BELL, DIACHELLE N | | ADDRESS REDACTED | | | | | | | |
| BELL, DILLON | | ADDRESS REDACTED | | | | | | | |
| BELL, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELL, DUSTYN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BELL, EARL | | 904 AMBEAU CIR | | | | MCDONOUGH | GA | 30253-4100 | |
| BELL, EARL C | | ADDRESS REDACTED | | | | | | | |
| BELL, EARL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BELL, ELEANORE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BELL, ELI | | ADDRESS REDACTED | | | | | | | |
| BELL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| BELL, ELLEATHA L | | ADDRESS REDACTED | | | | | | | |
| BELL, ELYSE KRISTINA | | ADDRESS REDACTED | | | | | | | |
| BELL, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| BELL, ERIKA LATRICE | | ADDRESS REDACTED | | | | | | | |
| BELL, EVERETT MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | | KANSAS CITY | KS | 66112-2739 | |
| BELL, FRANKLIN W | | 2501 ST REGIS DR | | | | RICHMOND | VA | 23236 | |
| BELL, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BELL, GARY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BELL, GEREMY SHANE | | ADDRESS REDACTED | | | | | | | |
| BELL, GORDON | | ADDRESS REDACTED | | | | | | | |
| BELL, GRAIG HERBERT | | ADDRESS REDACTED | | | | | | | |
| BELL, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BELL, HASSAN MUHAMMAD | | ADDRESS REDACTED | | | | | | | |
| BELL, HEATHER LYNNAE | | ADDRESS REDACTED | | | | | | | |
| BELL, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| BELL, IVORY SHANNEL | | ADDRESS REDACTED | | | | | | | |
| BELL, JAMES P | | 7541 CASHEW DR | | | | ORLAND PARK | IL | 60462-5001 | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BELL, JANAE | | 2206 MORAY AVENUE | | | | SAN PADRO | CA | 90732 | |
| BELL, JASMINE SHANICE | | ADDRESS REDACTED | | | | | | | |
| BELL, JASMINE JAMARA | | ADDRESS REDACTED | | | | | | | |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | | OVERLAND PARK | KS | 66085 | |
| BELL, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| BELL, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BELL, JEFF JAMES | | ADDRESS REDACTED | | | | | | | |
| BELL, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| BELL, JENTONDA | | 337 HOLINESS CH RD | | | | TATEVILLE | KY | 42558 | |
| BELL, JENTONDA | JENTONDA BELL | PO BOX 802 | | | | BURNSIDE | KY | 42519 | |
| BELL, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BELL, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELL, JEROME EDEM | | ADDRESS REDACTED | | | | | | | |
| BELL, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| BELL, JESSE A | | 5007 STRASBOURG WAY | | | | SACRAMENTO | CA | 95842 | |
| BELL, JESSE ALBERT | | ADDRESS REDACTED | | | | | | | |
| BELL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BELL, JESSICA | | 6437 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-0000 | |
| BELL, JESSICA LYNDSEY | | ADDRESS REDACTED | | | | | | | |
| BELL, JESSICA T | | ADDRESS REDACTED | | | | | | | |
| BELL, JESSIE D | | ADDRESS REDACTED | | | | | | | |
| BELL, JOHN | | 1257 VENTURA CT | | | | MOBILE | AL | 36608 | |
| BELL, JOHN JEWETT | | ADDRESS REDACTED | | | | | | | |
| BELL, JOHNNY LYNN | | ADDRESS REDACTED | | | | | | | |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | | COATESVILLE | IN | 46121-8976 | |
| BELL, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BELL, JONATHAN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BELL, JONATHAN LEDALE | | ADDRESS REDACTED | | | | | | | |
| BELL, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BELL, JORITA M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, JOSEPH LARON | | ADDRESS REDACTED | | | | | | | |
| BELL, JOSEY LEE | | ADDRESS REDACTED | | | | | | | |
| BELL, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| BELL, JOSHUA EVERITT | | ADDRESS REDACTED | | | | | | | |
| BELL, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| BELL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BELL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BELL, JUSTIN LEWIS | | ADDRESS REDACTED | | | | | | | |
| BELL, JUSTIN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BELL, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BELL, JVIERA DENISE | | ADDRESS REDACTED | | | | | | | |
| BELL, KALYA R | | ADDRESS REDACTED | | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | | EASTOVER | SC | 29044 | |
| BELL, KATINIA FREDONIA | | ADDRESS REDACTED | | | | | | | |
| BELL, KEITH D | | ADDRESS REDACTED | | | | | | | |
| BELL, KENDRA SHARLESE | | ADDRESS REDACTED | | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNY RYAN | | ADDRESS REDACTED | | | | | | | |
| BELL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BELL, KIANA SHANICE | | ADDRESS REDACTED | | | | | | | |
| BELL, KIFFANIE DEANDRA | | ADDRESS REDACTED | | | | | | | |
| BELL, KISHA T | | ADDRESS REDACTED | | | | | | | |
| BELL, KOREY | | ADDRESS REDACTED | | | | | | | |
| BELL, LANCE ROSE | | ADDRESS REDACTED | | | | | | | |
| BELL, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BELL, LATOYA | | ADDRESS REDACTED | | | | | | | |
| BELL, LAURA CRISTINE | | ADDRESS REDACTED | | | | | | | |
| BELL, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BELL, LEIGH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BELL, LEQUESHIA DENISE | | ADDRESS REDACTED | | | | | | | |
| BELL, MARCIA C | | 8232 AMMONETT DR | | | | RICHMOND | VA | 23235 | |
| BELL, MARCIA C | EDWARD JONES & CO CUSTODIAN | FBO MARCIA C BELL RTH | 1905 HUGUENOT RD STE 102 | | | RICHMOND | VA | 23235 | |
| BELL, MARK | | 10804 UNITED CT | | | | WALDORF | MD | 20603 | |
| BELL, MARK | | 12309 CHADSWORTH COURT | | | | GLEN ALLEN | VA | 23059 | |
| BELL, MARK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BELL, MAURICE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BELL, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BELL, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BELL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | | NACOGDOCHES | TX | 75961 | |
| BELL, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL GERANCE | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL JAMAL | | ADDRESS REDACTED | | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | | WASHINGTON | PA | 15301 | |
| BELL, MICHELE | | ADDRESS REDACTED | | | | | | | |
| BELL, MONICA A | | ADDRESS REDACTED | | | | | | | |
| BELL, NANCY A | | 101 7TH AVE | | | | LURAY | VA | 22835 | |
| BELL, NATASHA M | | ADDRESS REDACTED | | | | | | | |
| BELL, NATHAN | | ADDRESS REDACTED | | | | | | | |
| BELL, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| BELL, NICHOLAS RODNEY | | ADDRESS REDACTED | | | | | | | |
| BELL, NICOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BELL, NOAH DAVID | | ADDRESS REDACTED | | | | | | | |
| BELL, PAXTON | | ADDRESS REDACTED | | | | | | | |
| BELL, QUENTIN RASHAD | | ADDRESS REDACTED | | | | | | | |
| BELL, RACHAEL DIANE | | ADDRESS REDACTED | | | | | | | |
| BELL, RHONDA J | | ADDRESS REDACTED | | | | | | | |
| BELL, RICHARD | | 7463 N STATE RD NO 37 | | | | BLOOMINGTON | IN | 47404 | |
| BELL, RITA | | 18000 GRUEBNER ST | | | | DETROIT | MI | 48234 | |
| BELL, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | | RANCHO SANTA MA | CA | 92688 | |
| BELL, RON | | | | | | ROCKVILLE | MD | 21754 | |
| BELL, RONALD | | ADDRESS REDACTED | | | | | | | |
| BELL, RONALD | | 1020 S 13TH AVE | | | | MAYWOOD | IL | 60153-0000 | |
| BELL, RONALD LORENZO | | ADDRESS REDACTED | | | | | | | |
| BELL, RUSSELL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BELL, RUSSELL WARREN | | ADDRESS REDACTED | | | | | | | |
| BELL, RYAN | | ADDRESS REDACTED | | | | | | | |
| BELL, SABRINA ANN | | ADDRESS REDACTED | | | | | | | |
| BELL, SARAH A | | ADDRESS REDACTED | | | | | | | |
| BELL, SARAH A | | 1173 SILVERTRAIL DRIVE | | | | MANTECA | CA | 95336 | |
| BELL, SARAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| BELL, SEAN M | | ADDRESS REDACTED | | | | | | | |
| BELL, SHAMIKA S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, SHANA CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BELL, SHANNUN TRUMANE | | ADDRESS REDACTED | | | | | | | |
| BELL, SHARON | | PO BOX 5382 | | | | BEAUFORT | SC | 29905 | |
| BELL, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125-4135 | |
| BELL, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELL, STEPHEN TYRONE | | ADDRESS REDACTED | | | | | | | |
| BELL, STEVEN | | PO BOX 41554 | | | | SACRAMENTO | CA | 95841-1554 | |
| BELL, TABARIS RAYON | | ADDRESS REDACTED | | | | | | | |
| BELL, TALBERT JOE | | ADDRESS REDACTED | | | | | | | |
| BELL, TALBERT JOE | | ADDRESS REDACTED | | | | | | | |
| BELL, TARA | | ADDRESS REDACTED | | | | | | | |
| BELL, TERRY | | 201 COLLEGE ST | | | | HOLLY | MI | 48442 | |
| BELL, TEVON | | ADDRESS REDACTED | | | | | | | |
| BELL, THESIUS T | | ADDRESS REDACTED | | | | | | | |
| BELL, TIM | | ADDRESS REDACTED | | | | | | | |
| BELL, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | | |
| BELL, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| BELL, TODD | | 3380 CROSSGATE CT | | | | LOGANVILLE | GA | 30052-2292 | |
| BELL, VALASHA S | | ADDRESS REDACTED | | | | | | | |
| BELL, WADE | | ADDRESS REDACTED | | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | | CHESTERFIELD | VA | 23838 | |
| BELL, WALTER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BELL, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BELL, WYATT A | | ADDRESS REDACTED | | | | | | | |
| BELL, ZARIA AKAHN | | ADDRESS REDACTED | | | | | | | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | | PASADENA | CA | 91110-1071 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067 | |
| BELLA, ALEXANDRA MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | | HOLTWOOD | PA | 17532 | |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DRIVE | | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELLAFLORES, NAOMI IVELIZ | | ADDRESS REDACTED | | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | | HAMBURG | NY | 14075 | |
| BELLAGIO | | PO BOX 98810 | | | | LAS VEGAS | NV | 89195 | |
| BELLAIRE, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| BELLAM, JUDSON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, ALEXIS YVETTE | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, CRAIG J | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, DENNIS LAMAR | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, ELESHA | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, JAMES B | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, JORDAN S | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, KEVIN KEITH | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, LATOYA ALEASE | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, MICHOL R | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, OCTAVIUS | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, PAUL | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | | WINTER HAVEN | FL | 33881-1718 | |
| BELLAMY, SARIA JANNIELLE | | ADDRESS REDACTED | | | | | | | |
| BELLAMY, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| BELLANCO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | | STATE COLLEGE | PA | 16801-0000 | |
| BELLANDE, STEPHANE | | ADDRESS REDACTED | | | | | | | |
| BELLANGER, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BELLANI, CHAD J | | ADDRESS REDACTED | | | | | | | |
| BELLANT, KAYLEIGH | | ADDRESS REDACTED | | | | | | | |
| BELLANT, TYLER OREN | | ADDRESS REDACTED | | | | | | | |
| BELLAOUSOV, STANISLAV R | | ADDRESS REDACTED | | | | | | | |
| BELLARD, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| BELLARD, NICK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BELLARD, RECHELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | | YOUNGSVILLE | LA | 70592-0000 | |
| BELLARD, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | | SHERWOOD | WI | 54169-0159 | |
| BELLAS, BRITTNEY DEANNA | | ADDRESS REDACTED | | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BELLCORE | | PO BOX 18192 | | | | NEWARK | NJ | 07191 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | | FT LAUDERDALE | FL | 33308 | |
| BELLE KUISINE | | 3044 STONY POINT ROAD | | | | RICHMOND | VA | 23235 | |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | | ALPHARETTA | GA | 30004-0000 | |
| BELLE, SADE M | | ADDRESS REDACTED | | | | | | | |
| BELLE, SHERMAN LEE | | ADDRESS REDACTED | | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | | FORT COLLINS | CO | 80521-2522 | |
| BELLEFEUILLE, MICHELLE | | 7805 ARNOLD TER | | | | N RICHLND HLS | TX | 76180 | |
| BELLEFEUILLE, MICHELLE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BELLEFEUILLE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | ADDRESS REDACTED | | | | | | | |
| BELLEFLEUR, GARY J | | ADDRESS REDACTED | | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | | POWELL | OH | 43065 | |
| BELLER, SHAUN S | | ADDRESS REDACTED | | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | | OSWEGO | IL | 60543 | |
| BELLERBY SR, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| BELLERBY, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | | SANDY | UT | 84094 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | | BELLEVILLE | IL | 62222/0567 | |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | | BELLEVILLE | IL | 62222-0567 | |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS STREET | | | BELLEVILLE | IL | 62222 | |
| BELLEVILLE NEWS DEMOCRAT | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| BELLEVILLE NEWS DEMOCRAT | BELLEVILLE NEWS DEMOCRAT | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BELLEVILLE NEWS DEMOCRAT | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | | WEST ORANGE | NJ | 07052-5403 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH ROAD | | | | RICHMOND | VA | 23230 | |
| BELLEVILLE, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELLEVILLE, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | | NASHVILLE | TN | 372211301 | |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN ROAD | | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | | SEATTLE | WA | 98124-1349 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, JINNY | | ADDRESS REDACTED | | | | | | | |
| BELLEW, BRENT E | | ADDRESS REDACTED | | | | | | | |
| BELLEW, WILLIAM CASEY | | ADDRESS REDACTED | | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10661 STATE ROUTE 22 & 3 | | | | SABINA | OH | 45169 | |
| BELLEZZA, AMY JO RENEE | | ADDRESS REDACTED | | | | | | | |
| BELLEZZA, FRANK | | 24112 HOLLYOAK APT E | | | | ALISO VIEJO | CA | 92656-6991 | |
| BELLEZZA, FRANK L | | ADDRESS REDACTED | | | | | | | |
| BELLFIELD, DANIEL ROY | | ADDRESS REDACTED | | | | | | | |
| BELLFIELD, SHAYLA IRENE | | ADDRESS REDACTED | | | | | | | |
| BELLFY, JULIE | | ADDRESS REDACTED | | | | | | | |
| BELLHORN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELLI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELLI, NORMAN M | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, BILL | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, CARLOS | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, FREDDY | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, JUAN FREDDY | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, KEVIN | | 10846 KING BAY DRIVE | | | | BOCA RATON | FL | 33498-0000 | |
| BELLIARD, KEVIN RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BELLIARD, TAURINO | | ADDRESS REDACTED | | | | | | | |
| BELLIDO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | | GREEN BAY | WI | 54305 | |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3626 | |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | | PLANTATION | FL | 33322 | |
| BELLIN, KEITH M | | ADDRESS REDACTED | | | | | | | |
| BELLIN, SAMUEL PHELAN | | ADDRESS REDACTED | | | | | | | |
| BELLINA, REGINA M | | 1469 CANTERBURY CT | | | | MURRELLS INLET | SC | 29576 | |
| BELLING, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| BELLING, ROBERT VICTOR | | ADDRESS REDACTED | | | | | | | |
| BELLINGAR, BENNETT JAMES | | ADDRESS REDACTED | | | | | | | |
| BELLINGER, AARON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | PO BOX V | | | | BELLINGHAM | WA | 98227 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLINGHAM HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| BELLINGHAM HERALD | BELLINGHAM HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BELLINGHAM HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | | PARK RIDGE | IL | 60068 | |
| BELLISSIMO, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| BELLISTON, JANTZEN | | ADDRESS REDACTED | | | | | | | |
| BELLITTA, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BELLIVEAU, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELLIVEAU, PAUL | | ADDRESS REDACTED | | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | | OCEANSIDE | NY | 11572 | |
| BELLMANN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BELLMER, JACOB MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 7751 | |
| BELLO LIF, ANDREUS | | ADDRESS REDACTED | | | | | | | |
| BELLO, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | | |
| BELLO, ANTHONY JORGE | | ADDRESS REDACTED | | | | | | | |
| BELLO, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BELLO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BELLO, CAYLON B | | ADDRESS REDACTED | | | | | | | |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | | LINCOLN PARK | NJ | 07035 | |
| BELLO, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| BELLO, DOMINIQUE Y | | ADDRESS REDACTED | | | | | | | |
| BELLO, ERICK JULIAN | | ADDRESS REDACTED | | | | | | | |
| BELLO, FRANK J | | 5 STERLING ST APT 2 | | | | MALDEN | MA | 02148 | |
| BELLO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELLO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607-3731 | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607 | |
| BELLO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BELLO, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BELLO, LIZBETH | | ADDRESS REDACTED | | | | | | | |
| BELLO, RONALD | | ADDRESS REDACTED | | | | | | | |
| BELLO, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BELLO, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BELLO, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BELLOFATTO, JAMES M | | ADDRESS REDACTED | | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLONI, JAMES ALLAN | | ADDRESS REDACTED | | | | | | | |
| BELLONI, ZACHARY LOUIS | | ADDRESS REDACTED | | | | | | | |
| BELLOSO, ENA E | | ADDRESS REDACTED | | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| BELLOSO, JOANNA V | | ADDRESS REDACTED | | | | | | | |
| BELLOT, SIMSON | | ADDRESS REDACTED | | | | | | | |
| BELLOTTI, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| BELLOW, CHAD | | ADDRESS REDACTED | | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 1262 | | | | CHARLOTTE | NC | 28201 | |
| BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 282430001 | |
| BELLSOUTH | | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | | ATLANTA | GA | 303847371 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | | LOUISVILLE | KY | 40223 | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DRIVE | SUITE 600 | | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | | FT LAUDERDALE | FL | 33340 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | | ATLANTA | GA | 303740509 | |
| BELLSOUTH TELECOMMUNICATIONS INC | AT&T SERVICES INC | ATTN JAMES GRUDUS | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| BELLSOUTH TELECOMMUNICATIONS INC | VINCENT A DAGOSTINO ESQ | C O LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLTON, RODRICK | | 100 HEITH LANE | | | | SPARTANBURG | SC | 29301 | |
| BELLUCCI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BELLUCY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELLUOMINI, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BELLUS, ASHLEY F | | ADDRESS REDACTED | | | | | | | |
| BELLVILLE, CALLUM LEE | | ADDRESS REDACTED | | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BELMAIN, KATHERINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BELMER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BELMON, JESSE | | ADDRESS REDACTED | | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | BELMONT COUNTY COURTHOUSE | 101 WEST MAIN ST | | SAINT CLAIRSVILLE | OH | | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 110 W MAIN | | | | BELMONT | MS | 38827 | |
| BELMONT TV | | 65 DEXTER AVE | | | | WATERTOWN | MA | 02472 | |
| BELMONT, ANGELINE ROSE | | ADDRESS REDACTED | | | | | | | |
| BELMONT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BELMONT, CONRAD A | | ADDRESS REDACTED | | | | | | | |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | |
| BELMONT, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BELMONTE, CESAR J | | ADDRESS REDACTED | | | | | | | |
| BELMONTE, JOSEPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELMONTE, JOSPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BELMONTES JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | | ANTIOCH | IL | 60002 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | | ESCONDIDO | CA | 92027-0000 | |
| BELNAP, ZACH BRUCE | | ADDRESS REDACTED | | | | | | | |
| BELNAVIS, JOSE JOHN | | ADDRESS REDACTED | | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | | DALLAS | TX | 75312 | |
| BELO, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BELOBRAYDIC, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| BELOIS PACER, ERICA | | 10 SILVER BIRCH CIR | | | | FAIRPORT | NY | 14450-2621 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | | BELOIT | KS | 67420 | |
| BELOKAS, GEORGE M | | ADDRESS REDACTED | | | | | | | |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | | HIGLEY | AZ | 85236 | |
| BELONE, ELVIS | | ADDRESS REDACTED | | | | | | | |
| BELOTE, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| BELOTT, LANDIS BLAINE | | ADDRESS REDACTED | | | | | | | |
| BELOVICH, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BELOVSKIY, DENIS | | ADDRESS REDACTED | | | | | | | |
| BELOW, GARRETT T | | ADDRESS REDACTED | | | | | | | |
| BELOW, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BELOZEROWS, PAMELA DAWN | | ADDRESS REDACTED | | | | | | | |
| BELSER, BRANDAN | | 2640 6TH ST | N E | | | BIRMINGHAM | AL | 35215 | |
| BELSER, FELTON | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSER, FELTON LEMARK | | ADDRESS REDACTED | | | | | | | |
| BELSER, FELTONE | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSKE, LEWIS | | ADDRESS REDACTED | | | | | | | |
| BELT, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BELT, DEAN M | | ADDRESS REDACTED | | | | | | | |
| BELT, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BELTA, RAMON | | LOC NO 0403 | | | | | | | |
| BELTAN, RAMON | | LOC NO 0403 | | | | | | | |
| BELTON III, BYRON BERNARD | | ADDRESS REDACTED | | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | | JACKSONVILLE | FL | 32208 | |
| BELTON, ANISSA | | ADDRESS REDACTED | | | | | | | |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | | COLUMBIA | SC | 29223-0000 | |
| BELTON, BARRICK RASHAD | | ADDRESS REDACTED | | | | | | | |
| BELTON, CHRISTA LEA | | ADDRESS REDACTED | | | | | | | |
| BELTON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELTON, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| BELTON, JASON ANDRE | | ADDRESS REDACTED | | | | | | | |
| BELTON, LANGSTON GREGORY | | ADDRESS REDACTED | | | | | | | |
| BELTON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BELTON, TRIBECCA DENISE | | ADDRESS REDACTED | | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN JARAMILLO, RENE | | ADDRESS REDACTED | | | | | | | |
| BELTRAN JR, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, ANDREA ILSE | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, BLASCO ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, DANIEL GLENN | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | | CICERO | IL | 60804-3131 | |
| BELTRAN, ERIKA | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, EVA JANNETTE | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | | EL PASO | TX | 79915-0000 | |
| BELTRAN, GERMAN | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JANNA SHANTELL | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JEFFREY | | 6289 KNOX AVE | | | | FONTANA | CA | 92336-4517 | |
| BELTRAN, JEREMY SETH | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | | RICHMOND HILL | NY | 11418-3112 | |
| BELTRAN, JOSE C | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JUAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, JUSTIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, KENNY ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, MARIO | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | | LAKE CHARLES | LA | 70606 | |
| BELTRAN, OMAYRA | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, RAUL | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, SERGIO | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, TONI MARLENA | | ADDRESS REDACTED | | | | | | | |
| BELTRAN, YADIRA YVETTE | | ADDRESS REDACTED | | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | | PHILADELPHIA | PA | 19133-0000 | |
| BELTRE, JEAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BELTRE, JOHNATHAN CASTENADA | | ADDRESS REDACTED | | | | | | | |
| BELTRE, MANUEL EMILIO | | ADDRESS REDACTED | | | | | | | |
| BELTRONICS | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | | WEST CHESTER | OH | 45069 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | | CLINTON | MD | 20735 | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| BELTYUKOV, ALEX | | ADDRESS REDACTED | | | | | | | |
| BELTZ, CARSON | | ADDRESS REDACTED | | | | | | | |
| BELTZ, CHAD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | | GRAND ISLAND | NE | 68801 | |
| BELVA, CHEVIS | | PO BOX 2803 | | | | ORANGE BEACH | AL | 36561-0000 | |
| BELVAL TV | | 3 WILLIAMS ST | | | | LYNDONVILLE | VT | 05851 | |
| BELVER, LORI A | | ADDRESS REDACTED | | | | | | | |
| BELVETT, DAMION ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BELVETT, LOCKERIA CARLISSA | | ADDRESS REDACTED | | | | | | | |
| BELVILLE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BELVILLE, REBECCA RUTH | | ADDRESS REDACTED | | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | | RICHMOND | VA | 23227 | |
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | | KNOXVILLE | TN | 37912-0000 | |
| BELYEA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BELYEU, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BELZECKY, DAVID J | | ADDRESS REDACTED | | | | | | | |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |
| BEMAN, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEMBAS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| BEMBENEK, ALEXANDRA TERESE | | ADDRESS REDACTED | | | | | | | |
| BEMBERY, COREY | | 4442 63RD ST N | | | | KENNETH CITY | FL | 33709 | |
| BEMBRY, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEMBRY, TRAVERS D | | ADDRESS REDACTED | | | | | | | |
| BEMENT, MIRANDA JOAN | | ADDRESS REDACTED | | | | | | | |
| BEMIS, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BEMIS, CAITY MARIE | | ADDRESS REDACTED | | | | | | | |
| BEMIS, CORY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEMIS, TODD | | 4451 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8800 | |
| BEMOUNT, MARCUS RAY | | ADDRESS REDACTED | | | | | | | |
| BEMPAH, BERNARD | | ADDRESS REDACTED | | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BEMRICH, JOHN | | 2449 DERBY | | | | ABILENE | TX | 79606 | |
| BEMRICH, JOHN C | | ADDRESS REDACTED | | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN ABDELJELIL, SHEMSEDDINE | | ADDRESS REDACTED | | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE ROAD | | | | RICHMOND | VA | 23228 | |
| BEN ISRAEL, RONNI | | ADDRESS REDACTED | | | | | | | |
| BEN KEREM, ASAPH | | ADDRESS REDACTED | | | | | | | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | | ATHENS | GA | 30604 | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | | SANTA TERESA | NM | 88089-0000 | |
| BEN, BUTLER E | | ADDRESS REDACTED | | | | | | | |
| BEN, ESCOBEDO | | PO BOX 1926 | | | | BROWNSVILLE | TX | 78522-1926 | |
| BEN, R | | 123 E LULLWOOD AVE | | | | SAN ANTONIO | TX | 78212-2317 | |
| BEN, SIMS | | 1104 ST MICHAELS DR SE | | | | CONOVER | NC | 28613 | |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | | NEWTON | NC | 28658-0000 | |
| BEN, SUWING | | ADDRESS REDACTED | | | | | | | |
| BEN, TOLAND | | 1018 SHIELS DR | | | | CORPUS CHRISTI | TX | 78412-3552 | |
| BENALFEW, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | | MALDEN | MA | 02148-0000 | |
| BENALLY, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| BENALLY, MELISSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENALLY, MELISSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENARBASHIAN, BEDROS PETER | | ADDRESS REDACTED | | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BENASSI, JAMES ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| BENASSI, RYAN | | ADDRESS REDACTED | | | | | | | |
| BENAVENTE, CHASE A | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, BLANCA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | | CORPUS CHRISTI | TX | 78412 | |
| BENAVIDES, GLORIA LUCINDA | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, JAMES | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, JASON BRETT | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | | NAPERVILLE | IL | 60564 | |
| BENAVIDES, SANDY | | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, VICENTE ANDRES | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, CASSI LANAE | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, JACQUELINE S | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, JOE | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | | TROY | MI | 48098-2706 | |
| BENAVIDEZ, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, OSCAR RENE | | ADDRESS REDACTED | | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BENBOW, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN J | | ADDRESS REDACTED | | | | | | | |
| BENBROOKS, ROBERTM | | ADDRESS REDACTED | | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | | CLYMER | PA | 15728 | |
| BENCH, BRYCE RAY | | ADDRESS REDACTED | | | | | | | |
| BENCH, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| BENCH, MATT EVAN | | ADDRESS REDACTED | | | | | | | |
| BENCHMARK | ATTN MARY GONZALEZ | DIV OF ROBERT HALF INTERNATIONAL | 5720 STONERIDGE DR STE 3 | | | PLEASANTON | CA | 94588 | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1717 GLOVER ST | | | | JOPLIN | MO | 64801 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | | DALLAS | TX | 75370 | |
| BENCIVENGA, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| BENCKENDORF, BRANDON DANE | | ADDRESS REDACTED | | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006 | |
| BENCOSME, CLAUDIA S | | ADDRESS REDACTED | | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | ADDRESS REDACTED | | | | | | | |
| BENCOSME, LYSBEL CECILIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENDA, BRAD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BENDA, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | | PRAGUE | NE | 68050-0000 | |
| BENDA, ROBBIE LEE | | ADDRESS REDACTED | | | | | | | |
| BENDALL, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BENDANA, NELIA ANNE | | ADDRESS REDACTED | | | | | | | |
| BENDAVID, ELIA ANNA | | ADDRESS REDACTED | | | | | | | |
| BENDEBEL, WAYNE JASON | | ADDRESS REDACTED | | | | | | | |
| BENDEL JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BENDELE, BRENT | | ADDRESS REDACTED | | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | | ALTOONA | PA | 16601 | |
| BENDER CUST, CHARLES | | HANNAH BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | | LOS ANGELES | CA | 90064 | |
| BENDER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BENDER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BENDER, CRAIG P | | ADDRESS REDACTED | | | | | | | |
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | | PORTAGE | WI | 53901 | |
| BENDER, DAWN | | ADDRESS REDACTED | | | | | | | |
| BENDER, ED | | 260 SKYLINE DR | | | | MOUNT PENN | PA | 19606 | |
| BENDER, JACOB GLENN | | ADDRESS REDACTED | | | | | | | |
| BENDER, JASON | | 4326 COLLINGSWOOD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| BENDER, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| BENDER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENDER, JOEL | | ADDRESS REDACTED | | | | | | | |
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | ADDRESS REDACTED | | | | | | | |
| BENDER, JOSH | | ADDRESS REDACTED | | | | | | | |
| BENDER, KAYLA M | | ADDRESS REDACTED | | | | | | | |
| BENDER, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENDER, RYAN | | ADDRESS REDACTED | | | | | | | |
| BENDER, RYAN | | 2266 THOMSEN WY | | | | LINCOLN | CA | 95648 | |
| BENDER, TALISHA | | ADDRESS REDACTED | | | | | | | |
| BENDERS JR, ODELL | | ADDRESS REDACTED | | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | | BUFFALO | NY | 14201-0660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | | BUFFALO | NY | 142010660 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN JAMES S CARR | ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | | BUFFALO | NY | 14202 | |
| BENDIFF, SABRINA BENTCHERIF | | ADDRESS REDACTED | | | | | | | |
| BENDIK, WILLIAM LARACUENTE | | ADDRESS REDACTED | | | | | | | |
| BENDIXEN, NICCOLE | | ADDRESS REDACTED | | | | | | | |
| BENDOFF, BRIAN | | 4552 ELEANOR DRIVE | | | | LONG GROVE | IL | 60047-0000 | |
| BENDOFF, BRIAN GILBERT | | ADDRESS REDACTED | | | | | | | |
| BENDOR CUST, CHARLES | | HANNAH BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDOR CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | | HUNTINGTON BEACH | CA | 92647-8313 | |
| BENE, ROY D | | ADDRESS REDACTED | | | | | | | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | | MT VERNON | NY | 10553-1333 | |
| BENECASA, JAMES DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BENEDETTI, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | | RICHMOND | VA | 23220 | |
| BENEDETTO, JOSHUA F | | ADDRESS REDACTED | | | | | | | |
| BENEDETTO, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BENEDIC, MELODY LYNN | | ADDRESS REDACTED | | | | | | | |
| BENEDICK, TROY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DRIVE | | | | MENLO PARK | CA | 94025 | |
| BENEDICT, CLYDE M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENEDICT, JOEL | | ADDRESS REDACTED | | | | | | | |
| BENEDICT, JULIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BENEDICT, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | | NEW YORK | NY | 10032-7039 | |
| BENEDICT, REYES | | 1020 DALE RD | | | | HOGESVILLE | WV | 25427-0000 | |
| BENEDICT, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BENEDICT, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | | GREENFIELD | IN | 46140-7831 | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | | RICHMOND | VA | 23221 | |
| BENEDINI, EDUARDA DONATO | | ADDRESS REDACTED | | | | | | | |
| BENEDIS, DELILAH LYNN | | ADDRESS REDACTED | | | | | | | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIELD, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, DANIEL SHANE | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, HEATHER ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, JOE WHEELER | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| BENEFIELD, TIM C | | ADDRESS REDACTED | | | | | | | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | | EAST PROVIDENCE | RI | 029141287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | | HONOLULU | HI | 968495136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | | WINTER PARK | FL | 32789 | |
| BENEFORD, SEDRIC L | | ADDRESS REDACTED | | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| BENEJAM, EVELYN R | | ADDRESS REDACTED | | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ALLISON M | | ADDRESS REDACTED | | | | | | | |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BENELLI, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BENENATI, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS  OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BENENSON COLUMBUS OH TRUST | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| BENENSON COLUMBUS OH TRUST | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | USA |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | | SUGAR LAND | TX | 77479 | |
| BENES, KYLE BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BENES, ROB JAMES | | ADDRESS REDACTED | | | | | | | |
| BENESKI, RICH | | ADDRESS REDACTED | | | | | | | |
| BENETTI, MATT | | 2911 N LOCKWOOD RIDGE RD LOT 14 | | | | SARASOTA | FL | 34234-6564 | |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | | KISSIMMEE | FL | 34747-0000 | |
| BENEVENT, ROSS J | | ADDRESS REDACTED | | | | | | | |
| BENEVIDES, JESSIKA | | ADDRESS REDACTED | | | | | | | |
| BENEVIDES, KERRIE A | | ADDRESS REDACTED | | | | | | | |
| BENEVIDES, KERRIE A | | ADDRESS REDACTED | | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| BENFIELD, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENFIELD, KENTON JAMES | | ADDRESS REDACTED | | | | | | | |
| BENFIELD, TONISHA TATTIANA | | ADDRESS REDACTED | | | | | | | |
| BENFORD, ANTWORNETTE | | ADDRESS REDACTED | | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| BENFORD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BENFORD, LAVICIUS YVONNE | | ADDRESS REDACTED | | | | | | | |
| BENFORD, SANDREA | | 1850 S 61ST AVE APT 2B | | | | CICERO | IL | 60804 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | | TUALATIN | OR | 97062 | |
| BENGE, LOREN CURTIS | | ADDRESS REDACTED | | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | | GRANITE FALLS | NC | 28630-0000 | |
| BENGE, SAMANTHA MARGARET | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVENUE | | | | JACKSON | MI | 49203 | |
| BENGOUGH JR , LAWRENCE BERNARD | | ADDRESS REDACTED | | | | | | | |
| BENGTSON, BRITT | | 5040 ALENCIA CT | | | | DELRAY BEACH | FL | 33484 | |
| BENGTSON, BRITT S | | ADDRESS REDACTED | | | | | | | |
| BENGTSON, JOHN GARNER | | ADDRESS REDACTED | | | | | | | |
| BENGTSON, MASON DEAN | | ADDRESS REDACTED | | | | | | | |
| BENGTSON, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENGTSSON, ERIK G | | ADDRESS REDACTED | | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | | KENNEWICK | WA | 99338 | |
| BENGWAY, VENANCE DESIDERI | | ADDRESS REDACTED | | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT  2032 | | | LAS VEGAS | NV | 89117 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE ROAD STE 290 | | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | | BENICIA | CA | 94510 | |
| BENICK, BRAD | | ADDRESS REDACTED | | | | | | | |
| BENIGNO, MARC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BENINATI, FRANK | | 265 GREAT RD | | | | MAYNARD | MA | 01754-2136 | |
| BENINATI, TYLER ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| BENINCASA, AMANDA NORA | | ADDRESS REDACTED | | | | | | | |
| BENISE, CARLOS THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | | LOUISVILLE | KY | 40299 | |
| BENISH, BRENDON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BENISH, DERICK DONALD | | ADDRESS REDACTED | | | | | | | |
| BENISH, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BENITA, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | | TUCSON | AZ | 85701 | |
| BENITES, LINDA C | | ADDRESS REDACTED | | | | | | | |
| BENITES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BENITEZ DELGADO, ANGEL A | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, ALEXANDE | | 39560 SWEETFERN LN | | | | LOVETTSVILLE | VA | 20180-3332 | |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | | HUNTINGTON STATION | NY | 11746 | |
| BENITEZ, ASHLEY CAROLINA | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, DANIA IRMA | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, DAVID W | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, EDGAR CRUZ | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, GIANCARLO | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BENITEZ, JEAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | | JOHNSON CITY | TN | 37601-7635 | |
| BENITEZ, JOSEFINA MAGALI | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JUAN JESUS | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | | SANTA ANA | CA | 92703-0000 | |
| BENITEZ, JUANITA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, LUIS RICARDO | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, NADINE BENITEZ | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | | TAMPA | FL | 33604-4749 | |
| BENITEZ, QUEMILLE EVADINE | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | | ORLANDO | FL | 32811-0000 | |
| BENITEZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | | ELGIN | IL | 60120-4854 | |
| BENITEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, WILLIAM FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BENITEZ, ZULY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | | EXETER | NH | 03833-1502 | |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | | BEAVERTON | OR | 97007-4250 | |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | | MADISON | WI | 53719 | |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227-3744 | |
| BENJAMIN, ALISA JANAY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, ALISA JANAY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, ANN M | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, APRIL E | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, APRIL E | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, AURORA C | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, BRADLEY RANDALL | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, COREY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors for Notice

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN, COREY SHAVAR | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, CORY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | | FONTANA | CA | 92337 | |
| BENJAMIN, DENISE N | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DRIVE | NO 911 | | | HOUSTON | TX | 77066 | |
| BENJAMIN, FRANKLIN THEODORE | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | | ZEBULON | GA | 30295-0000 | |
| BENJAMIN, JASON MARK | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JAY H | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JAY H | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JEFFREY G | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | | HOLLY HILL | SC | 290599229 | |
| BENJAMIN, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, JULIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| BENJAMIN, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, LATIFAH L | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, MARIO | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | | TAUNTON | MA | 02780 | |
| BENJAMIN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, OMARI J | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | | COLUMBUS | TX | 78934-2540 | |
| BENJAMIN, QUINTIN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DRIVE SW | | | | MABLETON | GA | 30126 | |
| BENJAMIN, REGINOLD J | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, SCOTT ALFRED | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804-0000 | |
| BENJAMIN, SHAWN RAY | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, SHEALYN MARIE | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, SHURE | | 12110 CARRSWOLD DR | | | | HOUSTON | TX | 77071-3616 | |
| BENJAMIN, SHUREDA N | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | | WATSONVILLE | CA | 95076-0000 | |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | | CHICAGO | IL | 60616 | |
| BENJAMIN, WANNO | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, WANNO NMN | | ADDRESS REDACTED | | | | | | | |
| BENJAMIN, WINSTON DERRICK | | ADDRESS REDACTED | | | | | | | |
| BENJELLOUN, NAJIB | | ADDRESS REDACTED | | | | | | | |
| BENJEY, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BENJEY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BENJMAIN, KATIE | | ADDRESS REDACTED | | | | | | | |
| BENKA COKER, DERRICK | | ADDRESS REDACTED | | | | | | | |
| BENKE, BRAD R | | ADDRESS REDACTED | | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | | ST CLOUD | FL | 34772 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | | TAMPA | FL | 33619 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | | FT LAUDERDALE | FL | 33309 | |
| BENKO, AMANDA GAIL | | ADDRESS REDACTED | | | | | | | |
| BENKO, RILEY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BENMOUSSA, HUBERT | | 16500 COLLINS AVE NO 955 | | | | SUNNY ISLE | FL | 33160 | |
| BENMUSA, QOUSEYBISHR | | 2309 BERKELEY AVE APT 1038 | | | | AUSTIN | TX | 78745 | |
| BENN, ANDREW TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BENN, DAVID | | 10545 WASHINGTON 101 | | | | KANSAS CITY | MO | 00006-4114 | |
| BENN, JASON DONALD | | ADDRESS REDACTED | | | | | | | |
| BENNALLIE, EVANS JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNAZAR, KARLA M | | ADDRESS REDACTED | | | | | | | |
| BENNECKE, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL INC | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | | LOUISVILLE | KY | 40258 | |
| BENNER, ADAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | | WARREN | ME | 04864-4453 | |
| BENNER, CHAD | | ADDRESS REDACTED | | | | | | | |
| BENNER, DARREL A | | ADDRESS REDACTED | | | | | | | |
| BENNER, JACOB C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNER, JAMES MICHAEL | | ADDRESS REDACTED | | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, JOE | | 2005 WELSBY AVE | | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| BENNERS, JORDAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BENNERS, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| BENNET, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | | ARLINGTON | VA | 22207 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | | CHICAGO | IL | 60603 | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT CHATTERTON, RYAN ROY | | ADDRESS REDACTED | | | | | | | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | | QUINCY | MA | 02169 | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | | VALRICO | FL | 33594 | |
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | | TORONTO | ON | M5L 1K1 | CANADA |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | | WESTON | WV | 26452 | |
| BENNETT III, JERRY DONALD | | ADDRESS REDACTED | | | | | | | |
| BENNETT III, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BENNETT IV, AARON MARK | | ADDRESS REDACTED | | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BENNETT JR , JERRY | | ADDRESS REDACTED | | | | | | | |
| BENNETT JR, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DRIVE | | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | | DOVER | DE | 199030344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | | HINESVILLE | GA | 31310 | |
| BENNETT, ADAM M | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ALEX EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ALEX ISAIAH | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANDREW WADE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANTHONY DRAKE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ANTHONY MATHEW | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BEN | | 3440 BELL ST UNIT 320 | | | | AMARILLO | TX | 79109 | |
| BENNETT, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BERNADETTE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | | W YARMOUTH | MA | 02673 | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | | MILWAUKEE | WI | 53204 3126 | |
| BENNETT, BOSEPHUS | | 2415 S  9TH ST | | | | ARLINGTON | VA | 22204 | |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | | TALLAHASSEE | FL | 32312 | |
| BENNETT, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRANDON KARL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO 1 | | | | MUNCY | PA | 17756 | |
| BENNETT, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRIAN JEROME | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRUCE S | | ADDRESS REDACTED | | | | | | | |
| BENNETT, BRYAN CHAD | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CAMERON | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CARLY ANN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | | QUINTON | VA | 23141 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | | AURORA | CO | 80014 | |
| BENNETT, CHASE MAXTON | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | | RICHMOND | VA | 23294 | |
| BENNETT, CHRISTIAN J | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRISTA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CHRISTY | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CLAYTON MADISON | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CLINT E | | ADDRESS REDACTED | | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | | MIDDLE RIVER | MD | 21220 | |
| BENNETT, CONROY PHILIP | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CONSTANCE L | | ADDRESS REDACTED | | | | | | | |
| BENNETT, CONSTANCE LEIGH | | 1227 C GASKINS RD | | | | HENRICO | VA | 23238 | |
| BENNETT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DANNY | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | | HIGHLAND | CA | 92346-6544 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, DANNY | | 7551 STONEY CREEK DRIVE | | | | HIGHLAND | CA | 92346 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | | HIGHLAND | CA | 92346 | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| BENNETT, DAVID | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DEBEKA VANESSA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DEJUAN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | | SANTEE | CA | 92071 | |
| BENNETT, DENNIS | | 633 W STONE ST | | | | INDEPENDINCE | MO | 64050 | |
| BENNETT, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DIANA L | | PO BOX 855 | | | | NAHUNTA | GA | 31553-0855 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, DOUGLAS JACK | | ADDRESS REDACTED | | | | | | | |
| BENNETT, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, EDWIN G | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ELLE KRISTINE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ERIC LAMONT | | ADDRESS REDACTED | | | | | | | |
| BENNETT, ERIN ROSE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, GARY TODD | | ADDRESS REDACTED | | | | | | | |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | | LAKELAND | FL | 33810 | |
| BENNETT, GEORGINA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, GERALD | | 5805 BRAMBLEWOOD | | | | RALEIGH | NC | 27612 | |
| BENNETT, GREGORY DUSON | | ADDRESS REDACTED | | | | | | | |
| BENNETT, HAZEL | | 39 SHERMAN LN | | | | GREENVILLE | SC | 29605 | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076 | |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-0000 | |
| BENNETT, JAMES J | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | | FOWLERVILLE | MI | 48836 | |
| BENNETT, JAMIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JASON G | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JEANISE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JEFF | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | | PHILADELPHIA | PA | 19152-4304 | |
| BENNETT, JESSE R | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JODI LYNN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | | CLEARWATER | FL | 33756-1208 | |
| BENNETT, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JOHN C | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | | GILBERT | AZ | 00008-5233 | |
| BENNETT, JORDAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| BENNETT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BENNETT, KAMAR CECIL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | | VIENNA | VA | 22182 | |
| BENNETT, KATHERINE | | 5012 ALBERTA RD | | | | CHESTERFIELD | VA | 23832-6948 | |
| BENNETT, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | | SHALIMAR | FL | 32579 | |
| BENNETT, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | | SIMPSONVILLE | SC | 29680-6908 | |
| BENNETT, LATHEAL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LATOYA RENEE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LAURINDA TERRIE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LENISE JASMINE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, LYNN MARIE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MAGGIE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | | N CHARLESTON | SC | 29418-0000 | |
| BENNETT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MATTHEW PHILIP | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MAURICE JAVONE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY STREET | | | | RICHMOND | VA | 23223 | |
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | | ALBANY | GA | 31705 | |
| BENNETT, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MICHAEL H | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BENNETT, MYKEL DAMIEN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, NATHAN ANDER | | ADDRESS REDACTED | | | | | | | |
| BENNETT, NATHANIEL ETHAN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, NICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, NYRON F | | ADDRESS REDACTED | | | | | | | |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | | CHARLOTTE | NC | 00002-8215 | |
| BENNETT, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, OTHNIEL T | | ADDRESS REDACTED | | | | | | | |
| BENNETT, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| BENNETT, PAULA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RAJIVE D L | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RAMONE ALI | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RANDY | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RAVENELL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, REGINA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | | FAIRFAX | SC | 29827 | |
| BENNETT, ROBERT C | | 3812 SPRINGROCK DRIVE | | | | RICHMOND | VA | 23233 | |
| BENNETT, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| BENNETT, RYAN S | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SAMUEL GEISE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SAMYRIA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SAMYRIA D | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SASHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SEANA KAYE ALICIA | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SHANIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SHANNON COLLEEN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | | RICHMOND | VA | 23229 | |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020-2308 | |
| BENNETT, STEFANI DIANE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BENNETT, STEPHAUN EMIL | | ADDRESS REDACTED | | | | | | | |
| BENNETT, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, TERRILL DEMARCUS | | ADDRESS REDACTED | | | | | | | |
| BENNETT, THOMAS KELLI | | ADDRESS REDACTED | | | | | | | |
| BENNETT, TROY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BENNETT, WALTER EMMETT | | ADDRESS REDACTED | | | | | | | |
| BENNETT, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | | |
| BENNETT, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BENNETT, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| BENNETT, YVETTE | | 159 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| BENNETT, ZACHERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BENNETTE, BERNARD MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BENNETTE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BENNETTI, THOMAS N | | ADDRESS REDACTED | | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | | ENGLEWOOD | CO | 80111 | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | PO BOX 57610 | | | | JACKSONVILLE | FL | 32241-7610 | |
| BENNETTS, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| BENNICK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5521 | |
| BENNIE YOUNG | | | | | | | GA | | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | | WILLIAMSTON | NC | 27892 | |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | | GLEN ALLEN | VA | 23059 | |
| BENNING, JESSICA KATE | | ADDRESS REDACTED | | | | | | | |
| BENNING, JESSICA KATE | | ADDRESS REDACTED | | | | | | | |
| BENNING, ZACH B | | ADDRESS REDACTED | | | | | | | |
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | | ISLAND LAKE | IL | 60042-0000 | |
| BENNINGER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BENNINGFIELD, CALEB THOMAS ROB | | ADDRESS REDACTED | | | | | | | |
| BENNINGFIELD, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | | BENNINGTON | VT | 05201 | |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | | CEDAR HILL | TX | 75104-3256 | |
| BENNINK, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENNIS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BENNIS, VIRGINIA A | | ADDRESS REDACTED | | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | | NEOSHO | MO | 64850 | |
| BENNITT, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | | |
| BENNY, DENIESCIA ANGELA | | ADDRESS REDACTED | | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | PO BOX 1005 | | | | PRINCETON | MN | 55371-4005 | |
| BENO, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BENOIST, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| BENOIT, ALLAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| BENOIT, ALLIE | | ADDRESS REDACTED | | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRIS N | | ADDRESS REDACTED | | | | | | | |
| BENOIT, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BENOIT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BENOIT, CHRISTOPHER ROSS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENOIT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BENOIT, DANIEL ROSS | | ADDRESS REDACTED | | | | | | | |
| BENOIT, DANYEL SHANISE | | ADDRESS REDACTED | | | | | | | |
| BENOIT, DARNELL JAMAL | | ADDRESS REDACTED | | | | | | | |
| BENOIT, GERREN | | ADDRESS REDACTED | | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | | NEW LONDON | NH | 03257-0384 | |
| BENOIT, JEAN DENISA | | ADDRESS REDACTED | | | | | | | |
| BENOIT, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| BENOIT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BENOIT, MARIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| BENOIT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENOIT, MELANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BENOIT, PAUL | | ADDRESS REDACTED | | | | | | | |
| BENOMRAN, AHMED F | | ADDRESS REDACTED | | | | | | | |
| BENQ | | 15375 BARRANCA PKWY STE A205 | | | | IRVINE | CA | 92618-2224 | |
| BENQ AMERICA CORP | | 15375 BARRANCA PKWY STE A205 | | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94109 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 123 ARLINGTON ST | | | | ADA | OK | 74820 | |
| BENS TV | | 1703 N BROADWAY | | | | ADA | OK | 74820 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | | BOISE | ID | 83709 | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | | LACEYVILLE | PA | 18623-9555 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | | BOWLING GREEN | VA | 22427 | |
| BENSER, MICHAEL KURTIS | | ADDRESS REDACTED | | | | | | | |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | | ROCKVILLE | MD | 20852 | |
| BENSKEN, RONALD G | | ADDRESS REDACTED | | | | | | | |
| BENSKIN, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| BENSLEY, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | | STRASBURG | PA | 17579 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | | PORTLAND | OR | 97205 | |
| BENSON III, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | | WEST PALM BEACH | FL | 33401-2967 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | | GILBERT | AZ | 85233 | |
| BENSON, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BENSON, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRANDON DEAN | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRENDAN P | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRETT | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | | FLANDERS | NJ | 07836 | |
| BENSON, CAMERON DEAN | | ADDRESS REDACTED | | | | | | | |
| BENSON, CARL J | | 1069 INDIAN CV | | | | AUBURN | PA | 17922-9227 | |
| BENSON, CHAD J | | ADDRESS REDACTED | | | | | | | |
| BENSON, CHIANTI MARTIN | | ADDRESS REDACTED | | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE TER | | | | VICTORVILLE | CA | 92392 | |
| BENSON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BENSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | | BENSON | AZ | | |
| BENSON, DAN | | ADDRESS REDACTED | | | | | | | |
| BENSON, DANA R | | ADDRESS REDACTED | | | | | | | |
| BENSON, DANIEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| BENSON, DAVID JUSTEN | | ADDRESS REDACTED | | | | | | | |
| BENSON, DEBRA S | | ADDRESS REDACTED | | | | | | | |
| BENSON, ERIC PALMER | | ADDRESS REDACTED | | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | | SUNRISE | FL | 33323-0000 | |
| BENSON, ERICA LEE | | ADDRESS REDACTED | | | | | | | |
| BENSON, GEORMEL MARTELL | | ADDRESS REDACTED | | | | | | | |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | | FERNDALE | MI | 48220-2761 | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | | APO | AE | 09705-4512 | |
| BENSON, JAIME ROSS | | ADDRESS REDACTED | | | | | | | |
| BENSON, JAMES ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BENSON, JAMES ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BENSON, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| BENSON, JOHN BERNARD | | ADDRESS REDACTED | | | | | | | |
| BENSON, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BENSON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| BENSON, JULIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BENSON, JULIE | | 305 LIBERTY ST APT 110 | | | | KILLEEN | TX | 76543-4004 | |
| BENSON, JULIE C | | ADDRESS REDACTED | | | | | | | |
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENSON, KENTRIC | | 40 RUTH ST | | | | HAMMOND | IN | 46320-2327 | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | | | | | | | | |
| BENSON, KRYSTAL ELYSEE | | ADDRESS REDACTED | | | | | | | |
| BENSON, MARCUS E | | ADDRESS REDACTED | | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | | LOCHBUIE | CO | 80603 | |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-8767 | |
| BENSON, RICHARD ODONALD | | ADDRESS REDACTED | | | | | | | |
| BENSON, RICHARD T | | ADDRESS REDACTED | | | | | | | |
| BENSON, RYAN | | ADDRESS REDACTED | | | | | | | |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | | ALTOONA | PA | 16602-6368 | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | | MOSCOW | ID | 838433968 | |
| BENSON, SCOTT | SCOTT BENSON | 411 N ALMON NO 207 | | | | MOSCOW | ID | 83843 | |
| BENSON, SCOTT R | | ADDRESS REDACTED | | | | | | | |
| BENSON, SEAN A | | ADDRESS REDACTED | | | | | | | |
| BENSON, SHANA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BENSON, TERESA DAWN | | ADDRESS REDACTED | | | | | | | |
| BENSON, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| BENSON, TOTIANNA DESIRAE | | ADDRESS REDACTED | | | | | | | |
| BENSON, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | | |
| BENSON, WORYENEH LIZZY | | ADDRESS REDACTED | | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | ADDRESS REDACTED | | | | | | | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | | PONTIAC | IL | 61764 | |
| BENSONS | | 404 ELDORADO RD | | | | BLOOMINGTON | IL | 61704 | |
| BENSONS | | 4510 BRANDYWINE | | | | PEORIA | IL | 61614 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | | COTTAGE LAKE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | | SEATTLE | WA | 98124 | |
| BENSUSSEN DEUTSCH & ASSOCIATES | EULER HERMES ACI | AGENT OF BENSUSSEN DEUTSCH & ASSOCIATES INC | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| BENSUSSEN, SIMON DAVID | | ADDRESS REDACTED | | | | | | | |
| BENT, ADONIS KENNETH | | ADDRESS REDACTED | | | | | | | |
| BENT, IAN HUGH | | ADDRESS REDACTED | | | | | | | |
| BENT, JEFFERY CLAY | | ADDRESS REDACTED | | | | | | | |
| BENT, RANDY | | 30 SPALDING ST | | | | NASHUA | NH | 03060-4737 | |
| BENTALEB, LARBI | | ADDRESS REDACTED | | | | | | | |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | | CARACAS | | 1010A | VEN |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | | CARACAS | | | VEN |
| BENTER, GINGER M | | 70 SKYLAR | NO 703 | | | LADERA RANCH | CA | | |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | | RICHMOND | VA | 22963 | |
| BENTHIN, BROOKE ANNE | | ADDRESS REDACTED | | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | | AURORA | CO | 80013 | |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | | ROSEDALE | NY | 11422-0000 | |
| BENTIVOGLIO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| BENTKOWSKI, FRED | | 2261 COUPLES DR | | | | LAKELAND | FL | 33813-5818 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | | WALTHAM | MA | 02452 | |
| BENTLEY DAVID B | | 13 ASH DRIVE | | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | |
| BENTLEY, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, ALEX KEITH | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, AMANDA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | | ROSWELL | GA | 30075-2335 | |
| BENTLEY, CASEY | | 861 TUXEDO | | | | WEBSTER GROVES | MO | 63119 | |
| BENTLEY, CHELSEA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, ERIN E | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, JAMES REED | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | | NORTH GLENN | CO | 80233 | |
| BENTLEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, KRISTINE HEATHER | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, LESTER LEON | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| BENTLEY, MARK | | 810 URBANDALE AVE | | | | DE PERE | WI | 54115-3037 | |
| BENTLEY, MELISSA LUZ | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, MICHELLE D | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, SCOTT EUGENE | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, TYRONE SUPREME | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, VANCE | | ADDRESS REDACTED | | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | | CENTERVILLE | VA | 20120 | |
| BENTO, JARROD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BENTO, JOSEPH | | PO BOX 12984 | | | | LAHAINA | HI | 96761-7984 | |

Circuit City Stores, Inc.
Remaining Creditors for XI

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTON COUNTY PROBATE | | 102 NE A | | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY PROSECUTING ATTORNEY | | 7122 W OKANOGAN PL BLDG A | | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | | PROSSER | WA | | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350-0630 | |
| BENTON II, GEORGE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BENTON PUD | | 2721 W 10TH AVE | | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| BENTON, AMANDA CAROL | | ADDRESS REDACTED | | | | | | | |
| BENTON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BENTON, BETH J | | ADDRESS REDACTED | | | | | | | |
| BENTON, CHRISTINA LEE | | ADDRESS REDACTED | | | | | | | |
| BENTON, COREY | | ADDRESS REDACTED | | | | | | | |
| BENTON, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | | FAYETTEVILLE | NC | 00002-8306 | |
| BENTON, JERRY | | ADDRESS REDACTED | | | | | | | |
| BENTON, JUSTIN B | | ADDRESS REDACTED | | | | | | | |
| BENTON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| BENTON, KYLE RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BENTON, LARRY DEAN | | ADDRESS REDACTED | | | | | | | |
| BENTON, MATT PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BENTON, MATTHEW ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | | SPRINGFIELD | IL | 62705 | |
| BENTON, PATRICK | | 217 AMBER LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BENTON, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | | MORENO VALLEY | CA | 92555 | |
| BENTON, PHILIP G | | ADDRESS REDACTED | | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| BENTON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| BENTON, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| BENTON, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | | |
| BENTON, TATYANA | | ADDRESS REDACTED | | | | | | | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DRIVE | | | | ATLANTA | GA | 30311 | |
| BENTON, TAWNE J | | ADDRESS REDACTED | | | | | | | |
| BENTON, VIKIA | | ADDRESS REDACTED | | | | | | | |
| BENTON, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | | CICERO | NY | 13039 | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | | CHESTERFIELD | MO | 63005 | |
| BENTSON ROYAL, MICHAEL SOLOMON | | ADDRESS REDACTED | | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | | ATLANTA | GA | 30341 | |
| BENTZ, CHAD | | ADDRESS REDACTED | | | | | | | |
| BENTZ, CHAD | | 943 BERKS ST | | | | BIRDSBORO | PA | 19508 | |
| BENTZ, DANIEL RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BENTZ, JASON | | ADDRESS REDACTED | | | | | | | |
| BENTZ, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BENTZ, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BENTZEN, GEORGE T | | 127 VIA DE LA REINA | | | | MERRITT ISLAND | FL | 32953-2426 | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | | ST CLOUD | MN | 56301 | |
| BENVIN, DANIEL DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | | WEST LINN | OR | 97068 | |
| BENYAH, PAULINA | | ADDRESS REDACTED | | | | | | | |
| BENYAHICH, OMAR | | ADDRESS REDACTED | | | | | | | |
| BENYARD, CHRISTIAN CHAD | | ADDRESS REDACTED | | | | | | | |
| BENYI, STEPHEN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BENYO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| BENZA, TRACEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BENZAL, STUART A | | ADDRESS REDACTED | | | | | | | |
| BENZEL, DARYL ALAN | | ADDRESS REDACTED | | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | | GARLAND | TX | 75041 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENZENHAFER, WILLIAM N | | ADDRESS REDACTED | | | | | | | |
| BENZENHOEFER, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| BEORIS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BEOTE, RACHAEL CORINNE | | ADDRESS REDACTED | | | | | | | |
| BEQUETTE, EVAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BERAIN, RICK | | ADDRESS REDACTED | | | | | | | |
| BERAKSA JR , STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | | ROCKLIN | CA | 95765-0000 | |
| BERALDE, RANDELL ALLAN MANIPOD | | ADDRESS REDACTED | | | | | | | |
| BERALDE, RUSSELL ARON | | ADDRESS REDACTED | | | | | | | |
| BERAMENDI, MELISSA LEE | | ADDRESS REDACTED | | | | | | | |
| BERAN, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BERANEK, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BERANEK, ANGELA R | | ADDRESS REDACTED | | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | | PENSACOLA | FL | 32501-4357 | |
| BERARDI, ANDY | | ADDRESS REDACTED | | | | | | | |
| BERARDI, CHAD V | | ADDRESS REDACTED | | | | | | | |
| BERARDI, CHRISTOPHER CARL | | ADDRESS REDACTED | | | | | | | |
| BERARDI, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BERARDI, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| BERARDI, SEAN M | | ADDRESS REDACTED | | | | | | | |
| BERAZOUSKAYA, NATALIA G | | ADDRESS REDACTED | | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | ADDRESS REDACTED | | | | | | | |
| BERBARY, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | | MYRTLE BEACH | SC | 29588 | |
| BERBARY, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| BERBER, NADIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERBERA, BIRIDIANA | | ADDRESS REDACTED | | | | | | | |
| BERBERETTE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERBERETTE, NANCY ROBIN | | ADDRESS REDACTED | | | | | | | |
| BERBERIAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERBERICH, ADAM GLENN | | ADDRESS REDACTED | | | | | | | |
| BERBERICH, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| BERBERICH, MATTHEW IAN | | ADDRESS REDACTED | | | | | | | |
| BERBERICH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERBERISTAINN, MERSIHA | | ADDRESS REDACTED | | | | | | | |
| BERBERISTANIN, SEAD | | ADDRESS REDACTED | | | | | | | |
| BERBRICH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BERCH, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERCHENKO, ALLEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BERCHTOLD, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | | FAIR OAKS | CA | 95628-0000 | |
| BERCI, ADRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| BERDAI, NADIA JANINE | | ADDRESS REDACTED | | | | | | | |
| BERDANIER, REESE EMERSON | | ADDRESS REDACTED | | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | | BURKE | VA | 22015-1859 | |
| BERDEN, RAY C | | ADDRESS REDACTED | | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI ROAD | | | | CINCINNATI | OH | 45238 | |
| BERDING, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| BERDUGO, GABRIEL E | | ADDRESS REDACTED | | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| BEREAL, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEREL, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BERENDS, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BERENDS, CASANDRA JOY | | ADDRESS REDACTED | | | | | | | |
| BERENDT, NICHOLAS JON | | ADDRESS REDACTED | | | | | | | |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | | UNIONDALE | NY | 11553 | |
| BERENICE, VICTOR EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BERENS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERENSON, WENDY | | 10263 TARLETON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| BERENYI, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| BERENYI, JUSTIN N | | ADDRESS REDACTED | | | | | | | |
| BERES, DYLAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BERES, ELLIOTT | | 2175 DECOTO RD NO 41 | | | | UNION CITY | CA | 94587 | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | | HARTVILLE | OH | 44632 | |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2514 | |
| BERESKI JR , GREGORY LEONARD | | ADDRESS REDACTED | | | | | | | |
| BERETA, CHRISSY ANNE | | ADDRESS REDACTED | | | | | | | |
| BERETTO JR , ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| BEREZNAK, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | | TALLMADGE | OH | 44278-1341 | |
| BERFIELD, BENJAMIN ERNEST | | ADDRESS REDACTED | | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32653 | |
| BERG JOHNSEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | | OAKLAND | CA | 94609 | |
| BERG, ANDREW LORAN | | ADDRESS REDACTED | | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| BERG, CARL E | | 4458 IMAGE LN | | | | DALLAS | TX | 75211-8007 | |
| BERG, CHAD K | | ADDRESS REDACTED | | | | | | | |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 | |
| BERG, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| BERG, DANIEL EVERETT | | ADDRESS REDACTED | | | | | | | |
| BERG, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERG, DENNIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BERG, ELLIOT MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BERG, JAMES FLETCHER | | ADDRESS REDACTED | | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | | CATASAUQUA | PA | 18032-0000 | |
| BERG, JASON E | | ADDRESS REDACTED | | | | | | | |
| BERG, JASON M | | ADDRESS REDACTED | | | | | | | |
| BERG, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERG, JON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BERG, JOSEPH GRANT | | ADDRESS REDACTED | | | | | | | |
| BERG, KARRAN SINGH | | ADDRESS REDACTED | | | | | | | |
| BERG, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BERG, KYLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060-6272 | |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060 | |
| BERG, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERG, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| BERG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERG, NATALIE J | | ADDRESS REDACTED | | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | | MUNSTER | IN | 46321-1509 | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | | ISSAQUAH | WA | 98029 | |
| BERG, ROBERT | | 300 ROBERTS ST | | | | CAMPOBELLO | SC | 29322 | |
| BERG, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BERG, ROGER | | 4867 DENNWOOD DR | | | | SHEBOYGAN | WI | 53083-2226 | |
| BERG, RYAN JON | | ADDRESS REDACTED | | | | | | | |
| BERG, TERRY L | | ADDRESS REDACTED | | | | | | | |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | | APPLE VALLEY | MN | 55124-0000 | |
| BERG, TIMOTHY JOESEPH | | ADDRESS REDACTED | | | | | | | |
| BERGA, MIKE JR | | 210 S ELM ST | | | | PACIFIC | MO | 63069-2124 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | | SAN MATEO | CA | 94403 | |
| BERGAMASCO, LEANDRO B | | ADDRESS REDACTED | | | | | | | |
| BERGAMASCO, MIKE | | ADDRESS REDACTED | | | | | | | |
| BERGAN, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BERGAN, ERIK L | | ADDRESS REDACTED | | | | | | | |
| BERGAN, FELIX | | ADDRESS REDACTED | | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | | STATEN ISLAND | NY | 10312-0000 | |
| BERGARA JR, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BERGE, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BERGE, PAUL NORMAN | | ADDRESS REDACTED | | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | | RANCHO CORDOVA | CA | 95742 | |
| BERGEMAN, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| BERGEMAN, LEE GARRETT | | ADDRESS REDACTED | | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | | HACKENSACK | NJ | 76017 | |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | | HACKENSACK | NJ | 07601-3672 | |
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | | BUFORD | GA | 30519-3796 | |
| BERGEN, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BERGEN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | | MOHNTON | PA | 19540 | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH STREET | | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER WILLIAM C | | 2850 HADRIAN DRIVE | | | | SNELLVILLE | GA | 30078 | |
| BERGER, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| BERGER, ALEC CHARLES | | ADDRESS REDACTED | | | | | | | |
| BERGER, ALICIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | | DELRAY BEACH | FL | 33484 | |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | | HOLLAND | MI | 49423 | |
| BERGER, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | | CHESTERFIELD | VA | 23832 | |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |
| BERGER, COREY M | | ADDRESS REDACTED | | | | | | | |
| BERGER, CYNDA ANN | | ADDRESS REDACTED | | | | | | | |
| BERGER, DAMIEN S | | ADDRESS REDACTED | | | | | | | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DIANE | | 4850 CURTIS ST | | | | DEARBORN | MI | 48126-4125 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | | ASHLAND | VA | 23005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGER, ERIKA BETH | | ADDRESS REDACTED | | | | | | | |
| BERGER, ERIN J | | ADDRESS REDACTED | | | | | | | |
| BERGER, JARED JAMES | | ADDRESS REDACTED | | | | | | | |
| BERGER, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BERGER, JIM | | 4637 AQUILA AVE N | | | | NEW HOPE | MN | 55428 | |
| BERGER, JOSEF R | | 6508 OLD COACH CT | | | | ALEXANDRIA | VA | 22315-5045 | |
| BERGER, JUDY M | | ADDRESS REDACTED | | | | | | | |
| BERGER, KRISTINA M | | ADDRESS REDACTED | | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | | NORTHPORT | NY | 11768 | |
| BERGER, MATTHEW JOEL | | ADDRESS REDACTED | | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| BERGER, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BERGER, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BERGER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BERGER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERGER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BERGER, SOPHIE | | ADDRESS REDACTED | | | | | | | |
| BERGER, TAJANA V | | ADDRESS REDACTED | | | | | | | |
| BERGER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BERGER, TYSON JOHN | | ADDRESS REDACTED | | | | | | | |
| BERGER, WENDY | | 58 N SLOPE | | | | CLINTON | NJ | 08809-1134 | |
| BERGERON, AARON STAPLETON | | ADDRESS REDACTED | | | | | | | |
| BERGERON, ANNIE J | | ADDRESS REDACTED | | | | | | | |
| BERGERON, ART | | 101 ALLEN RD | | | | GRAND ISLE | VT | 05458 | |
| BERGERON, DANIEL | | 50 CROSS ST | | | | NASHUA | NH | 03064-2416 | |
| BERGERON, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERGERON, DREW | | ADDRESS REDACTED | | | | | | | |
| BERGERON, DWAYNE | | 11100 CORAL ST | | | | FORT PIERCE | FL | 34982 | |
| BERGERON, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BERGERON, KEITH A | | ADDRESS REDACTED | | | | | | | |
| BERGERON, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERGERON, KEN PETER | | ADDRESS REDACTED | | | | | | | |
| BERGERON, KRISTEN | | 52 HARBOR AVE | | | | NASHUA | NH | 03060 | |
| BERGERON, KRISTEN LEE | | ADDRESS REDACTED | | | | | | | |
| BERGERON, PAUL JARIT | | ADDRESS REDACTED | | | | | | | |
| BERGERON, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BERGERON, SAMANTHA LAURA | | ADDRESS REDACTED | | | | | | | |
| BERGERON, TYNESHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERGESEN, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| BERGET, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BERGEVINE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BERGEY, KYLE | | ADDRESS REDACTED | | | | | | | |
| BERGEY, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | | LOUISBURG | NC | 27549-9519 | |
| BERGGREN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BERGH, JULIA DENISE | | ADDRESS REDACTED | | | | | | | |
| BERGHOUDIAN, CHRIS | | 13950 CANTLAY ST | | | | VAN NUYS | CA | 91405 | |
| BERGIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERGIN, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | | CHESAPEAKE BEACH | MD | 20732 | |
| BERGLUND, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BERGLUND, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | | NEW HAVEN | CT | 06502 | |
| BERGMAN, ANA | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | | BENSALEM | PA | 19020 | |
| BERGMAN, BRUCE M | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, CARY L | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, DANE | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | | BELLINGHAM | WA | 98225-0000 | |
| BERGMAN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, DREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, EDWARD HUNTER | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, HEATHER INA | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, HEATHERINA | | 160 UPLAND AVE | | | | HORSHAM | PA | 19044-0000 | |
| BERGMAN, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERGMAN, MICHAEL S | | 410 S JOLIET ST | | | | KENNEWICK | WA | 99336 | |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| BERGMAN, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| BERGMANN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERGMANN, LISA | | 6343 NE 32ND AVE | | | | PORTLAND | OR | 97211 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | | SEATTLE | WA | 981222436 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGMANS, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | | LINCOLN | NE | 68521 | |
| BERGMEIER, JAMIE ANN | | ADDRESS REDACTED | | | | | | | |
| BERGNER, SKYE BODINE | | ADDRESS REDACTED | | | | | | | |
| BERGOLLO, HECTOR I | | ADDRESS REDACTED | | | | | | | |
| BERGQUIST, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERGQUIST, TYANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| BERGREN, ERIC RANDALL | | ADDRESS REDACTED | | | | | | | |
| BERGSAGEL, MEGAN E | | ADDRESS REDACTED | | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | | MILL CREEK | WA | 98012-0000 | |
| BERGSTRESSER, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JAMES R | | ADDRESS REDACTED | | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BERGSTROM, JOHN M | | ADDRESS REDACTED | | | | | | | |
| BERGSTROM, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | | RICHMOND | VA | 23233 | |
| BERGSTROM, SARAH D | | ADDRESS REDACTED | | | | | | | |
| BERGTOLD, CORINN | | ADDRESS REDACTED | | | | | | | |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4559 | |
| BERGVALL, CHARLES | | 2009 16TH ST | | | | TEXAS CITY | TX | 77590 | |
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | | GLEN RIDGE | NJ | 07028 | |
| BERHOW, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BERIA, SHILOH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERIN, ANTON | | ADDRESS REDACTED | | | | | | | |
| BERINA, GERARD | | ADDRESS REDACTED | | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |
| BERINGER, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERINGER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BERISTAIN, DANA FABIAN | | ADDRESS REDACTED | | | | | | | |
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | | WYOMING | MI | 49519-5962 | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | | ANNANDALE | VA | 22003 | |
| BERJUSTE, ESLAND | | ADDRESS REDACTED | | | | | | | |
| BERK, ANTHONY E | | ADDRESS REDACTED | | | | | | | |
| BERK, LANE KILLIAN | | ADDRESS REDACTED | | | | | | | |
| BERK, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | | LITTLETON | CO | 80121-3572 | |
| BERKANI, LAZZI | | ADDRESS REDACTED | | | | | | | |
| BERKEBILE, CLOYD GARRETT | | ADDRESS REDACTED | | | | | | | |
| BERKEL, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| BERKEL, STEVEN LOWELL | | ADDRESS REDACTED | | | | | | | |
| BERKELELY & DEGAETANI | P MATTHEW ROBERTS | 1301 N HAMILTON ST STE 200 | | | | RICHMOND | VA | 23230 | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | | MONKS CORNER | SC | 29461 0219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | | RICHMOND | VA | 232194116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | | LADSON | SC | 29456 | |
| BERKELEY, CITY OF | | 2180 MILVIA STREET | | | | BERKELEY | CA | 94704 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | ADDRESS REDACTED | | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| BERKEYHEISER, DAVID LLOYD | | ADDRESS REDACTED | | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | | BANGOR | PA | 18013 | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | | RICHMOND | VA | 232281225 | |
| BERKHEIMER, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| BERKIN, JAMES AARON | | ADDRESS REDACTED | | | | | | | |
| BERKING, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY, JUMAANE KENYATTA | | ADDRESS REDACTED | | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | | CHARLOTTE | NC | 28262 | |
| BERKMAN, BRYAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BERKMAN, ERIC D | | ADDRESS REDACTED | | | | | | | |
| BERKMAN, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BERKO, EDWARD M | | 50 BROADVIEW AVE | | | | KINGS PARK | NY | 11754 | |
| BERKOH, JESSE MARLO | | ADDRESS REDACTED | | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | | WILMETTE | IL | 60091-2108 | |
| BERKOWICZ, WERONIKA | | ADDRESS REDACTED | | | | | | | |
| BERKOWITZ, AMANDA DOROTHY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERKOWITZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORRIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT STREET | 6TH FLOOR | | | READING | PA | 19601-3595 | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | | READING | PA | 196013595 | |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | | WYOMISSING | PA | 196101700 | |
| BERKS SECURITY | | 440 PENN AVE | | | | WEST READING | PA | 19611 | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE AMHERST, LLC | | ATTN  ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR STREET | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE MANAGEMENT CORP | AGENT FOR BERKSHIRE HYANNIS LLC FOR PREMISES LOCATED AT 624 640 IYANOUGH RD BARNSTABLE MA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103-0000 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST CROSSING AMHERST NH | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-0000 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | | SHELBYVILLE | IN | 46176 8616 | |
| BERKSTRESSER, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BERLANGA, RENA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BERLANGA, RENA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BERLANGA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERLANGA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | | CARL STADT | NJ | 07072 | |
| BERLIN JR, RICHARD RAY | | ADDRESS REDACTED | | | | | | | |
| BERLIN MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | WOODWARD AVE | | BERLIN | MA | | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278-1940 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | | REDONDO BEACH | CA | 90278 | |
| BERLIN, ERNEST FLOYD | | ADDRESS REDACTED | | | | | | | |
| BERLIN, MATT ALAN | | ADDRESS REDACTED | | | | | | | |
| BERLIN, TOWN OF | | PO BOX 41 | | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | | HYATTSVILLE | MD | 20781 | |
| BERLINGIERI, TC L | | 650 VICKERS ST | | | | SEBASTIAN | FL | 32958-4458 | |
| BERLS, CHAD C | | ADDRESS REDACTED | | | | | | | |
| BERLYAND, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | | KANSAS CITY | MO | 64111 | |
| BERMAN, AMANDA SHOSHANA | | ADDRESS REDACTED | | | | | | | |
| BERMAN, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BERMAN, JEREMIAH J | | ADDRESS REDACTED | | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | | VIRGINIA BEACH | VA | 23451 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERMAN, JOE | | 816 W BALBOA B | | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMAN, LORI M | | ADDRESS REDACTED | | | | | | | |
| BERMAN, TODD | | ADDRESS REDACTED | | | | | | | |
| BERMEA, IRIS KAROL | | ADDRESS REDACTED | | | | | | | |
| BERMEJO, ALBERT | | ADDRESS REDACTED | | | | | | | |
| BERMEL, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| BERMEO, DIANA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| BERMEO, EDGAR EDUARDO | | ADDRESS REDACTED | | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | | MUNDELEIN | IL | 60060 | |
| BERMILLO, MERCEDES | | ADDRESS REDACTED | | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | | LANGHORNE | PA | 19053 | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, ERICK | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, JASON ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, JASON ROMAN | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, KAREN | | 2925 OAKLEY POINTE WAY | | | | RICHMOND | VA | 23233 | |
| BERMUDEZ, KAREN E | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, LISSETH ELENA | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, NELSON | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | | ALEXANDRIA | VA | 22307-0000 | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | | WEST COVINA | CA | 91790 | |
| BERMUDEZ, RUDY SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| BERMUDEZ, SAM A | | ADDRESS REDACTED | | | | | | | |
| BERNA, BEN ALLAN | | ADDRESS REDACTED | | | | | | | |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | | ROUND ROCK | TX | 78681-0000 | |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | | CORONA | NY | 11368-2742 | |
| BERNABE, LUISA | | 4534 NATIONAL ST | | | | CORONA | NY | 11368 | |
| BERNABE, NINO R | | ADDRESS REDACTED | | | | | | | |
| BERNABEL, ALCYR ALBERT | | ADDRESS REDACTED | | | | | | | |
| BERNACETT, FERNANDO LUIS | | ADDRESS REDACTED | | | | | | | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | | BURBANK | CA | 91506-0000 | |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | | CANTONMENT | FL | 32533-1515 | |
| BERNADETTE VOLPE | | 350 GREAT KILLS RD | | | | STATEN ISLAND | NY | 10308 | |
| BERNADIN, LUCY MARIE | | ADDRESS REDACTED | | | | | | | |
| BERNADO, ALIE | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ARTURO DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, CARL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ERIKA LEE | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ISMAEL B | | ADDRESS REDACTED | | | | | | | |
| BERNAL, JACK | | ADDRESS REDACTED | | | | | | | |
| BERNAL, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, JENNIFER IRENE | | ADDRESS REDACTED | | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | | CORPUS CHRISTI | TX | 78413 | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | | JAMAICA | NY | 11435-4819 | |
| BERNAL, JUAN R | | ADDRESS REDACTED | | | | | | | |
| BERNAL, KUMAR | | ADDRESS REDACTED | | | | | | | |
| BERNAL, MARY CRUZ | | ADDRESS REDACTED | | | | | | | |
| BERNAL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| BERNAL, PABLO E | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ROBERT GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BERNAL, ROLAND JAMES | | ADDRESS REDACTED | | | | | | | |
| BERNAL, SERGIO ARMANDO | | ADDRESS REDACTED | | | | | | | |
| BERNAL, SERGIO D | | ADDRESS REDACTED | | | | | | | |
| BERNAL, VANESSA NA | | ADDRESS REDACTED | | | | | | | |
| BERNAL, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BERNALDEZ, NINO PAULO | | ADDRESS REDACTED | | | | | | | |
| BERNALDO, COWO | | 4041 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4625 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | | ALBUQUERQUE | NM | | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNARD A VEON | VEON BERNARD A | PO BOX 3064 | | | | NORFOLK | VA | 23514-3064 | |
| BERNARD B BLAYDES CREDIT SOONJA BLAYDES TTEE | SOONJA BLAYDES | 820 S GRETNA GREEN WAY NO 7 | | | | LOS ANGELES | CA | 90049 | |
| BERNARD C JAMES | JAMES BERNARD C | 621 23RD AVE NE | | | | BIRMINGHAM | AL | 35215-3823 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | | BOWIE | MD | 20720-4285 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | | RICHMOND | VA | 23224-6007 | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | | CROFTON | MD | 21114-3229 | |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | | MIAMI | FL | 33176 | |
| BERNARD, AMANDA | | ADDRESS REDACTED | | | | | | | |
| BERNARD, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERNARD, ANN F | | ADDRESS REDACTED | | | | | | | |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | | READING | PA | 19607-0000 | |
| BERNARD, CAMERON PHILIP | | ADDRESS REDACTED | | | | | | | |
| BERNARD, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| BERNARD, DANYELL R | | ADDRESS REDACTED | | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | ADDRESS REDACTED | | | | | | | |
| BERNARD, DIONNE E | | ADDRESS REDACTED | | | | | | | |
| BERNARD, EUGENE | | 5935 LEONA ST | | | | OAKLAND | CA | 94605 | |
| BERNARD, HAILI | | ADDRESS REDACTED | | | | | | | |
| BERNARD, JEANETTE EDITH | | ADDRESS REDACTED | | | | | | | |
| BERNARD, JENNICA JHANA | | ADDRESS REDACTED | | | | | | | |
| BERNARD, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERNARD, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BERNARD, JUSTIN ELLIS | | ADDRESS REDACTED | | | | | | | |
| BERNARD, KAREN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BERNARD, KATHLINE | | ADDRESS REDACTED | | | | | | | |
| BERNARD, KIJAN | | ADDRESS REDACTED | | | | | | | |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | | RICHMOND | VA | 23223 | |
| BERNARD, LEIGH T | | ADDRESS REDACTED | | | | | | | |
| BERNARD, MARLON ANDRAE | | ADDRESS REDACTED | | | | | | | |
| BERNARD, MATT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNARD, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BERNARD, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERNARD, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BERNARD, RICHARD | | 25 840 CUMBERLAND | | | | TEHACHAPI | CA | 93561 | |
| BERNARD, RICHARD P | | ADDRESS REDACTED | | | | | | | |
| BERNARD, RONDELL MITCH | | ADDRESS REDACTED | | | | | | | |
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | | CARROLLTON | GA | 30117-2721 | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | | ANNISTON | AL | 36266-0000 | |
| BERNARD, STEFAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BERNARDES, JOEL FILLIP | | ADDRESS REDACTED | | | | | | | |
| BERNARDEZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BERNARDEZ, LEANDRO | | ADDRESS REDACTED | | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | | WINTERS | TX | 79567 | |
| BERNARDIN, GERARD | | ADDRESS REDACTED | | | | | | | |
| BERNARDINO, BENJIE A | | ADDRESS REDACTED | | | | | | | |
| BERNARDINO, GIOVANNI ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BERNARDINO, RITA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | | SALINAS | CA | 93901 | |
| BERNARDO, CARL M | | ADDRESS REDACTED | | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNARDO, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | ADDRESS REDACTED | | | | | | | |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | | HOUSTON | TX | 77029-2705 | |
| BERNARDO, RONALD JOHN | | ADDRESS REDACTED | | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX STREET | | | | SAN FERNANDO | CA | 91340 | |
| BERNARDY, CHARLES L | | ADDRESS REDACTED | | | | | | | |
| BERNARDY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BERNASCONI, JUAN | | ADDRESS REDACTED | | | | | | | |
| BERNAT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNAT, CHARLES | | 560 AVENUE B NE | | | | WINTER HAVEN | FL | 33881-4720 | |
| BERNAT, CHARLES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | | LOS ANGELES | CA | 90027-1893 | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | | GREAT FALLS | VA | 22066-2712 | |
| BERNATIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | | ACCOKEEK | MD | 20607 | |
| BERNDT, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERNDT, CASSANDRA MASIE | | ADDRESS REDACTED | | | | | | | |
| BERNDT, JAMES | | ADDRESS REDACTED | | | | | | | |
| BERNDT, JAMES WAYNE | | ADDRESS REDACTED | | | | | | | |
| BERNDT, LANE | | ADDRESS REDACTED | | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | | BEAVERTON | OR | 97006-0000 | |
| BERNE, TURHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BERNECHE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERNECKER, TIM | | ADDRESS REDACTED | | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| BERNER, DON M | | ADDRESS REDACTED | | | | | | | |
| BERNER, LANE | | ADDRESS REDACTED | | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | | HOUSTON | TX | 77080-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNER, RACHEL FRANCES | | ADDRESS REDACTED | | | | | | | |
| BERNER, RACHELS | | 192 ENCHANTED FOREST WAY | | | | BURNSIDE | KY | 42519 | |
| BERNER, WENDY A | | 9208 BOEHM DR | | | | LENEXA | KS | 66219-2196 | |
| BERNER, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | | |
| BERNESKI, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BERNEY, CALLIE MARTIN | | ADDRESS REDACTED | | | | | | | |
| BERNHARD, PETER JOHN | | ADDRESS REDACTED | | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | | MASSILLON | OH | 44646-0000 | |
| BERNHARDT, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BERNHARDT, BRADIE A | | ADDRESS REDACTED | | | | | | | |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | | SHEBOYGAN | WI | 53081-3410 | |
| BERNHARDT, CHARLES | | 315 DICKINSON ST NO 2R | | | | PHILADELPHIA | PA | 19147-6514 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | | PHILADELPHIA | PA | 19128 3602 | |
| BERNHARDT, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | | MONTGOMERY | AL | 36105-2260 | |
| BERNICE, O | | 2331 BLOSSOM DR | | | | SAN ANTONIO | TX | 78217-6012 | |
| BERNICH, COREY | | ADDRESS REDACTED | | | | | | | |
| BERNIER THERESE | | 378 OXFORD RD | | | | LADSON | SC | 29456 | |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | | MIAMI | FL | 33187 | |
| BERNIER, CAROL B | | ADDRESS REDACTED | | | | | | | |
| BERNIER, DEREK ROBERT | | ADDRESS REDACTED | | | | | | | |
| BERNIER, JARED LOUIS | | ADDRESS REDACTED | | | | | | | |
| BERNIER, JILL LYNN | | ADDRESS REDACTED | | | | | | | |
| BERNIER, JOEL | | ADDRESS REDACTED | | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | | ACWORTH | GA | 30101-0000 | |
| BERNIER, KIMBERLY A | | 1476 BLUEWATER RD | | | | HARRISONBURG | VA | 22801 | |
| BERNIER, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BERNIER, TODD | | 86 ANTHOINE ST | | | | SOUTH PORTLAND | ME | 04106 | |
| BERNKNOPF, MIKE ADAM | | ADDRESS REDACTED | | | | | | | |
| BERNOSKY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC APT NO 4 | | | | MONTEREY | CA | 93940 | |
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | | BELLEVILLE | IL | 622213119 | |
| BERNREUTER, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| BERNS, ALEX | | ADDRESS REDACTED | | | | | | | |
| BERNS, ARTIE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BERNS, CAITLYN ELLEN | | ADDRESS REDACTED | | | | | | | |
| BERNS, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | | SWEENY | TX | 77480 | |
| BERNSTEIN BERNARD | | 378 SUNFLOWER DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| BERNSTEIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DRIVE EAST | | | | HOLBROOK | NY | 11741-0000 | |
| BERNSTEIN, ERIC BRIAN | | ADDRESS REDACTED | | | | | | | |
| BERNSTEIN, JARED D | | ADDRESS REDACTED | | | | | | | |
| BERNSTEIN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERNSTEIN, MEREDITH | | 598 BAY RD | | | | STOUGHTON | MA | 02072 | |
| BERNSTEIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSON, JOHNATHAN CONRAD | | ADDRESS REDACTED | | | | | | | |
| BERO, BETHANY ANN | | ADDRESS REDACTED | | | | | | | |
| BERO, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BEROVIDES, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BERR, AMBER | | ADDRESS REDACTED | | | | | | | |
| BERRACHED, IMAN | | ADDRESS REDACTED | | | | | | | |
| BERRAIN, MARION | | ADDRESS REDACTED | | | | | | | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | | PEARSALL | TX | 78061 | |
| BERRELEZ, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| BERRETT, NATE | | ADDRESS REDACTED | | | | | | | |
| BERREY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERRIAN, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| BERRIDGE, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| BERRIDGE, TODD AARON | | ADDRESS REDACTED | | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | | SAINT JOSEPH | MI | 49085 | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | | WINSTON SALEM | NC | 27127 | |
| BERRIER, BRITTON WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRIER, JOHN | | ADDRESS REDACTED | | | | | | | |
| BERRIER, JUSTIN SETH | | ADDRESS REDACTED | | | | | | | |
| BERRINGTON, CAMERON C | | ADDRESS REDACTED | | | | | | | |
| BERRINGTON, CAMERON C | | ADDRESS REDACTED | | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BERRIOS III, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| BERRIOS LOPEZ, JAIME F | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, ADAM | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| BERRIOS, BRENT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, CARLOS JOSE | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, ERIC E | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, FELIX J | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, JUDY | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, KEVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, LUIS HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, LUIS M | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, MANUEL J | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, RUBEN | | ADDRESS REDACTED | | | | | | | |
| BERRIOS, YESENIA | | ADDRESS REDACTED | | | | | | | |
| BERRO, ALI | | ADDRESS REDACTED | | | | | | | |
| BERROA ROA, FRANY | | ADDRESS REDACTED | | | | | | | |
| BERROA, VALENTINA | | ADDRESS REDACTED | | | | | | | |
| BERROCAL, SERINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERRON, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | | CIUDAD VICTORIA MX | | 12345 | |
| BERRONES, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BERRONES, SANTIAGO JAY | | ADDRESS REDACTED | | | | | | | |
| BERRONG, TAMEY R | | ADDRESS REDACTED | | | | | | | |
| BERROUET, JEAN D | | ADDRESS REDACTED | | | | | | | |
| BERROYA, GIANCARLO | | ADDRESS REDACTED | | | | | | | |
| BERRU, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BERRUETA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | | SARATOGA | CA | 95070 | |
| BERRY & BLOCK | REX BERRY | 2150 RIVER PLZ DR STE 415 | | | | SACRAMENTO | CA | 95833 | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | | SACRAMENTO | CA | 95833 | |
| BERRY & BLOCK LLP | | LOZIER CORP | | | | | | | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 553442009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | | MARION | IL | 62959 | |
| BERRY II, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BERRY II, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERRY III, RANDY B | | ADDRESS REDACTED | | | | | | | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | | TAMPA | FL | 33655-0446 | |
| BERRY, ALANA | | 2824 RIDGE DR | | | | GRAND JUNCTION | CO | 81506 | |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | ADDRESS REDACTED | | | | | | | |
| BERRY, ANTHONY DEMAR | | ADDRESS REDACTED | | | | | | | |
| BERRY, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| BERRY, AUSTIN REED | | ADDRESS REDACTED | | | | | | | |
| BERRY, BOBBY | | ADDRESS REDACTED | | | | | | | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | | CARLSBAD | CA | 00009-2009 | |
| BERRY, BRIAN DWAIN | | ADDRESS REDACTED | | | | | | | |
| BERRY, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BERRY, BRITTNI | | ADDRESS REDACTED | | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | | DELAWARE | OH | 43015 | |
| BERRY, CAITLIN EMILY | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHAZ FREDRICK | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | ADDRESS REDACTED | | | | | | | |
| BERRY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BERRY, CLIFTON J | | ADDRESS REDACTED | | | | | | | |
| BERRY, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | ADDRESS REDACTED | | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | | NEWBURGH | IN | 47630 | |
| BERRY, DANIECE M | | ADDRESS REDACTED | | | | | | | |
| BERRY, DANIECE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | | RONKONKOMA | NY | 11779-0000 | |
| BERRY, DANIEL BRENT | | ADDRESS REDACTED | | | | | | | |
| BERRY, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| BERRY, DAVID KEVIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, DAYNA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| BERRY, DELISHIA M | | ADDRESS REDACTED | | | | | | | |
| BERRY, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BERRY, FELICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERRY, GILES WARREN | | ADDRESS REDACTED | | | | | | | |
| BERRY, HELEN | | NOT PROVIDED | | | | NOT PROVIDED | | | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | | PORTLAND | OR | 00009-7236 | |
| BERRY, JARIUS DANTOINE | | ADDRESS REDACTED | | | | | | | |
| BERRY, JARON KEEFE | | ADDRESS REDACTED | | | | | | | |
| BERRY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BERRY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BERRY, JEFFREY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERRY, JELISSA LUCILLE | | ADDRESS REDACTED | | | | | | | |
| BERRY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BERRY, JESSICA LANETTE | | ADDRESS REDACTED | | | | | | | |
| BERRY, JOEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERRY, JON M | | ADDRESS REDACTED | | | | | | | |
| BERRY, JONNIQUE MARIE | | ADDRESS REDACTED | | | | | | | |
| BERRY, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BERRY, JUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| BERRY, KATIE GREY | | ADDRESS REDACTED | | | | | | | |
| BERRY, KELLY STEVEN | | ADDRESS REDACTED | | | | | | | |
| BERRY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BERRY, KHALID OMAR | | ADDRESS REDACTED | | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS REDACTED | | | | | | | |
| BERRY, LATRIECE DEMETRIA | | ADDRESS REDACTED | | | | | | | |
| BERRY, LEANORA | | ADDRESS REDACTED | | | | | | | |
| BERRY, LINDA GAIL | | ADDRESS REDACTED | | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | | MADISONVILLE | TN | 37354-6010 | |
| BERRY, LUKE A | | ADDRESS REDACTED | | | | | | | |
| BERRY, MARCUS R | | ADDRESS REDACTED | | | | | | | |
| BERRY, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| BERRY, MERISHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BERRY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERRY, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BERRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BERRY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | | JACKSON | MS | 39209 | |
| BERRY, NATHANIEL | | 1842 RALEE DRIVE | | | | WINSTON SALEM | NC | 27127 | |
| BERRY, PATRICK A | | ADDRESS REDACTED | | | | | | | |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | | LAS VEGAS | NV | 89118 | |
| BERRY, RENATTA R | | ADDRESS REDACTED | | | | | | | |
| BERRY, RICKY T | | ADDRESS REDACTED | | | | | | | |
| BERRY, RONALD BRYANT | | ADDRESS REDACTED | | | | | | | |
| BERRY, SAKETHA LACONYA | | ADDRESS REDACTED | | | | | | | |
| BERRY, SARAH E | | ADDRESS REDACTED | | | | | | | |
| BERRY, SARENA DENISE | | ADDRESS REDACTED | | | | | | | |
| BERRY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERRY, SHANI GYMEL | | ADDRESS REDACTED | | | | | | | |
| BERRY, SOLOMON KING | | ADDRESS REDACTED | | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | | SACRAMENTO | CA | 95835 | |
| BERRY, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| BERRY, STEVEN DALE | | ADDRESS REDACTED | | | | | | | |
| BERRY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BERRY, TAMEKKA | | ADDRESS REDACTED | | | | | | | |
| BERRY, TERENCE LEE | | ADDRESS REDACTED | | | | | | | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | | WEST CHESTER | PA | 19382-0000 | |
| BERRY, THOMAS | | PO BOX 241243 | | | | MILWAUKEE | WI | 53223 | |
| BERRY, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| BERRY, THOMAS LEE | | ADDRESS REDACTED | | | | | | | |
| BERRY, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BERRY, TONYA D | | ADDRESS REDACTED | | | | | | | |
| BERRY, TRISTAN DAIN | | ADDRESS REDACTED | | | | | | | |
| BERRY, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK ROAD | | | | RICHMOND | VA | 23225 | |
| BERRYHILL, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN JR , EDWARD ROLAND | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | | MT PROSPECT | IL | 60056 | |
| BERRYMAN, CHAD LECOMPTE | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN, JONATHAN GRANT | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | | GLEN ALLEN | VA | 23059 | |
| BERRYMAN, KELLY B | | ADDRESS REDACTED | | | | | | | |
| BERRYMAN, ZACHARY RHEA | | ADDRESS REDACTED | | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | | WOODVILLE | FL | 32362 | |
| BERSAMIN, LEO ADRIEL | | ADDRESS REDACTED | | | | | | | |
| BERSCH, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BERSHINSKY, STANLEY COLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | | BEVERLY | NJ | 08010-3410 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVENUE | | | | EAST MEADOW | NY | 11554 | |
| BERTAGNA, DANA | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| BERTAGNA, DANA L | | ADDRESS REDACTED | | | | | | | |
| BERTAGNI, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| BERTAGNOLI, JAY W | | 2905 HUNTWICK CT | | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | | SALINAS | CA | 939089654 | |
| BERTAINA, ANGELA C | | ADDRESS REDACTED | | | | | | | |
| BERTAO, LEO MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERTAO, PAUL ALEXANDRO | | ADDRESS REDACTED | | | | | | | |
| BERTASSO, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | | LOS ANGELES | CA | 90026 | |
| BERTELLI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BERTELLI, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERTELS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BERTELSEN, AIMEE LYNNE | | ADDRESS REDACTED | | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | | RACINE | WI | 53405 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | | PITTSBURGH | PA | 15243-0527 | |
| BERTHE, ABDOULAYE | | ADDRESS REDACTED | | | | | | | |
| BERTHELSON, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| BERTHIAUME, DANA | | ADDRESS REDACTED | | | | | | | |
| BERTHIAUME, DANA | | 98 PHEASANT DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| BERTHIAUME, JACOB | | ADDRESS REDACTED | | | | | | | |
| BERTHIAUME, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | | CINCINNATI | OH | 45223 | |
| BERTOIA, DAVID C | | ADDRESS REDACTED | | | | | | | |
| BERTOLA, DAVID | | ADDRESS REDACTED | | | | | | | |
| BERTOLASIO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| BERTOLDI, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERTOLI, LUCAS YALE | | ADDRESS REDACTED | | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOLO, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | | HOUSTON | TX | 77007 | |
| BERTONE, JASON D | | 2005 HARVARD AVE NO BRADENT | | | | ON | FL | 34207 | |
| BERTONE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| BERTONI, NINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERTOS, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| BERTRAM, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | | LAS VEGAS | NV | 89131 | |
| BERTRAM, KURT HARRISON | | ADDRESS REDACTED | | | | | | | |
| BERTRAM, LINCOLN | | 1000 NEWLINS RD E | | | | EASTON | PA | 18040 | |
| BERTRAM, MIKE | | 18205 GINAVALE LN | | | | EDEN PRAIRIE | MN | 55346 | |
| BERTRAM, MIKE B | | ADDRESS REDACTED | | | | | | | |
| BERTRAMS | | 24 THIRD STREET NW | | | | AITKIN | MN | 56431 | |
| BERTRAND, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, BRETT TYLER | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, BROOKS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, JAMES | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DRIVE | | | | SUGARLAND | TX | 77478 | |
| BERTRAND, KERN KURTIS | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, KESTON V | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, MARK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| BERTRAND, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVENUE S E | | | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICE | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVENUE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| BERTUCCI, EDWARD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BERTZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BERTZ, SPENCER | | 14107 LORA ST | | | | SMITHVILLE | MO | 64089-0000 | |
| BERTZ, SPENCER LARRY | | ADDRESS REDACTED | | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | | PGH | PA | 15217- | |
| BERUBE, AMIDOUX S | | ADDRESS REDACTED | | | | | | | |
| BERUBE, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| BERUBE, CLIFTON | | ADDRESS REDACTED | | | | | | | |
| BERUBE, DAVAINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BERUBE, DERILYN R | | ADDRESS REDACTED | | | | | | | |
| BERUBE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERUBE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BERUBE, KYLE | | ADDRESS REDACTED | | | | | | | |
| BERUBE, MATTHEW | | 4722 MOUNTAIN RD 418 | | | | CHEYENNE | WY | 82009 | |
| BERUBE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERUBE, NIKOLAY | | ADDRESS REDACTED | | | | | | | |
| BERUBE, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | | ALLENTOWN | PA | 18105 | |
| BERUMEN, AHRIS OLIVIA | | ADDRESS REDACTED | | | | | | | |
| BERUMEN, JAMES JACOB | | ADDRESS REDACTED | | | | | | | |
| BERUMEN, NINA MARCELLA | | ADDRESS REDACTED | | | | | | | |
| BERUTY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BERVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119-1037 | |
| BERWALD, EMILY MARIE | | ADDRESS REDACTED | | | | | | | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | | SAN FRANCISCO | CA | 94104 | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH ST | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH STREET | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | | BERWYN | IL | 60402 | |
| BERZINS, EDWARD VALDIS | | ADDRESS REDACTED | | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE ROAD | | | | RICHMOND | VA | 23225 | |
| BESABELLA, DESHAWN D | | ADDRESS REDACTED | | | | | | | |
| BESAM | | 84 TWIN RIVERS DR | | | | HIGHTSTOWN | NJ | 085205213 | |
| BESAM | | 9731 DINO DRIVE | SUITE 100 | | | ELK GROVE | CA | 95624 | |
| BESAM | | PO BOX 18207 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 8273375 | | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM | WALLER, THOMAS W | BESAM US INC | 1900 AIRPORT RD | | | MONROE | NC | 28110-7396 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | INC 4500 OAK CIRLCE BLDG B | | | | BOCA RATON | FL | 33431 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | | RALEIGH | NC | 276115455 | |
| BESANKO, BRUCE H | | ADDRESS REDACTED | | | | | | | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | | LONGMEADOW | MA | 1106 | |
| BESANKO, BRUCE H | | 191 FARMINGTON ROAD | | | | LONGMEADOW | MA | 011106 | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | | MECHANICSBURG | PA | 17055 | |
| BESEDA, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BESEDA, TAYLOR JAMES | | ADDRESS REDACTED | | | | | | | |
| BESEGAI, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | | |
| BESHENICH, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BESHIR, YASSEN A | | ADDRESS REDACTED | | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUGHKEEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUKEEPSIE | NY | 12603 | |
| BESONG, PHILIP MAXWELL | | ADDRESS REDACTED | | | | | | | |
| BESOZZI, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BESS O QUINN | | 208 LAKE FOREST SOUTH | | | | KINGSLAND | GA | | |
| BESS, AARON J | | PSC 1 BOX 444 | | | | APO | AE | 09009-0400 | |
| BESS, ANDREW LUKAS | | ADDRESS REDACTED | | | | | | | |
| BESS, CHARITY M | | ADDRESS REDACTED | | | | | | | |
| BESS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| BESS, GEORGE LEONARD | | ADDRESS REDACTED | | | | | | | |
| BESS, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| BESS, SEABY | | 614 DOWNING RD | | | | LIBERTYVILLE | IL | 60048 | |
| BESS, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BESSA, NICOLE SOUZA | | ADDRESS REDACTED | | | | | | | |
| BESSANT, MATTHEW GARY | | ADDRESS REDACTED | | | | | | | |
| BESSARD, BRUCE | | ADDRESS REDACTED | | | | | | | |
| BESSE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BESSE, DAVID M | | ADDRESS REDACTED | | | | | | | |
| BESSELLIEU SR, SHAWN | | ADDRESS REDACTED | | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | | BIRMINGHAM | AL | 35283 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | C/O ALA TAX INC BUS LIC | | | BIRMINGHAM | AL | | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| BESSENT, OMAR R | | ADDRESS REDACTED | | | | | | | |
| BESSETT, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | | RICHMOND | VA | 23228-6103 | |
| BESSINAS, NICHOLAS ZOGRAFOS | | ADDRESS REDACTED | | | | | | | |
| BESSINGER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | | MUSKEGON | MI | 49445 | |
| BESSINGER, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | | PACIFIC | MO | 63069 | |
| BESSLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| BESSO, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | | WAREHAM | MA | 02576-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BESSO, DUANNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BESSOM, MATTHEW | | 1401 NARROW LN APT 3 | | | | JOHNSON CITY | TN | 37604 | |
| BESSON, JEAN GARDY | | ADDRESS REDACTED | | | | | | | |
| BESSON, MARK J | | ADDRESS REDACTED | | | | | | | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | | WAUKESHA | WI | 53188 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | | LOUISVILLE | KY | 40299 | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | | MERCED | CA | 95340 | |
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | | KISSIMMEE | FL | 34745 | |
| BEST CONVEYORS | | P O BOX 4017 | | | | JONESBORO | AR | 72403 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | | ST LOUIS | MO | 63150-3188 | |
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | | SHERWOOD | AR | 72124-6719 | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | | ST LOUIS | MO | 63150-3188 | |
| BEST ELECTRIC | | 1322 7TH ST | | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | | RALEIGH | NC | 27607 | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | | PHOENIX | AZ | 85013 | |
| BEST III, WILL DAVIS | | ADDRESS REDACTED | | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | | DALLAS | TX | 75370 | |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348-9776 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| BEST INSTALLERS | | 1495 W 9TH STREET SUITE 507 | | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | | WAN CHAI | | | HONG KONG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | | ROSWELL | GA | 30076 | |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | | MARION | IL | 62959 | |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | | RICHMOND | VA | 23260-6303 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | | RICHMOND | VA | 232606303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES ROAD | | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH STREET | | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | | DENVER | CO | 80223 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | | PITTSBURGH | PA | 152332254 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU STREET SAN PO KONG | | | KOWLOON HONG KONG | | | HONG KONG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN | NT | | HONG KONG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN NT | | | HONG KONG |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| BEST VENDORS | COMPASS GROUP USA DBA BEST VENDORS | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | | MINNEAPOLIS | MN | 55416 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 123 WEST COLORADO | | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | | MT VIEW | CA | 940402455 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | | EASTON | PA | 18042 | |
| BEST WESTERN | | 200 WOLF RD | | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 2100 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 2155 N 11TH ST | | | | BEAUMONT | TX | 77703 | |
| BEST WESTERN | | 2220 BATH STREET | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 2600 MOELING ST | | | | LAKE CHARLES | LA | 706152055 | |
| BEST WESTERN | | 27706 JEFFERSON | | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 280 W 7200 S | | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 845 N EXPY 77/83 | | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | | ENCINITAS | CA | 92024 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | | SAN DIEGO | CA | 921264503 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | USE V NO 180915 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | | BREMERTON | WA | 98312 | |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER ROAD | | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STATEION | | 901 UNIVERSITY DRIVE EAST | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STATEION | | BEST WESTERN CHIMNEY HILL | | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DRIVE SE | | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | | CORDELIA | CA | 94585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL STREET | | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | | MADISON | WI | 53704 | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVENUE | | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVENUE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | | SPRINGFIELD | OR | 97477 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN | | 679 SOUTH ROAD RT 9 | | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DRIVE | | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH STREET SOUTH WEST | | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | | DENVER | CO | 80222 | |
| BEST WESTERN LAPLACE | | 4289 MAIN STREET | | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DRIVE SE | | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLAHEM PIKE RTE 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DRIVE | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVENUE | ATTN ACCOUNTS RECEIVABLE | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | | | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | | LA GRANDE | OR | 97850 | |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | | LINCOLN | NE | 68510 | |
| BEST WESTERN VILLAGER COURT | | 5200 O STREET | | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| BEST, ADAM | | ADDRESS REDACTED | | | | | | | |
| BEST, ADRIAN WALTER | | ADDRESS REDACTED | | | | | | | |
| BEST, BROCK FREEMAN | | ADDRESS REDACTED | | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | | SCHENECTADY | NY | 12303 | |
| BEST, BRYANT | | 1496 BENT OAKS BLVD | | | | DELAND | FL | 32724-0000 | |
| BEST, BRYANT GREGORY | | ADDRESS REDACTED | | | | | | | |
| BEST, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | | |
| BEST, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEST, DANIEL JEROME | | ADDRESS REDACTED | | | | | | | |
| BEST, ERICA SHANTA | | ADDRESS REDACTED | | | | | | | |
| BEST, FRONZ | | ADDRESS REDACTED | | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | | MACON | GA | 31211-1617 | |
| BEST, HERBERT A | | ADDRESS REDACTED | | | | | | | |
| BEST, JALEESA MARSHA | | ADDRESS REDACTED | | | | | | | |
| BEST, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | | |
| BEST, JONATHAN P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST, JULIE | | 9419 WILD ROSE CT | | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KAMILLAH | | LOC NO 852 | | | | FAYETTEVILLE | NC | | |
| BEST, KENDRA | | ADDRESS REDACTED | | | | | | | |
| BEST, KEVIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BEST, KIREN | | 3884 PAOLI PIKE | | | | FLOYDS KNOBS | IN | 47119 9667 | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | | MT AIRY | MD | 21771 | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |
| BEST, MARY J | | ADDRESS REDACTED | | | | | | | |
| BEST, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BEST, NATHAN MARCUS | | ADDRESS REDACTED | | | | | | | |
| BEST, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | | EUGENE | OR | 00009-7402 | |
| BEST, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| BEST, SARAH I | | ADDRESS REDACTED | | | | | | | |
| BEST, SHAMAUDE N | | ADDRESS REDACTED | | | | | | | |
| BEST, STACEY ANN | | ADDRESS REDACTED | | | | | | | |
| BEST, THEODORE LLOYD | | ADDRESS REDACTED | | | | | | | |
| BESTE, GLENN H | | ADDRESS REDACTED | | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | | CARSON | CA | 90746 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANT ISSAIAH | | ADDRESS REDACTED | | | | | | | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | | TAIWAN ROC | | | TAIWAN |
| BESTEN, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| BESTER, APRIL RENEE | | ADDRESS REDACTED | | | | | | | |
| BESTER, JATAUN | | ADDRESS REDACTED | | | | | | | |
| BESTER, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BESTER, SHERRI | | ADDRESS REDACTED | | | | | | | |
| BESTERCI, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | | MIAMI | FL | 33155 | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | | YOUNGSTOWN | OH | 44512-0000 | |
| BESTIC, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BESTMAN, WOLO M | | ADDRESS REDACTED | | | | | | | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | | FOSHAN GUANGDONG | | | CHINA |
| BESUDEN, ALEXANDRA L | | ADDRESS REDACTED | | | | | | | |
| BESWICK, JASON P | | ADDRESS REDACTED | | | | | | | |
| BET COM | | 2000 M ST NW STE 602 | | | | WASHINGTON | DC | 20036 | |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | | HARRISONBURG | VA | 22807 | |
| BETANCE, RANDY | | ADDRESS REDACTED | | | | | | | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | | BAYAMON | | 00956 | |
| BETANCO, JULIO | | 7925 SW 2 ST | | | | MIAMI | FL | 33144-0000 | |
| BETANCO, JULIO EFRAIM | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, ANILU | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, CESAR C | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, CHARLES TREVOR | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, CINDY | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, CYNTHIA MARIA | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, DANIEL I | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | | VILLA FONTANA | PR | 009838811 | |
| BETANCOURT, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | | HIALEAH | FL | 33014-4893 | |
| BETANCOURT, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JESUS OSCAR | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | | ST PETERSBURG | FL | 33709 | |
| BETANCOURT, MARK | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, MARY THERESE | | ADDRESS REDACTED | | | | | | | |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT NO B | | | CORPUS CHRISTI | TX | 78409 | |
| BETANCOURT, VINCENT GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BETANGA, MESODE LISETTE | | ADDRESS REDACTED | | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | | RICHMOND | VA | 23233 | |
| BETATRONICS INC | | 2518 MANAKIN RD | | | | MANAKIN SABOT | VA | 23103 | |
| BETATRONICS INC | | PO BOX 213 | | | | MANAKIN SABOT | VA | 23103 | |
| BETATRONICS INC | BETATRONICS INC | PO BOX 213 | | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | | BOSTON | MA | 02284-5897 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETETA, JOSUE | | ADDRESS REDACTED | | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| BETGEORGE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| BETGUEN, ALLERD VICTOR VIRTUDES | | ADDRESS REDACTED | | | | | | | |
| BETH, BROWN | | 435 W MAIN ST | | | | COLLEGEVILLE | PA | 19426-1900 | |
| BETH, TERESA | | ADDRESS REDACTED | | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | SUITE 300 | | | | WASHINGTON | DC | 20037 | |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | | FAIRMONT | NC | 28340 | |
| BETHEA, ANTONIO MAURICE | | ADDRESS REDACTED | | | | | | | |
| BETHEA, BRANDON DONELL | | ADDRESS REDACTED | | | | | | | |
| BETHEA, BRITTANY SHAVONE | | ADDRESS REDACTED | | | | | | | |
| BETHEA, OTIS LEE | | ADDRESS REDACTED | | | | | | | |
| BETHEA, SHACCARA J | | ADDRESS REDACTED | | | | | | | |
| BETHEL PAUL | | 2441 SIAM COURT | | | | DELTONA | FL | 32738 | |
| BETHEL TV | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | ADDRESS REDACTED | | | | | | | |
| BETHEL, JERWON PAUL | | ADDRESS REDACTED | | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | | RICHMOND | VA | 232231653 | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| BETHEL, SHANA | | ADDRESS REDACTED | | | | | | | |
| BETHEL, YOLANDA DENISE | | ADDRESS REDACTED | | | | | | | |
| BETHEL, ZACH EUGENE | | ADDRESS REDACTED | | | | | | | |
| BETHELL, KYRO CHESTER | | ADDRESS REDACTED | | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | | CINCINNATI | OH | 452630185 | |
| BETHESDA RESPIRAT | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ATTN J GRIFFIN LESHER ESQ | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ATTN J GRIFFIN LESHER ESQ | 1370 PICCARD DR STE 120 | | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | J GRIFFIN LESHER ESQ | ZENIMAX MEDIA INC | 1370 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | J GRIFFIN LESHER ESQ | 1370 PICCARD DR STE 120 | | | ROCKVILLE | MD | 20850 | |
| BETHKE, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| BETHKE, KAMI | | ADDRESS REDACTED | | | | | | | |
| BETHKE, KAMI | | 7401 W ARROWHEAD CLUBHOUSE DR NO 1056 | | | | GLENDALE | AZ | 85308-8834 | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | | FRESNO | CA | 93710 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 180173499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | | BETHLEHEM | PA | 180186025 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | | BETHLEHEM | PA | 18016-0440 | |
| BETHONEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BETHUNE JR , LEE VAUGHN | | ADDRESS REDACTED | | | | | | | |
| BETHUNE, CALLUM | | ADDRESS REDACTED | | | | | | | |
| BETHUNE, CALLUM DOUG | | ADDRESS REDACTED | | | | | | | |
| BETHUNE, CHRIS JON | | ADDRESS REDACTED | | | | | | | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | | SAN DIEGO | CA | 92109-7129 | |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | | SAN JOSE | CA | 95123 | |
| BETKE, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| BETLAND, NOEL JARED | | ADDRESS REDACTED | | | | | | | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14620 | |
| BETLEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BETLEY, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BETMALECK, ASHUR | | ADDRESS REDACTED | | | | | | | |
| BETONIO, JONATHAN SO | | ADDRESS REDACTED | | | | | | | |
| BETOURNE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | | PITTSBURGH | PA | 15204-1937 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETSY JOHNSON BURN | | 1320 MAIN ST 17TH FL | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | | EASTLAKE | OH | 44095-0000 | |
| BETTENCOURT, CRAIG | | ADDRESS REDACTED | | | | | | | |
| BETTENCOURT, JASON BELMIRO | | ADDRESS REDACTED | | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | ADDRESS REDACTED | | | | | | | |
| BETTENCOURTT, DENISE ANN | | ADDRESS REDACTED | | | | | | | |
| BETTENDORF, HENRY SPAULDING | | ADDRESS REDACTED | | | | | | | |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | | SAINT CHARLES | MO | 63301-2388 | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | | ROANOKE | VA | 24011 | |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | | WICHITA FALLS | TX | 763082830 | |
| BETTER BUSINESS BUREAU | | 4411 BEACON CIR STE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | | MILWUAKEE | WI | 532032478 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | | BRYAN | TX | 778053868 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN STREET | SUITE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | | WASHINGTON | DC | 200420023 | |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | | NASHVILLE | TN | 372040265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | | CHICAGO | IL | 60694 | |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | | RICHMOND | VA | 23241 | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | | CHICAGO | IL | 60608 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH STREET | SUITE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER RECEPTION | | 2471 MONTPELIER ROAD | | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | | GERMANTOWN | MD | 20874 | |
| BETTERMAN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| BETTERS, PAUL | | ADDRESS REDACTED | | | | | | | |
| BETTERSON, FAIRLENA L | | ADDRESS REDACTED | | | | | | | |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | | WOODINVILLE | WA | 98072-9239 | |
| BETILYON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| BETTINI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BETTIS APPLICANCE SERVICE | | 608 2ND STREET | | | | WEBSTER CITY | IA | 50595 | |
| BETTIS III, GEORGE FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BETTIS, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BETTIS, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | | RICHLANDS | NC | 28574-7416 | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | | SLIDELL | LA | 70460 | |
| BETTNER, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | | |
| BETTS JT, CURTIS LEON | | ADDRESS REDACTED | | | | | | | |
| BETTS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BETTS, ANDREW NEWMAN | | ADDRESS REDACTED | | | | | | | |
| BETTS, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BETTS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| BETTS, DAN KRESS | | ADDRESS REDACTED | | | | | | | |
| BETTS, DANELLE BETTY | | ADDRESS REDACTED | | | | | | | |
| BETTS, DANK | | 644 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072-2127 | |
| BETTS, DAVID | | ADDRESS REDACTED | | | | | | | |
| BETTS, JAMAR QUINTEZ | | ADDRESS REDACTED | | | | | | | |
| BETTS, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BETTS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BETTS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BETTS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BETTS, KIMBERELY ANN | | ADDRESS REDACTED | | | | | | | |
| BETTS, KIMBERLY A | | 467 S BROTON RD | | | | MUSKEGON | MI | 49442 | |
| BETTS, KYRA | | ADDRESS REDACTED | | | | | | | |
| BETTS, MICAH AARON | | ADDRESS REDACTED | | | | | | | |
| BETTS, MICAHA | | 3007 N DECLARATION | | | | WALDORF | MD | 20603-0000 | |
| BETTS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BETTS, NOAH | | ADDRESS REDACTED | | | | | | | |
| BETTS, TIMOTHY DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | | FREMONT | CA | 94536-0000 | |
| BETTS, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| BETTY ASTIN & | | SAM ASTIN | JT TEN | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 1273 REEDER CIR NE | | | | ATLANTA | GA | 30306-2270 | |
| BETTY S WONG CHU FANG CHENG | | 7744 WATER OAK CT | | | | KISSIMMEE | FL | 34747 | |
| BETTY THOMAS | | 625 NW 210 ST NO 201 | | | | MIAMI | FL | 33169 | |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | | SAN ANTONIO | TX | 78205-2614 | |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | | GRAY | GA | 31032-0000 | |
| BETTY, SAMUEL CASSIN | | ADDRESS REDACTED | | | | | | | |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | | BORDENTOWN | NJ | 08505-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | | SAINT LOUIS | MO | 63123-7420 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 236060479 | |
| BETZ, DONNA | | 439 UNION ST | | | | NAZARETH | PA | 18064-2935 | |
| BETZ, ERIK | | 1820 MOET WAY | | | | MODESTO | CA | 95351-0000 | |
| BETZ, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BETZ, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | | MANVILLE | RI | 02838 | |
| BETZ, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BETZ, TODD | | 17305 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| BETZLER, JACKIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BETZOLD, ALICIA ANNE | | ADDRESS REDACTED | | | | | | | |
| BEUCHERIE, CASSANDRA | | 3855 BLAIR MILL RD | 239 A | | | HORSHAM | PA | 19044-0000 | |
| BEUCHERIE, CASSANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEUK, EVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEUKELMAN, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| BEUKEMA, JESSE GEORGE | | ADDRESS REDACTED | | | | | | | |
| BEUMEL, JESSICA SCOTT | | ADDRESS REDACTED | | | | | | | |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | | NORTHGLENN | CO | 80233 | |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | | SWARTHMORE | PA | 19081-2716 | |
| BEURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | | APO | AE | 00953 | |
| BEURY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE ROAD NW | | | | SPARTA | MI | 49345 | |
| BEUTEL, TRACY LEE | | ADDRESS REDACTED | | | | | | | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| BEUTERBAUGH, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | | OFALLON | MO | 63368 | |
| BEUTTER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28739 | |
| BEV CON I LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | | PARAMUS | NJ | 07652 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | | ALBUQUERQUE | NM | 87112 | |
| BEVAN, BENJAMIN JOESEPH | | ADDRESS REDACTED | | | | | | | |
| BEVAN, ERIK LEE | | ADDRESS REDACTED | | | | | | | |
| BEVAN, JAMES | | 129 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | | ELYRIA | OH | 44035-0000 | |
| BEVAN, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| BEVANS, CLINT | | ADDRESS REDACTED | | | | | | | |
| BEVANS, CLINT | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92337 | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| BEVANS, CLINT | | LOC NO 0614 | | | | | | | |
| BEVANS, MICHAEL | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92334 | |
| BEVANS, MICHAEL | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | | |
| BEVANS, MICHAEL | DENISE X LONG SUPERVISOR EEOC | 255 E TEMPLE ST 4TH FLOOR | | | | LOS ANGELES | CA | 90012 | |
| BEVANS, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| BEVARD, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| BEVELHIMER, PATRICIA A | | 3207 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| BEVELL, JASMINE H | | ADDRESS REDACTED | | | | | | | |
| BEVER, KEN B | | ADDRESS REDACTED | | | | | | | |
| BEVER, TROY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119-1037 | |
| BEVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119 | |
| BEVERE, T J JOHN | | ADDRESS REDACTED | | | | | | | |
| BEVERELY, RILEY | | 10205 N MCARTHUR | | | | IRVING | TX | 75063-0000 | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | | HORSHAM | PA | 19044 | |
| BEVERIDGE, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | | KOWLOON HONG KONG | | | HONG KONG |
| BEVERLIN, ALYCIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BEVERLY E LAPRADE | LAPRADE BEVERLY E | 1902 FALCONBRIDGE CT | | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | | ELKTON | VA | 22827 | |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | | RICHMOND | VA | 23225-7050 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | | AYLETT | VA | 23009-2954 | |
| BEVERLY, A | | 910 WAYNELEE DR | | | | LANCASTER | TX | 75146-2240 | |
| BEVERLY, ARMANDO MANUEL | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, CHANTEL | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, CHERRELLE KORSICA | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, COLLINS | | 1004 EVERGREEN PL SW | | | | WINTER HAVEN | FL | 33880-2010 | |
| BEVERLY, CORNELLA D | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, DEMETRIUS DESHAWN | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | | HOWES CAVE | NY | 12092-0000 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | | COTTONWOOD | CA | 96022-0000 | |
| BEVERLY, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, KARYL NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, KENNETH | | PO BOX 331734 | | | | HOUSTON | TX | 77233-1734 | |
| BEVERLY, LOTT | | XX | | | | MORENO VALLEY | CA | 92553-0000 | |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| BEVERLY, MARK C | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, TRAVIS DALE | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIAM T | | 905 ORCHARD ROAD | | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERLY, WILLIE L | | ADDRESS REDACTED | | | | | | | |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERS, ELLIOTT CALDWELL | | ADDRESS REDACTED | | | | | | | |
| BEVERS, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BEVILL, JOE | | 2153 US HIGHWAY 389 | | | | STARKVILLE | MS | 39759 | |
| BEVILL, JOE LEWIS | | ADDRESS REDACTED | | | | | | | |
| BEVILLE, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BEVILLE, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| BEVILLE, SELMA | | ADDRESS REDACTED | | | | | | | |
| BEVINS, BRAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BEVINS, DEREK TROY | | ADDRESS REDACTED | | | | | | | |
| BEVIS, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | | ANNANDALE | VA | 22003-1432 | |
| BEVIS, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | | PARKER | CO | 80134 | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | | CROIZER | VA | 23039 | |
| BEWLEY, CHAD | | ADDRESS REDACTED | | | | | | | |
| BEX COURIER INC | | PO BOX 5554 | | | | RICHMOND | VA | 23220 | |
| BEXAR COUNTY | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | SYLVIA S ROMO CPA RTA CTA | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 839950 | | SAN ANTONIO | TX | | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | | SAN ANTONIO | TX | 78283950 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | | WINDCREST | TX | 78239 | |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | | WINDCREST | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | | SAN ANTONIO | TX | 78214 | |
| BEXFIELD, CHRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | | CARSON | CA | 907463180 | |
| BEY, TIFFANI | | ADDRESS REDACTED | | | | | | | |
| BEYAZYAN, ANNA | | ADDRESS REDACTED | | | | | | | |
| BEYDA, TRISTIN KELLY | | ADDRESS REDACTED | | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | | DEARBORN | MI | 48126-0000 | |
| BEYDOUN, AMAL HOUSSAM | | ADDRESS REDACTED | | | | | | | |
| BEYDOUN, MARIAM JAMAL | | ADDRESS REDACTED | | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | ADDRESS REDACTED | | | | | | | |
| BEYENE, DARARA | | 12106 PUNCH ST | | | | SILVER SPRING | MD | 00002-0906 | |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | | ALEXSANDRA | VA | 23311 | |
| BEYENHOF, NEIL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | | MARQUETTE | MI | 49855 | |
| BEYER IRA H | | 4727 MEISE DRIVE | | | | BALTIMORE | MD | 21206 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | | SAN ANTONIO | TX | 78217 | |
| BEYER, ADAM J | | ADDRESS REDACTED | | | | | | | |
| BEYER, CASSANDRA MAE | | ADDRESS REDACTED | | | | | | | |
| BEYER, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BEYER, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BEYER, SEAN MARTIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEYER, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | | |
| BEYER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| BEYER, TROY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BEYER, ZACHARY PETER | | ADDRESS REDACTED | | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | | CLIFTON | CO | 81520 | |
| BEYERLE, DAN | | ADDRESS REDACTED | | | | | | | |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | | CANTONMENT | FL | 32533 | |
| BEYL, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| BEYNON, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | | EXTON | PA | 19341 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | | IRVINE | CA | 92614 | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | | CHICAGO | IL | 60646 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | | FLINT | MI | 48507 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| BEYTIA, JOSE | | 2500 WINDSOR AVE | | | | WACO | TX | 76708-3340 | |
| BEZA, AMBER CELESTE | | ADDRESS REDACTED | | | | | | | |
| BEZA, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | | WALL | PA | 15148 | |
| BEZARES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BEZEMEK, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BEZEREDI, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| BEZERRA, JULIANA A | | ADDRESS REDACTED | | | | | | | |
| BEZERRA, RENE MATOS | | ADDRESS REDACTED | | | | | | | |
| BEZUSKA, ALEX | | ADDRESS REDACTED | | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES LLC | BFLO WATERFORD ASSOCIATES LLC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN  RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| BFPE | | 7512 CONNELLEY DR | | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | | BALTIMORE | MD | 21263 | |
| BFPE | | PO BOX 651301 | | | | CHARLOTTE | NC | 28265-1301 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | | PITTSBURGH | PA | 15264-3474 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO STREET SUITE 543 | | | | SAN FRANCISCO | CA | 94114 | |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | | VERNON HILLS | IL | 600616570 | |
| BGM EQUIPMENT | | SECTION 629 | | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | | CINCINNATI | OH | 452631061 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | | HAWTHORNE | CA | 902515042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | | SALINAS | CA | 93908 | |
| BHAALA, ROMELL | | ADDRESS REDACTED | | | | | | | |
| BHACHU, RAJINDER | | ADDRESS REDACTED | | | | | | | |
| BHAGAT, VIPUL T | | ADDRESS REDACTED | | | | | | | |
| BHAGIRATH, WINSTON | | ADDRESS REDACTED | | | | | | | |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | | MIDDLETOWN | NY | 10940 | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | | WEST LAFAYETTE | IN | 47906 | |
| BHAJAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BHAKTA, HETAL N | | ADDRESS REDACTED | | | | | | | |
| BHAKTA, KUNAL | | ADDRESS REDACTED | | | | | | | |
| BHAKTA, RITESH NATU | | ADDRESS REDACTED | | | | | | | |
| BHALLE, SRINATH K | | ADDRESS REDACTED | | | | | | | |
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | | PHILADELPHIA | PA | | |
| BHANGOO, GURPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| BHARATH, RAJENDRA | | ADDRESS REDACTED | | | | | | | |
| BHARDE, MUNAWAR | | ADDRESS REDACTED | | | | | | | |
| BHARDWAJ, VIKAS | | ADDRESS REDACTED | | | | | | | |
| BHARGAV, JANI | | ADDRESS REDACTED | | | | | | | |
| BHARGAV, SURAJ | | ADDRESS REDACTED | | | | | | | |
| BHARGAVA, NANDITA | | ADDRESS REDACTED | | | | | | | |
| BHARGAVA, SACHIN | | ADDRESS REDACTED | | | | | | | |
| BHARRAT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BHARUCHA, MAYUR | | ADDRESS REDACTED | | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | | GLEN ALLEN | VA | 23060-4314 | |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | | GLEN ALLEN | VA | 23060 | |
| BHAT, SURESH S | | ADDRESS REDACTED | | | | | | | |
| BHATHIJA, KUNAL GIRISH | | ADDRESS REDACTED | | | | | | | |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | | BURLINGTON | MA | 18030 | |
| BHATIA, HARPARAM SINGH | | ADDRESS REDACTED | | | | | | | |
| BHATIA, NEAL | | ADDRESS REDACTED | | | | | | | |
| BHATIA, PARDEEP M | | ADDRESS REDACTED | | | | | | | |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | | ROCKVILLE | MD | 20850 | |
| BHATIA, VIKAS | | ADDRESS REDACTED | | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | | ASHBURN | VA | 20148 | |
| BHATKAR, SONALI A | | ADDRESS REDACTED | | | | | | | |
| BHATT, AJAY | | ADDRESS REDACTED | | | | | | | |
| BHATT, ANIL | | 812 PLUMWOOD DR | | | | SCHAUMBURG | IL | 60173 | |
| BHATT, DARSHNA | | 812 PLUMWOOD DR | | | | SCHAUMBURG | IL | 60173 | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | | MANASSAS | VA | 20109 | |
| BHATT, JAYDEV G | | ADDRESS REDACTED | | | | | | | |
| BHATT, NAKUL | | ADDRESS REDACTED | | | | | | | |
| BHATT, SOOR | | ADDRESS REDACTED | | | | | | | |
| BHATT, VIRAJ | | ADDRESS REDACTED | | | | | | | |
| BHATTACHARJE, BISWAJIT | | 379 THORNALL ST | | | | EDISON | NJ | 08837-2225 | |
| BHATTACHARJEE, BRANDON CLARK | | ADDRESS REDACTED | | | | | | | |
| BHATTI, AAMIR SHABBIR | | ADDRESS REDACTED | | | | | | | |
| BHATTI, BABAR ALI | | ADDRESS REDACTED | | | | | | | |
| BHATTI, HASHAM | | ADDRESS REDACTED | | | | | | | |
| BHATTI, JENNY L | | ADDRESS REDACTED | | | | | | | |
| BHATTI, MOHAMMED K | | ADDRESS REDACTED | | | | | | | |
| BHATTI, MUGHEES FAROOQ | | ADDRESS REDACTED | | | | | | | |
| BHATTI, SHAZIA | | ADDRESS REDACTED | | | | | | | |
| BHATTI, WAQAS AHMAD | | ADDRESS REDACTED | | | | | | | |
| BHAVNAGRI, ASIF RASHID | | ADDRESS REDACTED | | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | | JAMAICA | NY | 11435 | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | | HAYWARD | CA | 94545 | |
| BHIKHA, RANDY VISHAN | | ADDRESS REDACTED | | | | | | | |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | | WATERTOWN | MA | 02472-1973 | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | | RESEDA | CA | 91335 | |
| BHIMBHAI, JASVANT | | 9601 4TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | | NORTH LADERDALE | FL | 33068 | |
| BHIRUD, AMEYA RAJAN | | ADDRESS REDACTED | | | | | | | |
| BHOJANI, FAISAL | | ADDRESS REDACTED | | | | | | | |
| BHOJEDAT, PREETI | | ADDRESS REDACTED | | | | | | | |
| BHOLAI, QUAMAR RAHIYM | | ADDRESS REDACTED | | | | | | | |
| BHUEE, AMARJIT SINGH | | ADDRESS REDACTED | | | | | | | |
| BHULAR, GOBIND SINGH | | ADDRESS REDACTED | | | | | | | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | | ROUND ROCK | TX | 78664 | |
| BHUTA, AMAR J | | ADDRESS REDACTED | | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | PO BOX 62 | | | | BELLEVILLE | IL | 62222-0062 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | | ADAMS | TN | 37010 | |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVENUE | | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | | ST LOUIS | MO | 63166 | |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | | NILES | IL | 60714 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIAGGI, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| BIAGGNE, JOSEPH T | | ADDRESS REDACTED | | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| BIAGINI, DEREK EDWARD | | ADDRESS REDACTED | | | | | | | |
| BIAGINI, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | | OCOEE | FL | 34761-0000 | |
| BIALEK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIALEK, MICHAEL JESSE | | ADDRESS REDACTED | | | | | | | |
| BIALKOWSKI, JESSE | | ADDRESS REDACTED | | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | | TROY | MI | 48083 | |
| BIALKOWSKI, KARLY J | | ADDRESS REDACTED | | | | | | | |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | | BUFFALO | NY | 14211 | |
| BIALKOWSKI, STEVE SCOTT | | ADDRESS REDACTED | | | | | | | |
| BIALO, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| BIAMONTE, VINCE T | | ADDRESS REDACTED | | | | | | | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| BIANCA, MATT K | | ADDRESS REDACTED | | | | | | | |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, BRIANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | | LAKELAND | FL | 33813-2342 | |
| BIANCHI, ITALO GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, MARIO | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, MARK NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | | SPRINGFIELD | MA | 01118-0000 | |
| BIANCHI, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, RANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| BIANCHI, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BIANCHINI, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| BIANCO MCKAY, BRIGIT | | ADDRESS REDACTED | | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| BIANCO, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | | BREA | CA | 92823 | |
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | | ROCKLEDGE | FL | 32955-3536 | |
| BIANCO, WINSTON ALBERT | | ADDRESS REDACTED | | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | | BERKBLEY | IL | 60613-4034 | |
| BIANCONI, SANDIE ELLEN | | ADDRESS REDACTED | | | | | | | |
| BIANCULLI, CHRIS LOUIS | | ADDRESS REDACTED | | | | | | | |
| BIANDIS, BARRET COURTNEY | | ADDRESS REDACTED | | | | | | | |
| BIAS, HOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | | ONTARIO | CA | 91764 | |
| BIAS, MICHAEL | | 7903 ELM AVE NO 167 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| BIAS, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BIAS, STACY LEROY | | ADDRESS REDACTED | | | | | | | |
| BIAS, TANYA HELENA | | ADDRESS REDACTED | | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | | MIDLOTHIAN | VA | 23112 | |
| BIASIELLO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BIASILLO, SEAN GAETANO | | ADDRESS REDACTED | | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | | NATIONAL CITY | CA | 91950 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| BIBB COUNTY CLERK OF THE SUPERIOR COURT | | 601 MULBERRY ST RM 216 | P O BOX 1015 | | | MACON | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | | MACON | GA | | |
| BIBB, JIMMY MACK | | ADDRESS REDACTED | | | | | | | |
| BIBB, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | ADDRESS REDACTED | | | | | | | |
| BIBBER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BIBBINS, LATASHA RENE | | ADDRESS REDACTED | | | | | | | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | | KALAMAZOO | MI | 49001-2719 | |
| BIBBS, KIMBERLEE | | ADDRESS REDACTED | | | | | | | |
| BIBBS, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BIBBS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BIBBY, JAMES R | | ADDRESS REDACTED | | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| BIBEAU, RONALD | | 638 S E 21ST PLACE | | | | OCALA | FL | 34471 | |
| BIBEAU, SHEYANN LEE | | ADDRESS REDACTED | | | | | | | |
| BIBEAULT, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BIBEL, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | ADDRESS REDACTED | | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | | MACON | GA | 31217 | |
| BIBER, TIMOTHY | | 375 MINER RD | | | | ARDMORE | OK | 73401 | |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | | SOUTH OZONE PARK | NY | 11420-0000 | |
| BIBIAN, MARISSA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIBLE, DESMON | | 1922 SAVOY DR | | | | ARLINGTON | TX | 76006 | |
| BIBLE, DESMON RAE | | ADDRESS REDACTED | | | | | | | |
| BIBLE, MELODY ANN | | ADDRESS REDACTED | | | | | | | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | | TOPEKA | KS | 66605 | |
| BICE, COLTON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BICE, JASON | | 58 FOX CREEK DRIVE | | | | DALLAS | GA | 30157-0000 | |
| BICE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BICE, JEFF M | | ADDRESS REDACTED | | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | | COLCHESTER | IL | 62326-0309 | |
| BICE, REBECCA | | ADDRESS REDACTED | | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DRIVE | | | | PLANO | TX | 75023 | |
| BICE, SAGE | | 115 EMS D13 LN | | | | SYRACUSE | IN | 46567 | |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | | HURST | TX | 76053 | |
| BICET, JORGE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| BICHA, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| BICIC, AMEL | | ADDRESS REDACTED | | | | | | | |
| BICK, JOHN | | 207 W  ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | | RICHMOND | VA | 23236 | |
| BICKEL, ERIC HUSTON | | ADDRESS REDACTED | | | | | | | |
| BICKEL, JARRETT DANE | | ADDRESS REDACTED | | | | | | | |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | | MIDDLE RIVER | MD | 21220 | |
| BICKEL, RUSSELL FREDERIC | | ADDRESS REDACTED | | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | | PALMYRA | VA | 22963 | |
| BICKERS, DEBORAH A | | ADDRESS REDACTED | | | | | | | |
| BICKERS, HANNAH WILSON | | ADDRESS REDACTED | | | | | | | |
| BICKERS, KARINA | | 15238 SW 58 TERRACE | | | | MIAMI | FL | 33193 | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | | DRAVOSBURG | PA | 15034-1341 | |
| BICKETT, AARON M | | ADDRESS REDACTED | | | | | | | |
| BICKETT, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| BICKETT, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | | HAMMOND | LA | 70401 | |
| BICKFORD JR , GLEN A | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, ANGELA | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | | ASHEVILLE | NC | 28803-0000 | |
| BICKFORD, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BICKFORD, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| BICKHAM, AMANDA ELYSE | | ADDRESS REDACTED | | | | | | | |
| BICKHAM, ARYEL MARIE | | ADDRESS REDACTED | | | | | | | |
| BICKHART, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BICKINGS, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | | CANTON | OH | 44703 | |
| BICKLER, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BICKLEY, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BICKLEY, LYLE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BICKLEY, ZACHARIA LAYNE | | ADDRESS REDACTED | | | | | | | |
| BICKMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BICKNELL, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | | BALLWIN | MO | 63021 | |
| BICKNELL, NIKOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BICKOM, NATHAN HENRY | | ADDRESS REDACTED | | | | | | | |
| BICOCCA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BIDAD, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BIDART, PETER BRYANT | | ADDRESS REDACTED | | | | | | | |
| BIDART, PETER BRYANT | | ADDRESS REDACTED | | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | | GLEN BURNIE | MD | 210612235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 490098897 | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | | NORTH EAST | MD | 21901-4015 | |
| BIDDLE, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| BIDDLE, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | | MESA | AZ | 85204 | |
| BIDDLE, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| BIDDLE, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BIDDLE, RANDY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIDDULPH, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BIDDULPH, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-0000 | |
| BIDDULPH, SCOTT HOWARD | | ADDRESS REDACTED | | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | | VERNON | TX | 76384 | |
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | | CLEVELAND | OH | 44113-0000 | |
| BIDINGER, RODNEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BIDLACK, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | | BOONSBORO | MD | 21713-1328 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | | BLOOMSBURG | PA | 17815 | |
| BIDLINGMEYER, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| BIDOT, VINCENT RICHARD | | ADDRESS REDACTED | | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | | CHICO | CA | 95928 | |
| BIDWELL, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| BIDWELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | | ST LOUIS | MO | 63132 | |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | | ARCHER | FL | 32618-0000 | |
| BIEBEL, LAURA ANNE | | ADDRESS REDACTED | | | | | | | |
| BIEBER, LESLIE E | | ADDRESS REDACTED | | | | | | | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | | GROSSE ILE | MI | 48138 | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | | CANTON | GA | 30114 | |
| BIEDA, JEFF | | ADDRESS REDACTED | | | | | | | |
| BIEDERMAN, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIEDLINGMAIER, KRIS | | ADDRESS REDACTED | | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BIEGEL, ALEXANDRA FRANCHESCA | | ADDRESS REDACTED | | | | | | | |
| BIEHL, ASHLEY SAVANNAH | | ADDRESS REDACTED | | | | | | | |
| BIEHL, AUSTIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | | SEYMOUR | IN | 47274 | |
| BIEHLE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-0000 | |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | | FORT SMITH | AR | 72904 | |
| BIELA, CLAYTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIELAGA, KEVIN | | 4906 15TH AVE N | | | | KEIZER | OR | 97303-6220 | |
| BIELANSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIELAWA, RYAN JORDAN | | ADDRESS REDACTED | | | | | | | |
| BIELEFELD, RYAN SHAY | | ADDRESS REDACTED | | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | | ORCHARD PARK | NY | 14127 | |
| BIELIK IV, JOSEPH EDMUND | | ADDRESS REDACTED | | | | | | | |
| BIELIK, BRITTNEE MARIE | | ADDRESS REDACTED | | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | | SAN DIMAS | CA | 91773-0000 | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | | NORTHFIELD | IL | 60093 | |
| BIEM JR , RONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BIEN AIME, WILSON | | ADDRESS REDACTED | | | | | | | |
| BIEN, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| BIEN, ERIC W | | PO BOX 515 | | | | DEXTER | MO | 63841-0515 | |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | | ELMWOOD PARK | IL | 60707-2530 | |
| BIENEMY, BRYAN SIDNEY | | ADDRESS REDACTED | | | | | | | |
| BIENEMY, HERBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BIENEMY, LUCILLE SLACK | | ADDRESS REDACTED | | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 | |
| BIENES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| BIENKOWSKI, BRET ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIENKOWSKI, RACHEL E | | ADDRESS REDACTED | | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | | BAYSIDE | NY | 11361 | |
| BIENVENU, TABITHA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| BIENVENUE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIER, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | | IRVINE | CA | 92714 | |
| BIERA, KATRINA LANEASE | | ADDRESS REDACTED | | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | | PENNINGTON | NJ | 08534 | |
| BIERBOWER, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BIERBRAUER, SARAH | | ADDRESS REDACTED | | | | | | | |
| BIERCE, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BIERDS, MICHAEL KYLE | | ADDRESS REDACTED | | | | | | | |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | | LINCROFT | NJ | 07738-0000 | |
| BIERK, PARIS F | | ADDRESS REDACTED | | | | | | | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | | MERIDIAN | ID | 83642-0000 | |
| BIERLE, JACOB DEAN | | ADDRESS REDACTED | | | | | | | |
| BIERLEIN, ALEXANDRIA LESLIE | | ADDRESS REDACTED | | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | | CANTON | OH | 44706 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| BIERMAN, BEN JOESPH | | ADDRESS REDACTED | | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | | WEST RICHLAND | WA | 99353 | |
| BIERMAN, COURTNEY M | | ADDRESS REDACTED | | | | | | | |
| BIERMAN, KURT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BIERMAN, MARK B | | ADDRESS REDACTED | | | | | | | |
| BIERMANN, JOSEPH K | | ADDRESS REDACTED | | | | | | | |
| BIERNACKI, JAMES | | 1120 WAUCONDA RD | | | | WAUCONDA | IL | 60084-1462 | |
| BIERS, DANIELLE D | | ADDRESS REDACTED | | | | | | | |
| BIERSCHBACH, JEFFERY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | | CORPUS CHRISTI | TX | 78415 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIERTEMPFEL, RANDAL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BIES, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| BIES, KASANDRA JEAN | | ADDRESS REDACTED | | | | | | | |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | | POMPANO BEACH | FL | 33062-6745 | |
| BIES, TANK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BIES, TYLER JASON | | ADDRESS REDACTED | | | | | | | |
| BIESCHKE, CLINTON LOUIS | | ADDRESS REDACTED | | | | | | | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | | KENOSHA | WI | 53142 | |
| BIESECKER, MARK | | ADDRESS REDACTED | | | | | | | |
| BIESEL, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| BIESELIN, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| BIESENDORFER, TIMOTHY H | | ADDRESS REDACTED | | | | | | | |
| BIESER, DUSTIN KIRK | | ADDRESS REDACTED | | | | | | | |
| BIESER, TIMOTHY | | 907 DAMMERT | | | | ST LOUIS | MO | 63125 | |
| BIESER, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| BIESIADA, JAMES | | ADDRESS REDACTED | | | | | | | |
| BIESIADA, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BIESINGER, BRAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| BIESZKE, JACOB JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | | COLUMBIA | IL | 62236 | |
| BIEVER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIEWER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BIFFLE, LOREN DUANE | | ADDRESS REDACTED | | | | | | | |
| BIFOLCO, MIKE Q | | ADDRESS REDACTED | | | | | | | |
| BIFULCO, JOSEPH | | 3325 90 ST APT 2B | | | | JACKSON HTS | NY | 11372 | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | | CENTRALIA | IL | 62801 | |
| BIG 3D | | 1419 M ST | | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | PO BOX 2939 | | | | ROHNERT PARK | CA | 94927 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | | DALLAS | TX | 75235 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | | RICHARDSON | TX | 75081 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| BIG APPLE BAGELS | | 8501 W HIGGINS ROAD STE 320 | | | | CHICAGO | IL | 60631 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | | ALPINE | TX | 79831 | |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | | TEMPE | AZ | 85282 | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | | CARSON | CA | 90746-3518 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | | COLUMBUS | OH | 43228-5311 | |
| BIG MAMAS CATERING | | 814 MARTHA | | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | | OMAHA | NE | 68132-2507 | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | | MARINA | CA | 93933 | |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG SOLUTIONS INC | | SUITE 409 | | | | DEERFIELD BEACH | FL | 33442 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DRIVE | | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | | SALINAS | CA | 939089726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DRIVE | | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | | FARMINGTON | NM | 874028726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | | TACOMA | WA | 98408 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | | STOCKTON | CA | 95212 | |
| BIGA, J D | | ADDRESS REDACTED | | | | | | | |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | | PITTSTON | PA | 18640-2727 | |
| BIGALKE, JUSTIN M | | 25011 W FOX AVE | | | | ANTIOCH | IL | 60002 | |
| BIGALKE, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | | |
| BIGBEE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BIGBEE, SHANE MARCUS | | ADDRESS REDACTED | | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | | DALLAS | TX | 75251 | |
| BIGBY, BRANDON TYRONE | | ADDRESS REDACTED | | | | | | | |
| BIGELEISEN, JULIA | | 8855 BAY PKWY APT NO 8D | | | | BROOKLYN | NY | 11214 | |
| BIGELOW, BRYAN KENT | | ADDRESS REDACTED | | | | | | | |
| BIGELOW, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| BIGELOW, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BIGELOW, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| BIGELOW, RYAN CODY | | ADDRESS REDACTED | | | | | | | |
| BIGELOW, SAM | | ADDRESS REDACTED | | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | | BOSCAWEN | NH | 03303 | |
| BIGG, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| BIGGER, CAMILLE IRENE | | ADDRESS REDACTED | | | | | | | |
| BIGGER, DYMETRIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610 | |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | | CLOVIS | NM | 88101 | |
| BIGGERS, CASEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | | KANSAS CITY | MO | 00006-4111 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF, JACOB GLENN | | ADDRESS REDACTED | | | | | | | |
| BIGGIN, MEREDITH ELLEN | | ADDRESS REDACTED | | | | | | | |
| BIGGINS, JARED ALAN | | ADDRESS REDACTED | | | | | | | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | | AUSTIN | TX | 78754 | |
| BIGGS, ALEXANDRA ELISE | | ADDRESS REDACTED | | | | | | | |
| BIGGS, AMANDA DANEIL | | ADDRESS REDACTED | | | | | | | |
| BIGGS, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | | PHILADELPHIA | PA | 19128 | |
| BIGGS, CHRISTIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIGGS, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BIGGS, DENNIS M | | ADDRESS REDACTED | | | | | | | |
| BIGGS, JAMAL A | | ADDRESS REDACTED | | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | | BRENTWOOD | NH | 03833 | |
| BIGGS, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | | MONTE VISTA | CO | 81144 | |
| BIGGS, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIGGS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIGGS, JEFF | | ADDRESS REDACTED | | | | | | | |
| BIGGS, LAWRENCE BRANDON | | ADDRESS REDACTED | | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DRIVE | 304 | | | NASHVILLE | TN | 37221-0000 | |
| BIGGS, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | | |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | | EDMOND | OK | 73003 | |
| BIGGS, NATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| BIGGS, RICK | | ADDRESS REDACTED | | | | | | | |
| BIGGS, SEAN M | | ADDRESS REDACTED | | | | | | | |
| BIGGS, STEVEN W | | ADDRESS REDACTED | | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | | VALPARAISO | IN | 46383-0000 | |
| BIGHAM IV, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| BIGHAM, BRYKEN KEITH | | ADDRESS REDACTED | | | | | | | |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | | LUBBOCK | TX | 79424 | |
| BIGHAM, DOUG T | | ADDRESS REDACTED | | | | | | | |
| BIGHAM, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | ADDRESS REDACTED | | | | | | | |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT 216 | | | CLERMONT | FL | 34711 | |
| BIGLANE, LINDSAY ERIN | | ADDRESS REDACTED | | | | | | | |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | | PURCHASE | NY | 10577-0000 | |
| BIGLER, LUKE THARIN | | ADDRESS REDACTED | | | | | | | |
| BIGLER, LUKE THARIN | | ADDRESS REDACTED | | | | | | | |
| BIGLER, MARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| BIGLEY, JOANNA | | 210 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| BIGLOW, LAYANA ROSLYN | | ADDRESS REDACTED | | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | | RICHLAND | WA | 99352 | |
| BIGONESS, ROXANNE A | | 1706 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1556 | |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | | GARDEN CITY PARK | NY | 11040-0000 | |
| BIGORNIA, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | | |
| BIGSBY, PHILLIP RAY | | ADDRESS REDACTED | | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLGE | IL | 60007 | |
| BIHUN, PAMELA DENISE | | ADDRESS REDACTED | | | | | | | |
| BIHUN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIJAK, JAKUB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| BJEDIC, HARIS | | ADDRESS REDACTED | | | | | | | |
| BIJOU, DARIUS | | ADDRESS REDACTED | | | | | | | |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | | POTOMAC | MD | 20854 | |
| BIKAKIS, GEORGE VASSILIOS | | ADDRESS REDACTED | | | | | | | |
| BIKASHI, SHAHI | | 3917 43RD AVE | | | | QUEENS | NY | 11377-0000 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE ROAD | | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | | ORLANDO | FL | 328174107 | |
| BIKOFSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| BILAL, HOZYFAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BILAL, RAHEEM SHABAZZ | | ADDRESS REDACTED | | | | | | | |
| BILANCINI, JOHN CLEMENT | | ADDRESS REDACTED | | | | | | | |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BILBAO, SUNJUANA | | PO BOX 1015 | | | | CLEVELAND | TX | 77328-1015 | |
| BILBERRY, LEANE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BILBERRY, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BILBERRY, TIMOTHY LANCE | | ADDRESS REDACTED | | | | | | | |
| BILBREY, BUDDY | | 1151 COUNTY RD 1160 | | | | GOSHEN | AL | 36035 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | | PHOENIX | AZ | 85086 | |
| BILBREY, JON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | | OXON HILL | MD | 20745 | |
| BILBREY, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| BILBRUCK, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BILBY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BILDER, GASTON | | OLAZABAL 5416 6B | | | | BS AS ARGENTINA TI | | | |
| BILDSON, KEN D | | ADDRESS REDACTED | | | | | | | |
| BILELLO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | | SILVER SPRINGS | MD | 20902 | |
| BILENKIN, BORIS | | ADDRESS REDACTED | | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, DESIREE MARIE | | ADDRESS REDACTED | | | | | | | |
| BILES, KEVIN | | 180 WATER ST | | | | PITTSBURG | CA | 94565-3156 | |
| BILES, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BILGER, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BILGERA, CLARENCE SERRANO | | ADDRESS REDACTED | | | | | | | |
| BILHA, EMILY | | 3711 FAULKNER DR APT 305 | | | | LINCOLN | NE | 68516 | |
| BILHA, EMILY FAGUNDES | | ADDRESS REDACTED | | | | | | | |
| BILIK, STEVE W | | ADDRESS REDACTED | | | | | | | |
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | | CHICAGO | IL | 60657-4600 | |
| BILINSKI, MILOSZ M | | ADDRESS REDACTED | | | | | | | |
| BILITY, OMAR A | | ADDRESS REDACTED | | | | | | | |
| BILITZO, WESLEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BILJAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | | VERONA | PA | 15147-1032 | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | | VENTURA | CA | 93003 | |
| BILL MCCOLLUM | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL  PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| BILL PATTERSON | | 314 E HICKORY ST | PO BOX 369 | | | DENTON | TX | 76202 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | | NASHVILLE | TN | 37210-4330 | |
| BILL, A | | 7105 E COUNTY RD 90 | | | | MIDLAND | TX | 79706-4545 | |
| BILL, ALLEN | | 1532 PORTER ST 159 | | | | FREDERICK | MD | 21702-0000 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, FIELD | | 34902 TEEVIEW LN | | | | ZEPHYRHILLS | FL | 33541-0000 | |
| BILL, KELLEY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122-0000 | |
| BILLADEAU, ERIKA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| BILLADEAU, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BILLARD INC, WT | | 10261 MATERN PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | | SANTA FE SPRINGS | CA | 906703258 | |
| BILLBOARD | | PO BOX 15158 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| BILLBOARD | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD | | PO BOX 1993 | | | | MARION | OH | 433051993 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | | MARION | OH | 433064111 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | | PHOENIX | AZ | 85019 | |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | | WASHINGTON | DC | 20041 | |
| BILLE, JOE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BILLEDEAUX, CLINTON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BILLEDO, RONALD YI | | ADDRESS REDACTED | | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BILLENA, GEORGE G | | ADDRESS REDACTED | | | | | | | |
| BILLER, JOHN C | | ADDRESS REDACTED | | | | | | | |
| BILLERBECK, KODI CONNER | | ADDRESS REDACTED | | | | | | | |
| BILLERBECK, KODI CONNER | | ADDRESS REDACTED | | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD STREET | | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | | MEDFORD | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | | BILLERICA | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | | BELLERICA | MA | 01821 | |
| BILLERT, DEBBIE | | 8904 FARNE ISLAND BLVD | | | | KNOXVILLE | TN | 37930 | |
| BILLETDEAUX, TRAVIS L | | ADDRESS REDACTED | | | | | | | |
| BILLETT, TIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BILLETTE, ELI | | ADDRESS REDACTED | | | | | | | |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | | NORFOLK | VA | 23503-5500 | |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | | CHAMPAIGN | IL | 61821 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2104 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | | AMELIA | OH | 45102 | |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | | TAMPA | FL | 33635-9065 | |
| BILLIG, KELLY JOANNE | | ADDRESS REDACTED | | | | | | | |
| BILLING COCHRAN LYLES MAURO G RAMSEY PA | ATTN MICHAEL J PAWELCZYK | SUNTRUST CENTER | 515 E LAS OLAS BLVD 6TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| BILLING, ROB | | 259 FIRST AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| BILLINGER, MEGAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BILLINGER, SPENCER ALAN | | ADDRESS REDACTED | | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | | BILLINGS | MT | 59101 | |
| BILLINGS, ADAM HAROLD | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | | SANTA ROSA | CA | 95404 | |
| BILLINGS, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, BONNIE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, BRITTANY MEGAN | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, CAMILLE TENISHA | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, EDDIE | | 4756 HESS RD | | | | SAGINAW | MI | 48601 | |
| BILLINGS, ERIC | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | | OFALLON | IL | 62269-0000 | |
| BILLINGS, JACQUELYN TERESA | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, JAYVON M | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | | MOKENA | IL | 60448-1817 | |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DRIVE | | | | FARR WEST | UT | 84401 | |
| BILLINGS, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, ROSS G | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH STREET APT NO 2 | | | | RICHMOND | VA | 23223 | |
| BILLINGS, SHANE V | | ADDRESS REDACTED | | | | | | | |
| BILLINGS, SHANE V | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | | REISTERSTOWN | MD | 21136 | |
| BILLINGSLEA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEY, BRANDEN LAMONT | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | | MINERAL | VA | 23117 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | | SAN ANTONIO | TX | 78218 | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | | TEMECULA | CA | 92592 | |
| BILLINGSLEY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | | CONYERS | GA | 30012-3881 | |
| BILLINGSLEY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BILLINGSLEY, TYWANE | | ADDRESS REDACTED | | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667-9400 | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667 | |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | | EVANS | GA | 30809 | |
| BILLIOT, DANA RENEE | | ADDRESS REDACTED | | | | | | | |
| BILLIOT, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BILLITER, CODY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BILLIU, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH ROAD | | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLMAN, ANGELIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BILLMAN, JAY DEE | | ADDRESS REDACTED | | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BILLMANN, ADAM J | | ADDRESS REDACTED | | | | | | | |
| BILLOCK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BILLONE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BILLOT, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | PO BOX 1000 | 5729 W HOUGHTON LK DR | | | HOUGHTON LAKE | MI | 48629 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | | ADA | OK | 74820 | |
| BILLS AUDIO VIDEO TV | | 2705 CLINTON TER | | | | SANTA BARBARA | CA | 93105-3734 | |
| BILLS BARBECUE | | 927 MYERS ST | | | | RICHMOND | VA | 23230 | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN STREET | | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVENUE | | | | MADISON | WI | 53703 | |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | 23 PADANNARAM RD | | | | DANBURY | CT | 06811 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | | MIDWEST CITY | OK | 73130 | |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | | DEL CITY | OK | 73115 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | | TALLAHASSEE | FL | 32304 | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | | EL PASO | TX | 79923 | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DRIVE | | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780346 | | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | | ROSWELL | NM | 88201 | |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DRIVE | | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895 | |
| BILLS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, DANTE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BILLS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BILLS, DEVIN GUY | | ADDRESS REDACTED | | | | | | | |
| BILLS, JEFFREY MIKEL | | ADDRESS REDACTED | | | | | | | |
| BILLS, JUSTIN OSBOURNE | | ADDRESS REDACTED | | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | | HURST | TX | 76053 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILLS, PAUL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BILLUPS, L A | | ADDRESS REDACTED | | | | | | | |
| BILLUPS, NAKIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BILLUPS, SCOTT J | | ADDRESS REDACTED | | | | | | | |
| BILLUPS, WILLIAM AMIRE | | ADDRESS REDACTED | | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | | FORT WORTH | TX | 76106 | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | | WILLIAMSBURG | VA | 23185-2768 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | | SAGINAW | MI | 48603 | |
| BILLY, GRIZZLE | | PO BOX 332 | | | | BUNA | TX | 77612-0332 | |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | | CHARLOTTE | NC | 28262-0000 | |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVENUE | | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVENUE UNIT B 3 | | | | MIAMI | FL | 33177 | |
| BILO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BILODEAU, DENNIS KENJI | | ADDRESS REDACTED | | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | | MECHANICSVILLE | VA | 23116 | |
| BILODEAU, JULIE SCOTT | | CORPORATE PLANNING DRI 5TH FL | | | | | VA | | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | | RICHMOND | VA | 23233 | |
| BILODEAU, MARC ALLEN | | ADDRESS REDACTED | | | | | | | |
| BILODEAU, MATTHEW ARMAND | | ADDRESS REDACTED | | | | | | | |
| BILOTTA, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BILOXI SUN HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| BILOXI SUN HERALD | BILOXI SUN HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BILOXI SUN HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| BILQUIST, MISTI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BILSKIE, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE ROAD | | | | CHARLOTTE | NC | 28227 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILTHUIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| BILYEU, ROCKY LEE | | ADDRESS REDACTED | | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | | MIAMI | FL | 33131 | |
| BIMBAUM, RICHARD S | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIMBAUM, RICHARD S | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| BIMBAUM, RICHARD S | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | | ATLANTA | GA | 30308-2216 | |
| BIMBO, KATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | | WILLOW GROVE | PA | 19090-3907 | |
| BIN ZHAO AND XINRONG DONG | | 21 CLEVELAND AVE | | | | EAST HANOVER | NJ | 07936 | |
| BIN, SEDNEY VAN | | ADDRESS REDACTED | | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | ADDRESS REDACTED | | | | | | | |
| BINAU, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | ADDRESS REDACTED | | | | | | | |
| BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | | | SANTA CLARA | CA | 95050 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | | DECATUR | IL | 62526 | |
| BINDER, ADAM GORDON | | ADDRESS REDACTED | | | | | | | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | | LOS ALAMITOS | CA | 90720 | |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | | CHESTERFIELD | MO | 63017 | |
| BINDER, EARL R | | ADDRESS REDACTED | | | | | | | |
| BINDER, GEORGE L | | 2919 RONAN ST APT 2 | | | | MIDLAND | MI | 48642 | |
| BINDER, KYLE R | | ADDRESS REDACTED | | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | | NORCROSS | GA | 30071 | |
| BINETTE, CODY | | 241 ELIZABETH DRIVE | | | | LUDLOW | MA | 01056-0000 | |
| BINETTE, CODY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BING, HANIYYAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| BINGAMAN, ALEX KEITH | | ADDRESS REDACTED | | | | | | | |
| BINGAMAN, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| BINGEL, RICHARD F | | ADDRESS REDACTED | | | | | | | |
| BINGER, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | | LUBBOCK | TX | 79405 | |
| BINGHAM LEWIS, SHARON JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | | | NEW YORK | NY | 10022 | |
| BINGHAM, BONNIE | | 727 BELL RD | | | | ANTIOCH | TN | 37013-8019 | |
| BINGHAM, CAMERON ALECK | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | | IDAHO FALLS | ID | 83402 | |
| BINGHAM, DAVID N | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, DOMINIQUE RENEE | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, JARRED WINSTON | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, JONATHEN P | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, LEE ALAN | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, LEKISKIA K | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, RACHEL ELISABETH | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, SARA | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, WILLIAM KEITH | | ADDRESS REDACTED | | | | | | | |
| BINGHAM, ZACKARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | | GREENE | NY | 13778 | |
| BINGHAMTON PRESS & SUN BLLTN | | ERIC RANDOLPH | P O BOX 1270 | | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | | BINGHAMPTON | NY | 13902-6013 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | SUITE 305 | | | | NORFOLK | VA | 23502 | |
| BINI, DILLIO | | ADDRESS REDACTED | | | | | | | |
| BINION, ADRIANNA MARIEL | | ADDRESS REDACTED | | | | | | | |
| BINION, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | | MOUNT JACKSON | VA | 22842-0032 | |
| BINION, SHAY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, ADAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, BRANDYN TODD | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, BRANDYN TODD | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | | WILDWOOD | MO | 63011-0000 | |
| BINKLEY, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| BINKLEY, TYLER SPENCER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | | NASHVILLE | TN | 37214 | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | | SWANEE | GA | 30024 | |
| BINLEY, ADAM G | | ADDRESS REDACTED | | | | | | | |
| BINNARH, GUNTAS | | ADDRESS REDACTED | | | | | | | |
| BINNER, DALLAS BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BINNIE, NICK E D | | ADDRESS REDACTED | | | | | | | |
| BINNION, RODNEY S | | ADDRESS REDACTED | | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | ADDRESS REDACTED | | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | | WALESKA | GA | 30183-3938 | |
| BINNS, MIKHAIL AMIR | | ADDRESS REDACTED | | | | | | | |
| BINNS, TODD | | ADDRESS REDACTED | | | | | | | |
| BINON, DONALD J | | ADDRESS REDACTED | | | | | | | |
| BINSSE, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | | RICHMOND | VA | 23230-3350 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | | MEMPHIS | TN | 381872321 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | | TORRANCE | CA | 905021313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | | CAPE CORAL | FL | 33909 | |
| BIOLCHINI, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BIOLSI, MIKE ALBERT | | ADDRESS REDACTED | | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | | SWEDESBORO | NJ | 08085 | |
| BIONDO, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| BIONDO, CRISTINA ROSA | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| BIORN CORPORATION | CRAIG H BIORN PRESIDENT | PO BOX 464 | | | | ROCKFORD | MN | 55373 | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | | GAITHERSBURG | MD | 20877 | |
| BIPIN, THAPA | | 4439 RAINER ST | | | | IRVING | TX | 75062-0000 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | | DUMAS | TX | 79029 | |
| BIR SINGH | | 3308 PEMBERTON CREEK CT | | | | RICHMOND | VA | 23233 | |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | | MIAMISBURG | OH | 45342 | |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | | SAN JUAN | CA | 92675 | |
| BIRBAL, ALAN RAVINDRA | | ADDRESS REDACTED | | | | | | | |
| BIRBAL, DURAN | | ADDRESS REDACTED | | | | | | | |
| BIRBECK, THOMAS ROSCHI | | ADDRESS REDACTED | | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | | RALEIGH | NC | 27605 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | | CARY | NC | 27511 | |
| BIRCH JR , RAYMOND WESTLEY | | ADDRESS REDACTED | | | | | | | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | | WELLESLEY | MA | 02481 | |
| BIRCH, ALEX L | | ADDRESS REDACTED | | | | | | | |
| BIRCH, ALTHEA M | | ADDRESS REDACTED | | | | | | | |
| BIRCH, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIRCH, DELANO DEAN | | ADDRESS REDACTED | | | | | | | |
| BIRCH, MARK LESLIE | | ADDRESS REDACTED | | | | | | | |
| BIRCH, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | | SALT LAKE CITY | UT | 84108 | |
| BIRCH, SHANE | | ADDRESS REDACTED | | | | | | | |
| BIRCHALL, NICK EARL | | ADDRESS REDACTED | | | | | | | |
| BIRCHARD, KRISTEN LEE | | ADDRESS REDACTED | | | | | | | |
| BIRCHEM, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BIRCHER JR, LEON | | ADDRESS REDACTED | | | | | | | |
| BIRCHFIELD, ERIC DONALD | | ADDRESS REDACTED | | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | ADDRESS REDACTED | | | | | | | |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840-6106 | |
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840 | |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | | GREELEY | CO | 80633-0615 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | | AUSTIN | TX | 78746 | |
| BIRCHMEIER, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| BIRCHWOOD, WESLEY J | | ADDRESS REDACTED | | | | | | | |
| BIRCKHEAD, CRYSTAL A | | ADDRESS REDACTED | | | | | | | |
| BIRD FINANCE | | 5 N WASHINGTON | | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | | CHICAGO | IL | 60607 | |
| BIRD, CHAD E | | ADDRESS REDACTED | | | | | | | |
| BIRD, CHRISTINA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIRD, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BIRD, DEREK LEE | | ADDRESS REDACTED | | | | | | | |
| BIRD, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| BIRD, HARRISON KYLE | | ADDRESS REDACTED | | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | ADDRESS REDACTED | | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | | SEFFNER | FL | 33584 | |
| BIRD, JEREMIAH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIRD, LAWRENCE BJ | | ADDRESS REDACTED | | | | | | | |
| BIRD, LUKE | | 1325 THOREAU LANE | | | | ALLEN | TX | 75002 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRD, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | | |
| BIRD, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BIRD, RONALD D | | ADDRESS REDACTED | | | | | | | |
| BIRD, WILLIAM RAUL | | ADDRESS REDACTED | | | | | | | |
| BIRD, ZACHARY H | | ADDRESS REDACTED | | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | | OMAHA | NE | 68164-3675 | |
| BIRDSALL, JARROD P | | ADDRESS REDACTED | | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | | LAFAYETTE | CA | 94549 | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | | PLEASANT HILL | CA | 94523 | |
| BIRDSELL JR, DAVID REUBEN | | ADDRESS REDACTED | | | | | | | |
| BIRDSONG, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BIRDSONG, DEBORAH A | | ADDRESS REDACTED | | | | | | | |
| BIRDSONG, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| BIRELEY, THOMAS | | 4577 S US 33 | | | | CHURUBUSCO | IN | 46723 | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | | NEW CITY | NY | 10956 | |
| BIRENBAUM, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | ADDRESS REDACTED | | | | | | | |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | | MIAMI | FL | 33180 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | | CHICAGO | IL | 60607 | |
| BIRES, DEREK ALAN | | ADDRESS REDACTED | | | | | | | |
| BIRGE III, BRIAN K | DR BRIAN BIRGE | 1319 SAXONY LN | | | | HOUSTON | TX | 77058 | |
| BIRGE, ALICIA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BIRGE, CHAZ MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIRGE, LEROYLAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| BIRGE, NOAH WATSON | | ADDRESS REDACTED | | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110-2435 | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110 | |
| BIRGE, TONYA RENAY | | ADDRESS REDACTED | | | | | | | |
| BIRGERSON, BO ERIK | | ADDRESS REDACTED | | | | | | | |
| BIRI, ADDISU | | ADDRESS REDACTED | | | | | | | |
| BIRK, ERIC | | ADDRESS REDACTED | | | | | | | |
| BIRK, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| BIRK, NICHOLE A | | ADDRESS REDACTED | | | | | | | |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | | AMHERST | NY | 14228 | |
| BIRKENBACH, ADAM | | ADDRESS REDACTED | | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | | WHEATON | IL | 60187 | |
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007-6106 | |
| BIRKHOLZ, BRADLEY LEE | | ADDRESS REDACTED | | | | | | | |
| BIRKHOLZ, BRYTTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| BIRKHOLZ, LANCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | | LAS VEGAS | NV | 89130 | |
| BIRKLAND, GREG | | 1704 STEEPLECHASE | | | | WASHINGTON | IL | 61571 | |
| BIRKMEIER, ERIC | | ADDRESS REDACTED | | | | | | | |
| BIRKMIER, DAVID | | ADDRESS REDACTED | | | | | | | |
| BIRKS, DAVID WADE | | ADDRESS REDACTED | | | | | | | |
| BIRKS, JASMINE BIANCA | | ADDRESS REDACTED | | | | | | | |
| BIRKS, WALTER | | 339 RED OAK LANE | | | | BRIDGEPORT | CT | 06606 | |
| BIRKY, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS | | VERNA PERRY | P O BOX 2553 | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | | BIRMINGHAM | AL | 352830269 | |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | | BIRMINGHAM | AL | 35296 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BIRMINGHAM, KRISTYANA LAUREN | | ADDRESS REDACTED | | | | | | | |
| BIRMINGHAM, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| BIRNBAUM, NATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN STREET | | | | SKOKIE | IL | 60077 | |
| BIRNSTEIN, BEN | | ADDRESS REDACTED | | | | | | | |
| BIROCZKY, ETHAN JARED | | ADDRESS REDACTED | | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | | BETHLEHEM | PA | 18015 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| BIRON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BIRON, PHILIP ROBERT | | ADDRESS REDACTED | | | | | | | |
| BIRRER, DANIELLE | | 4545 41 ST | | | | SUNNYSIDE | NY | 11104-3417 | |
| BIRSIC, MATTHEW I | | ADDRESS REDACTED | | | | | | | |
| BIRT, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BIRT, JANOCHA | | ADDRESS REDACTED | | | | | | | |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | | ATLANTA | GA | 30314-0000 | |
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | | GROVETOWN | GA | 30813 | |
| BIRT, KARLOS I | | ADDRESS REDACTED | | | | | | | |
| BIRT, TERRICKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BIRTS, DAVID WARREN | | ADDRESS REDACTED | | | | | | | |
| BIRUNAS, COREY HERBERT | | ADDRESS REDACTED | | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | | CRAMERTON | NC | 28032 | |
| BISARRA, ROXANNE PAGDILAO | | ADDRESS REDACTED | | | | | | | |
| BISARYA, PRADEEP | | 413 RIGGSBEE FARM DR | | | | CARY | NC | 27519-7378 | |
| BISBEE, GRIFF STARRITT | | ADDRESS REDACTED | | | | | | | |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | | COLUMBIA | MD | 21045 | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | | DIAMOND BAR | CA | 91765 | |
| BISCHOF, GERALD | | 34 CARTER PL | | | | CARLISLE | PA | 17013 4427 | |
| BISCHOF, JONATHON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | | SAN MATEO | CA | 94403-3152 | |
| BISCHOFF, BRADLEY JPSEPH | | ADDRESS REDACTED | | | | | | | |
| BISCHOFF, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BISCHOFF, JODI | | 10708 ANNA MARIE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BISCHOFF, JUSTYN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INTL INC | | 543 GRANVILLE | | | | HILLSIDE | IL | 601621754 | |
| BISCOCHO, PHILIP P | | ADDRESS REDACTED | | | | | | | |
| BISCOM INC | | 321 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| BISCONTINI, CARL | | ADDRESS REDACTED | | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | | FALLS | PA | 18615-0000 | |
| BISCONTINI, RUDY J | | ADDRESS REDACTED | | | | | | | |
| BISEL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BISER, AUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 159 S MAIN ST STE 812 | | | | AKRON | OH | 44308 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | | AKRON | OH | 44308 | |
| BISH, ANDY ETHAN | | ADDRESS REDACTED | | | | | | | |
| BISH, DAVID | | 1121 CARVER AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| BISH, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | ADDRESS REDACTED | | | | | | | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | | SEATTLE | WA | 981011801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE ROAD | SUITE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATES OF TRAVIS FUNCHES DIONE FUNCHES AND DWAYNE FUNC | DANIEL J BIEDERMAN ESQ | BIEDERMAN & ASSOCIATES | 208 S LASALLE ST STE 640 | | | CHICAGO | IL | 60604 | |
| BISHOP DWAYNE FUNCHES INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATES OF TRAVIS FUNCHES DIONE FUNCHES AND DWAYNE FUNC | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP III, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BISHOP III, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BISHOP JR, MARVIN LLYOD | | ADDRESS REDACTED | | | | | | | |
| BISHOP JR, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP TV | | 133 EAST LINE ST | | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | | PITTSBURG | CA | 94565 | |
| BISHOP, ALYSSA K | | ADDRESS REDACTED | | | | | | | |
| BISHOP, AMANDA NICOLETTE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | | CENTERVILLE | OH | 45449-0000 | |
| BISHOP, ASHLEY ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, BENJAMIN T | | ADDRESS REDACTED | | | | | | | |
| BISHOP, BRADLEY WALTER | | ADDRESS REDACTED | | | | | | | |
| BISHOP, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BISHOP, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, CHERYL L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DAVID | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DAVID | | 5522 RYAN DR | | | | OREANA | IL | 62554 | |
| BISHOP, DAVID M | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | | BELLE GLADE | FL | 33430-0000 | |
| BISHOP, DERRICK LEE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DIONNE S | | ADDRESS REDACTED | | | | | | | |
| BISHOP, DOUGLAS HOWELL | | ADDRESS REDACTED | | | | | | | |
| BISHOP, GARIE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | | HONOLULU | HI | 96818 | |
| BISHOP, GEOFFREY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | | SAINT PETERSBURG | FL | 33701-1015 | |
| BISHOP, JAMEL ANTOINE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JAMIE R | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JARED LEE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JASMINE JENE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JASON S | | 500 JIMMY ANN DRIVE | 814 | | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JEFF | | PO BOX 600 | | | | ATHOL | ID | 83801-0600 | |
| BISHOP, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | | WEST HAVEN | CT | 06516 | |
| BISHOP, JESSE WALTON | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BISHOP, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BISHOP, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BISHOP, KEN LUCAS | | ADDRESS REDACTED | | | | | | | |
| BISHOP, KEVIN B | | ADDRESS REDACTED | | | | | | | |
| BISHOP, KEVIN W | | 213 10TH ST | | | | MANISTEE | MI | 49660-3165 | |
| BISHOP, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BISHOP, LAURIE J | | ADDRESS REDACTED | | | | | | | |
| BISHOP, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DRIVE | | | | HAGERSTOWN | MD | 00002-1740 | |
| BISHOP, LEON | | ADDRESS REDACTED | | | | | | | |
| BISHOP, LEVI JAKUS | | ADDRESS REDACTED | | | | | | | |
| BISHOP, LINDA | | 7464 RTE 219 N | | | | ELLICOTTVILLE | NY | 14731 | |
| BISHOP, LOUIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BISHOP, MALISA | | ADDRESS REDACTED | | | | | | | |
| BISHOP, MATTHEW BENNETT | | ADDRESS REDACTED | | | | | | | |
| BISHOP, MICHAEL | | PO BOX 57 | | | | SANDSTON | VA | 23150-0057 | |
| BISHOP, MICHAEL LAUREANO | | ADDRESS REDACTED | | | | | | | |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | | AUSTIN | TX | 78744-6519 | |
| BISHOP, NICOLAS GAGE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ORIELLE LEE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, PAUL R | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ROY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, ROY ADAM | | ADDRESS REDACTED | | | | | | | |
| BISHOP, SABRINA PAULINE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | | CHICAGO | IL | 60645 | |
| BISHOP, SAVONYA N | | ADDRESS REDACTED | | | | | | | |
| BISHOP, SETH | | 22 GRAFTON DRIVE | | | | BEDFORD | NH | 03110-0000 | |
| BISHOP, SETH ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BISHOP, SHAUNACY ROY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | | WAVERLY | TN | 37185-1333 | |
| BISHOP, SHERI MARIE | | ADDRESS REDACTED | | | | | | | |
| BISHOP, STANLEY JAVIAIR | | ADDRESS REDACTED | | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DRIVE | | | | COTTAGE GROVE | OR | 97424 | |
| BISHOP, STEPHEN KENT | | ADDRESS REDACTED | | | | | | | |
| BISHOP, STEPHEN TURNER | | ADDRESS REDACTED | | | | | | | |
| BISHOP, STEPHON C | | ADDRESS REDACTED | | | | | | | |
| BISHOP, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BISHOP, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BISHOP, TIM ROY | | ADDRESS REDACTED | | | | | | | |
| BISHOP, TODD | | 91 APPLETON RD | | | | AUBURN | MA | 01501-3328 | |
| BISHOP, TODD JAMES | | ADDRESS REDACTED | | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | ADDRESS REDACTED | | | | | | | |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | | APO | AE | 09227-3103 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | | DALLAS | TX | 75240 | |
| BISKE, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | | NEW YORK | NY | 10020 | |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | | SAN GABRIEL | CA | 91778 | |
| BISNATH, RISHIL | | ADDRESS REDACTED | | | | | | | |
| BISNETT, EDWARD | | 16 SANDLE DR | | | | FAIRPORT | NY | 14450 | |
| BISON, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISONO, ROQUE | | ADDRESS REDACTED | | | | | | | |
| BISOR, NATASHA RAYNEE | | ADDRESS REDACTED | | | | | | | |
| BISOU, ANNA | | ADDRESS REDACTED | | | | | | | |
| BISSARO, JAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | 2345 WALKER RD | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | | CHICAGO | IL | 60673-7690 | |
| BISSELL, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BISSELL, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| BISSEN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | | WINTER GARDEN | FL | 34787-4600 | |
| BISSESSAR, AMELIA | | ADDRESS REDACTED | | | | | | | |
| BISSESSAR, NAVIN J | | ADDRESS REDACTED | | | | | | | |
| BISSET, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| BISSETT, BRETT DEARMOND | | ADDRESS REDACTED | | | | | | | |
| BISSETT, JOHN STERLING | | ADDRESS REDACTED | | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | | RICHMOND | VA | 23235 | |
| BISSIN, SEAN M | | ADDRESS REDACTED | | | | | | | |
| BISSON, ADAM | | ADDRESS REDACTED | | | | | | | |
| BISSON, DEREK J | | ADDRESS REDACTED | | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | | HENNIKER 03 | | 03242-0000 | |
| BISSON, HOLLY NOEL | | ADDRESS REDACTED | | | | | | | |
| BISSON, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BISSON, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| BISSON, TRAVIS R | | ADDRESS REDACTED | | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | | LONDONDERRY | NH | 03053-0000 | |
| BISSONNETTE, ALEX STEVENSON | | ADDRESS REDACTED | | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BISTONATH, RICKY | | ADDRESS REDACTED | | | | | | | |
| BISTREVSKY, DMITRY | | ADDRESS REDACTED | | | | | | | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | | GLEN ALLEN | VA | 23060 | |
| BISUANO, DANNY | | ADDRESS REDACTED | | | | | | | |
| BISWAS, MONIQUE POLLY | | ADDRESS REDACTED | | | | | | | |
| BISWELL, JENNIFER | | 5900 SKY POINTE DR APT 2048 | | | | LAS VEGAS | NV | 89130 | |
| BISWELL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 554311393 | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-1393 | |
| BITAR, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BITAR, MAHER | | ADDRESS REDACTED | | | | | | | |
| BITAR, MARWAN H | | ADDRESS REDACTED | | | | | | | |
| BITER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BITERMAN, MIHA | | ADDRESS REDACTED | | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | | DEERFIELD | FL | 33442 | |
| BITEYE, ANNA | | ADDRESS REDACTED | | | | | | | |
| BITHELL, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | | LAFAYETTE | NY | 13084-0000 | |
| BITLER, ANDREW LYLE | | ADDRESS REDACTED | | | | | | | |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | | SANFORD | FL | 32771 | |
| BITNUN, IVAN | | ADDRESS REDACTED | | | | | | | |
| BITOLAS, NATALIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BITONDO, EDWARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BITONDO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BITTAR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | | CLEVELAND | OH | 44129-4457 | |
| BITTEL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BITTEL, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BITTEN, ROBIN P | | PO BOX 55604 | | | | ATLANTA | GA | 30308 | |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| BITTENBENDER, DAVID | | ADDRESS REDACTED | | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| BITTERLICH, MIKE | | ADDRESS REDACTED | | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | | RICHMOND | VA | 23233-1026 | |
| BITTERMAN SILADIN, MARIA I | | ADDRESS REDACTED | | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| BITTKE, DENIS G | | ADDRESS REDACTED | | | | | | | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BITTNER, JEREMIAH D | | ADDRESS REDACTED | | | | | | | |
| BITTNER, MICAH BRANDON | | ADDRESS REDACTED | | | | | | | |
| BITTNER, WILLIAM KENNY | | ADDRESS REDACTED | | | | | | | |
| BITZ, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BITZ, JAMES | | 1828 S 11TH | | | | LINCOLN | NE | 68502 | |
| BITZER, JOHN | | 1307B GREEN ST | | | | NORFOLK | VA | 23513-0000 | |
| BITZER, JOHN ALBERT | | ADDRESS REDACTED | | | | | | | |
| BITZER, SETH R | | ADDRESS REDACTED | | | | | | | |
| BITZINGER, ANNA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | | CONCORD | NH | 03301 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | | MARYVILLE | TN | 378044518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | | MILILANI | HI | 96789 | |
| BIVENS, ANDREA MARCIANA | | ADDRESS REDACTED | | | | | | | |
| BIVENS, CECILY ANN | | ADDRESS REDACTED | | | | | | | |
| BIVENS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| BIVENS, DIONNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BIVENS, JASTON SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | | LAKELAND | FL | 33805 | |
| BIVENS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BIVENS, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| BIVENS, LINDA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | | WALDORF | MD | 20603 | |
| BIVENS, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| BIVENS, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | | CHICAGO | IL | 60622 | |
| BIVINS GARRISON | | 1713 LANE ST | | | | FALLS CITY | NE | 68355 | |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | | WINSTON SALEM | NC | 27105 | |
| BIVINS JR, SAMMIE L | | ADDRESS REDACTED | | | | | | | |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | | SHREVEPORT | LA | 71105-0000 | |
| BIVINS, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| BIVINS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| BIVONA, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | | |
| BIXBY, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | | NOXEN | PA | 18636-6408 | |
| BIXLER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BIXLER, KARISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BIXLER, WALTER DANIEL | | ADDRESS REDACTED | | | | | | | |
| BIZE JR, LARRY | | ADDRESS REDACTED | | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| BIZON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | | 2 S 6TH ST | | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | CRAIG BRAM | 9 NORTH THIRD ST | | | | RICHMOND | VA | 23219 | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| BIZZELL, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BIZZELL, EUGENE NA | | ADDRESS REDACTED | | | | | | | |
| BIZZELL, JACK H | | 3409 INDIAN PATH | | | | WILLIAMSBURG | VA | 23188-2404 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | | LACEY | WA | 985095127 | |
| BJARNASON, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | | MIDVALE | UT | 84047-0000 | |
| BJARNSON, BENJAMIN BLAINE | | ADDRESS REDACTED | | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-2567 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJELIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | | |
| BJERK, GUNNAR ALAN | | ADDRESS REDACTED | | | | | | | |
| BJERKE, JUSTIN MIKAEL | | ADDRESS REDACTED | | | | | | | |
| BJERKE, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | | |
| BJERREGAARD, SEAN C | | ADDRESS REDACTED | | | | | | | |
| BJERREGAARD, SHANNON R | | ADDRESS REDACTED | | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 088254146 | |
| BJORCK, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BJORK, BRIAN KEVIN W | | ADDRESS REDACTED | | | | | | | |
| BJORK, DUSTIN J | | ADDRESS REDACTED | | | | | | | |
| BJORK, ERIK R | | ADDRESS REDACTED | | | | | | | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | | GLENN ALLEN | VA | 23060 | |
| BJORK, JASON ALLEN | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | | GLEN ALLEN | VA | 23060 | |
| BJORKE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | | HONOLULU | HI | 96816-2929 | |
| BJORKLUND ARMSTRONG, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | | WEYMOUTH | MA | 02188 | |
| BJORKMAN, PER R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BJORKMAN, REUBEN | | 8057 MCFADDEN AVE | | | | SALEM | MI | 48175 | |
| BJORKMAN, REUBEN AARON | | ADDRESS REDACTED | | | | | | | |
| BJORKMAN, RUSTON DARRYL | | ADDRESS REDACTED | | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | | IDAHO FALLS | ID | 83402-3822 | |
| BJORNSON, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| BJORSON, SEAN KRISTOFER | | ADDRESS REDACTED | | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT ROAD | | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE | | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | | PLACENTIA | CA | 92870 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | | BOSTON | MA | 02284-5920 | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | | BUFFALO | NY | 14267 | |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | HANCOCK & ESTABROOK LLP | COUNSEL FOR BL NTV LLC | 100 MADISON ST | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | R JOHN CLARK ESQ | HANCOCK & ESTABROOK LLP | 1500 AXA TOWER I | 100 MADISON ST | | SYRACUSE | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN  BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | | CYPRESS | TX | 77433 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 232225204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | | NEWARK | NJ | 07192 | |
| BLACK & DECKER US INC | | 701 E JOPPA RD | MY005 | | | TOWSON | MD | 21286 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | | LEHIGH VALLEY | PA | 180020570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | | PITTSBURGH | PA | 152517671 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | | ATLANTA | GA | 31192-0187 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | | ATLANTA | GA | 31192-0429 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| BLACK ENTERPRISE | | PO BOX 11602 | | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | | BALTIMORE | MD | 21279 | |
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK HILLS ENERGY | CINDY MILLER | PO BOX 3407 | | | | OMAHA | NE | 68013 | |
| BLACK HUBERT | | 5401 UPSHUR ST | | | | BLADENSBURG | MD | 20710 | |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BLACK IV, EMERY | | ADDRESS REDACTED | | | | | | | |
| BLACK JR , DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLACK JR , BRUCE A | | ADDRESS REDACTED | | | | | | | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | | SAN CARLOS | CA | 940701310 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | | PHOENIX | AZ | 85072-2237 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | | MARIETTA | GA | 30065-0159 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | | ORLANDO | FL | 32809 | |
| BLACK VOICE NEWS, THE | | 3585 MAIN STREET | SUITE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | | RIVERSIDE | CA | 92501 | |
| BLACK, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| BLACK, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| BLACK, ANTHONY K | | ADDRESS REDACTED | | | | | | | |
| BLACK, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLACK, BONNY JOY | | ADDRESS REDACTED | | | | | | | |
| BLACK, BRANDON C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | | |
| BLACK, BRITTANY | | 302 E JOHN ST | APT 1609 | | | CHAMPAIGN | IL | 61820 | |
| BLACK, CALVIN DESHAWN | | ADDRESS REDACTED | | | | | | | |
| BLACK, CASEY SUE | | ADDRESS REDACTED | | | | | | | |
| BLACK, CHAD S | | ADDRESS REDACTED | | | | | | | |
| BLACK, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BLACK, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | | EVANSVILLE | IN | 47713-1643 | |
| BLACK, CHRISTOPHER HAROLD | | ADDRESS REDACTED | | | | | | | |
| BLACK, CORBIN LEE MOSS | | ADDRESS REDACTED | | | | | | | |
| BLACK, CORY SHAWN | | ADDRESS REDACTED | | | | | | | |
| BLACK, COURTNEY JANEE | | ADDRESS REDACTED | | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | | EAST LANSING | MI | 48823-2070 | |
| BLACK, DANA S | | ADDRESS REDACTED | | | | | | | |
| BLACK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLACK, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BLACK, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BLACK, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BLACK, DAVID HARDY | | ADDRESS REDACTED | | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | | STERLING | VA | 20165 | |
| BLACK, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLACK, DETRIC | | ADDRESS REDACTED | | | | | | | |
| BLACK, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | | OCALA | FL | 34473 | |
| BLACK, DONNELL GENE | | ADDRESS REDACTED | | | | | | | |
| BLACK, DWAYNE RAMON | | ADDRESS REDACTED | | | | | | | |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | | FT WAYNE | IN | 46835- | |
| BLACK, ELIJAH QUALLS | | ADDRESS REDACTED | | | | | | | |
| BLACK, ERIC C | | ADDRESS REDACTED | | | | | | | |
| BLACK, ERIC JAMAR | | ADDRESS REDACTED | | | | | | | |
| BLACK, GARY | | 2118 W MALONE ST | | | | PEORIA | IL | 61605-3306 | |
| BLACK, GARY | | 627 E DIVISION ST | | | | BOONVILLE | IN | 47601-1966 | |
| BLACK, GARY CLARENCE | | ADDRESS REDACTED | | | | | | | |
| BLACK, HEIDI LEIGH | | ADDRESS REDACTED | | | | | | | |
| BLACK, HENRY CLAY AND MOIRA BLACK | | 3412 MCKINLEY ST NW | | | | WASHINGTON | DC | 20015-2512 | |
| BLACK, HUBERT L | | ADDRESS REDACTED | | | | | | | |
| BLACK, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| BLACK, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLACK, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BLACK, JEFF | | ADDRESS REDACTED | | | | | | | |
| BLACK, JEFF | | 6500 CAREFREELN | APT A14 | | | ROANOKE | VA | 24019-4129 | |
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | | RICHMOND | VA | 23227 | |
| BLACK, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| BLACK, JENETTE CARRIE | | ADDRESS REDACTED | | | | | | | |
| BLACK, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BLACK, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BLACK, JENNIFER | | 860 17 ST | | | | BOULDER | CO | 80302-0000 | |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | | HOUSTON | TX | 77015-0000 | |
| BLACK, JEREMY STEWART | | ADDRESS REDACTED | | | | | | | |
| BLACK, JERRY | | RR 1 BOX 504 | | | | MOSELLE | MS | 39459-9801 | |
| BLACK, JOEY R | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOHN | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | | KALAMAZOO | MI | 49001 | |
| BLACK, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSH C | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLACK, JOSIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLACK, KACIE N | | ADDRESS REDACTED | | | | | | | |
| BLACK, KAREEMA M | | ADDRESS REDACTED | | | | | | | |
| BLACK, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLACK, KARL | | 409 BECKYS DR | | | | BONNEAU | SC | 29461 | |
| BLACK, KATELYN | | ADDRESS REDACTED | | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | | ALABASTER | AL | 35007-9191 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | | MONTEREY | CA | 00009-3940 | |
| BLACK, KELLY JEAN | | ADDRESS REDACTED | | | | | | | |
| BLACK, KENDELL | | 14 OFFICE PARK DR STE 103 | | | | LITTLE ROCK | AR | 72211 | |
| BLACK, KIRCHARR TOCOREY | | ADDRESS REDACTED | | | | | | | |
| BLACK, KODY DAVID | | ADDRESS REDACTED | | | | | | | |
| BLACK, KORDELL JAY | | ADDRESS REDACTED | | | | | | | |
| BLACK, KYLE | | ADDRESS REDACTED | | | | | | | |
| BLACK, KYLE | | ADDRESS REDACTED | | | | | | | |
| BLACK, KYLE | | ADDRESS REDACTED | | | | | | | |
| BLACK, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLACK, LARHAE D | | ADDRESS REDACTED | | | | | | | |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | | GALLATIN | TN | 37066-5639 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, MARLON V | | ADDRESS REDACTED | | | | | | | |
| BLACK, MARY | | 550 RUBY LN | | | | BOLIVAR | TN | 38008-1245 | |
| BLACK, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BLACK, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | | ERIE | PA | 16510-3924 | |
| BLACK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACK, RASHEED | | ADDRESS REDACTED | | | | | | | |
| BLACK, RAY T | | 7361 RIVER RD | | | | WADLEY | GA | 30477 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | | SHOHOLA | PA | 18458 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | | CANTON | GA | 30115-7979 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | | RICHMOND | VA | 23233 | |
| BLACK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| BLACK, RYAN | | ADDRESS REDACTED | | | | | | | |
| BLACK, RYAN CARL | | ADDRESS REDACTED | | | | | | | |
| BLACK, SAMUEL A | | ADDRESS REDACTED | | | | | | | |
| BLACK, SERENA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLACK, SHAPHAUN TAMARA | | ADDRESS REDACTED | | | | | | | |
| BLACK, SHARON YVETTE | | ADDRESS REDACTED | | | | | | | |
| BLACK, STEVE | | ADDRESS REDACTED | | | | | | | |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | | BROOKLYN | NY | 11236-0000 | |
| BLACK, STEVEN | | 869 LOGAN AVE APT 4 | | | | SALT LAKE CITY | UT | 84105-2248 | |
| BLACK, STEVEN JONES | | ADDRESS REDACTED | | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | | SUNNYVALE | TX | 75182-0000 | |
| BLACK, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | | |
| BLACK, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| BLACK, TORIAN | | ADDRESS REDACTED | | | | | | | |
| BLACK, TOSHA ANN | | ADDRESS REDACTED | | | | | | | |
| BLACK, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | | CHATTANOOGA | TN | 37421-0000 | |
| BLACK, WESLEY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLACK, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | | SPRING HILL | TN | 37174 | |
| BLACKARD, CHARLIE G | | ADDRESS REDACTED | | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | | SMYRNA | DE | 19977 | |
| BLACKBIRD, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| BLACKBURN JR. GEOFFREY LYNN | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | | BELLINGHAM | WA | 982254305 | |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | | AVON | IN | 46123 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | | LOUISVILLE | KY | 40299 | |
| BLACKBURN, ADAM | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, ASHLI ANNE | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, BLAKE PORTER | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, BRYAN K | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | | INDIAN TRAIL | NC | 28079 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, CODY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, CODY SPENCER | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, KEITH | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, ROBERT | | 4209 HYDE PARK DR R | | | | CHESTER | VA | 23831 | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | | OKLAHOMA CITY | OK | 73159 | |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| BLACKBURN, SEAN THEODORE | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, STERLING COREY | | ADDRESS REDACTED | | | | | | | |
| BLACKBURN, TERRIE L | | 929 BREMER RD | | | | DOVER | PA | 17315 | |
| BLACKBURN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | | RICHMOND | VA | 23294 | |
| BLACKER, SEAN CHANDLER | | ADDRESS REDACTED | | | | | | | |
| BLACKETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | ADDRESS REDACTED | | | | | | | |
| BLACKETT, SHERRIE | | ADDRESS REDACTED | | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | | MIDDLETOWN | MD | 21769 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKIE, SABRINA LEE | | ADDRESS REDACTED | | | | | | | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| BLACKLEDGE, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| BLACKLEY, TIFFANY E | | ADDRESS REDACTED | | | | | | | |
| BLACKLOCK, ASHLEY AMBER | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP TREASURER JACKSON | | ATTN COLLECTORS OFFICE | 1990 WEST PARNALL RD | | | JACKSON | MI | | |
| BLACKMAN, ALLISON | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | | STONE MOUNTAIN | GA | 30088-0000 | |
| BLACKMAN, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, CEASAR | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, DENISE MAUREEN | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, DERON MAURICE | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, DONTE J | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, LAURA M | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, MARCEL DEVON | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, NORMAN DIXIE | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | | ST LOUIS | MO | 631072119 | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA  COURT | | | | COLUMBUS | GA | 31907 | |
| BLACKMAN, RAY B | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, RODERICK B | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, TYREE DESHAUN | | ADDRESS REDACTED | | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | | SAVANNAH | GA | 31419-8995 | |
| BLACKMAR, AARON | | ADDRESS REDACTED | | | | | | | |
| BLACKMER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON, ANTHONY CRAIG | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | | HIGH RIDGE | MO | 63049 | |
| BLACKMON, BENJAMIN B | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, BRANDON KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | | FRANKSTON | TX | 75763 | |
| BLACKMON, CAROLYN S | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, CHRISTIAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, DJUAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | | APO | AE | 09175-1783 | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | | STAFFORD | TX | 77477 | |
| BLACKMON, ELMER R | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, ERIC DREW | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, GARRET STERLING | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | | CHICAGO | IL | 60619-7801 | |
| BLACKMON, PERRIS SHARNEA | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, ROBERT | | 601 N CHESTNUT ST APT 401 | | | | WINSTON SALEM | NC | 27101-3069 | |
| BLACKMON, ROMIUS DEASHON | | ADDRESS REDACTED | | | | | | | |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | | MEMPHIS | TN | 38115-3522 | |
| BLACKMOOR, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, BRANDI | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, TABITHA | | ADDRESS REDACTED | | | | | | | |
| BLACKMORE, TABITHA | | ADDRESS REDACTED | | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | ADDRESS REDACTED | | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKS, DURELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, JAN RICKY | | ADDRESS REDACTED | | | | | | | |
| BLACKSHEAR, JULIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLACKSHEAR, LUTHER L | | ADDRESS REDACTED | | | | | | | |
| BLACKSHEAR, STANLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | ADDRESS REDACTED | | | | | | | |
| BLACKSHER, SARAH DAWN | | ADDRESS REDACTED | | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | ADDRESS REDACTED | | | | | | | |
| BLACKSHIRE, DUJUAN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKSTOCK, LAUREN | | 4241 MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE STREET | SUITE 101 | | | PROVIDENCE | RI | 02903-1000 | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | | PROVIDENCE | RI | 029031000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKSTONE, AMBER JOY | | ADDRESS REDACTED | | | | | | | |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | | MIRAMAR | FL | 33029-0000 | |
| BLACKSTONE, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLACKSTONE, MORGAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELDER, DAVID ELOY | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | | GLEN ALLEN | VA | 23060 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | | TOPEKA | KS | 66611 | |
| BLACKWELL, ADAM LANE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, BOBBY JOE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, BRETT | | PO BOX 635 | | | | WILSONVILLE | OR | 97070-0635 | |
| BLACKWELL, BRETT HENRY | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, DAVID VANCE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | | YPSILANTI | MI | 48197-5174 | |
| BLACKWELL, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | | BALTIMORE | MD | 21244 | |
| BLACKWELL, JEANNIE NORMA | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | | BILOXI | MS | 39532-8004 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | | AURORA | CO | 80012 | |
| BLACKWELL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, JESSICA | | 13724 VILLAGE VIEW DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BLACKWELL, KEITH EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, KURTIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, KYLE HAL | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, KYLE HAL | | 2450 TRACY LANE | | | | AURORA | IL | 60506-0000 | |
| BLACKWELL, LINDSEY CAROLYN | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, LUCAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, LUCIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, MATT B | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | | NEW YORK | NY | 10029-3318 | |
| BLACKWELL, RODNEY LEO | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, RYAN H | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, TRAVIS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, ZACHARY EVAN | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | | RIVERBANK | CA | 95367-2921 | |
| BLACKWOOD, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, JEREMY ROY | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, KAREEM OMAR | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, LATOYA ANN | | ADDRESS REDACTED | | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| BLACKWOOD, TERRELL BARRINGTON | | ADDRESS REDACTED | | | | | | | |
| BLAD, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BLADA, DYLAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| BLADA, TIFANIE R | | ADDRESS REDACTED | | | | | | | |
| BLADE, COREY | | ADDRESS REDACTED | | | | | | | |
| BLADE, NATE TYLER | | ADDRESS REDACTED | | | | | | | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | | TOLEDO | OH | 43697-1034 | |
| BLADE, THE | | PO BOX 984 | | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | PO BOX 984 | | | | TOLEDO | OH | 43697 | |
| BLADE, THE | THE BLADE | ATTN CREDIT DEPT | 541 N SUPERIOR | | | TOLEDO | OH | 43660 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | | ELIZABETHTOWN | NC | 28337 | |
| BLADER, LAURENCE V | | 4418 WINTHROP DR | | | | HARRISBURG | PA | 17112-1583 | |
| BLADER, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL ROAD | | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | | MARLTON | NJ | 08053-0729 | |
| BLADES, JAY JAMEL | | ADDRESS REDACTED | | | | | | | |
| BLADES, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BLADON, ERIC | | ADDRESS REDACTED | | | | | | | |
| BLADOW, MARY ELLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLADY, BRET IAN | | ADDRESS REDACTED | | | | | | | |
| BLAEUL, JUERGEN | | ADDRESS REDACTED | | | | | | | |
| BLAGA, DAN | | 1800 N  NORMANDIE AVE | STE  308 | | | LOS ANGELES | CA | 90027 | |
| BLAGG, AARON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLAGG, KAYLA LEE ANN | | ADDRESS REDACTED | | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | | BALTIMORE | MD | 21239-0000 | |
| BLAGMON, VERNON RENOY | | ADDRESS REDACTED | | | | | | | |
| BLAGOJEVSKI, PAVEL | | ADDRESS REDACTED | | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | | SAN ANTONIO | TX | 78209 | |
| BLAHA, PETER A | | ADDRESS REDACTED | | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLAHUT, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | | |
| BLAIES, JONATHAN ALLYN | | ADDRESS REDACTED | | | | | | | |
| BLAIN, DALE CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| BLAIN, DANNY RAY | | ADDRESS REDACTED | | | | | | | |
| BLAIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | | AVONDALE | AZ | 85323 | |
| BLAIN, PAUL DONALD | | ADDRESS REDACTED | | | | | | | |
| BLAIN, SEAN P | | ADDRESS REDACTED | | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| BLAINE, DAVID AMANI | | ADDRESS REDACTED | | | | | | | |
| BLAINE, HAROLD | | 20 POPLAR RD | | | | BLOOMSBURY | NJ | 08804-3521 | |
| BLAINE, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| BLAINE, RANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | | STAUNTON | VA | 24402 | |
| BLAIR III, ROBERT O | | ADDRESS REDACTED | | | | | | | |
| BLAIR MAINTENANCE | | PO BOX 641745 | | | | LOS ANGELES | CA | 90064 | |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DRIVE | | | | FREDERICKBURG | VA | 22407 | |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | | LA MESA | CA | 91941 | |
| BLAIR, ADAM T | | ADDRESS REDACTED | | | | | | | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | | BUNKER HILL | IN | 46914 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | | HOUSTON | TX | 77060 | |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | | BRENTWOOD | NY | 11717 | |
| BLAIR, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| BLAIR, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLAIR, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CHASSEY ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CHERYL ROSE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | | LOUISVILLE | KY | 40214 | |
| BLAIR, CORLISS S | | ADDRESS REDACTED | | | | | | | |
| BLAIR, CRAIG D | | ADDRESS REDACTED | | | | | | | |
| BLAIR, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | | REDDING | CA | 96002 | |
| BLAIR, ELIZABETH DANYELL | | ADDRESS REDACTED | | | | | | | |
| BLAIR, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAIR, JACK | | 20418 NE 189TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| BLAIR, JACQUELINE | | 1207 WEST SCIENIC HILL NO S27 | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BLAIR, JAMAAR | | ADDRESS REDACTED | | | | | | | |
| BLAIR, JAMES | | 155 BIRCH ST | | | | BLOUNTVILLE | TN | 37617 | |
| BLAIR, JASON E | | ADDRESS REDACTED | | | | | | | |
| BLAIR, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLAIR, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | | NASHVILLE | TN | 37207 | |
| BLAIR, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | | LOUISVILLE | KY | 40228 | |
| BLAIR, KIM REBECCA | | ADDRESS REDACTED | | | | | | | |
| BLAIR, KYLE J | | ADDRESS REDACTED | | | | | | | |
| BLAIR, LYNDSI BROOKE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, MARIO DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | | GLEN ALLEN | VA | 23059 | |
| BLAIR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAIR, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BLAIR, MICHAEL STUART | | ADDRESS REDACTED | | | | | | | |
| BLAIR, MIKAL JASMINE | | ADDRESS REDACTED | | | | | | | |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | | BROOKLYN | NY | 11203-6348 | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | | ROMULUS | MI | 48174-2423 | |
| BLAIR, NINA | | ADDRESS REDACTED | | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | | DELTONA | FL | 32739-1412 | |
| BLAIR, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BLAIR, PAUL | | ADDRESS REDACTED | | | | | | | |
| BLAIR, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BLAIR, RYAN PARKER | | ADDRESS REDACTED | | | | | | | |
| BLAIR, RYLI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, SEAN R | | ADDRESS REDACTED | | | | | | | |
| BLAIR, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| BLAIR, TJ | | ADDRESS REDACTED | | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | | WEED | CA | 96094-0000 | |
| BLAIR, WILLIAM MCINTYRE | | ADDRESS REDACTED | | | | | | | |
| BLAIRS APPLIANCE | | 670 NEWMAN STREET | | | | WINTER HARBOR | ME | 04693 | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | | MEDFORD | WI | 54451 | |
| BLAIS, AIMEE N | | ADDRESS REDACTED | | | | | | | |
| BLAIS, PAUL | | 195 KEARSARGE ST | | | | MANCHESTER | NH | 03102-0000 | |
| BLAIS, PAUL & LINDA JTTEN | PAUL AND LINDA BLAIS | 195 KEARSARGE ST | | | | MANCHESTER | NH | 03102 | |
| BLAIS, PETER ANDRE | | ADDRESS REDACTED | | | | | | | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | | METHUEN | MA | 01844 | |
| BLAISDELL, CHRIS ERIK | | ADDRESS REDACTED | | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BLAISDELL, JASON A | | ADDRESS REDACTED | | | | | | | |
| BLAISDELL, PETER | | 811 MAURY AVE | | | | NORFOLK | VA | 23517-0000 | |
| BLAISDELL, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLAISE, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLAISE, JEREMY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON STREET | | | | PELHAM | AL | 35124 | |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | | CHICAGO | IL | 60625-4481 | |
| BLAKE & BALL | | 303 S HILL ARCADE BLDG | | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | | CHICAGO | IL | 60610 | |
| BLAKE LAXSON | | 3118 OLEN CT | | | | ARLINGTON | TX | 76001 | |
| BLAKE MILLER, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, AARON T | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ADAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| BLAKE, AMBER NICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ANDRIA MICHELE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, ARNOLD | | ADDRESS REDACTED | | | | | | | |
| BLAKE, AUSTIN NATANIS | | ADDRESS REDACTED | | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | | MONROE | LA | 71202 | |
| BLAKE, BROCK DEAN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CALEB N | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CATREZ D | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CLINTON GREGORY | | ADDRESS REDACTED | | | | | | | |
| BLAKE, CORI M | | ADDRESS REDACTED | | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | | JACKSONVILLE | FL | 32259 | |
| BLAKE, DEVART ORETT | | ADDRESS REDACTED | | | | | | | |
| BLAKE, DON W | | PO BOX 1755 | | | | NORMAN | OK | 73070 | |
| BLAKE, DURRELL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLAKE, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, EDWIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLAKE, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JAMES | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JEREMIAH COLE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JERICHO ETHAN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | | OAKLAND | CA | 94605-0000 | |
| BLAKE, JESSE MONROE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLAKE, JUANITA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BLAKE, MATT JOHN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | | WASHINGTON | WV | 26181 | |
| BLAKE, MELISSA GRACE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, MICHAEL EARL | | ADDRESS REDACTED | | | | | | | |
| BLAKE, NAMEL B | | ADDRESS REDACTED | | | | | | | |
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | | SUNRISE | FL | 33351-7693 | |
| BLAKE, NICK L | | ADDRESS REDACTED | | | | | | | |
| BLAKE, PAMELA | | 9 SHORE DRIVE | | | | SETAUKET | NY | 11733 | |
| BLAKE, RITA | | 6520 W GRACE ST | | | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, ROBERT | | 207 E SECOND ST | | | | LONG BEACH | MS | 39560-6147 | |
| BLAKE, ROY DUANE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, RYAN | | 3221 NET PL | | | | OXNARD | CA | 93035 | |
| BLAKE, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BLAKE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BLAKE, SHERYL G | | ADDRESS REDACTED | | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | | LYNN | MA | 01904-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, STUART MCNEILL | | ADDRESS REDACTED | | | | | | | |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | | JACKSONVILLE | FL | 32219 | |
| BLAKE, TIFFANY MAE | | ADDRESS REDACTED | | | | | | | |
| BLAKE, TRICIA | | ADDRESS REDACTED | | | | | | | |
| BLAKE, WENDY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BLAKE, WILLIAM DERRICK | | ADDRESS REDACTED | | | | | | | |
| BLAKELEY & BLAKELEY LLP | C O RONALD A CLIFFORD ESQ AND SCOTT E BLAKELEY ESQ | RE EXPORT DEVELOPMENT CANADA | 1000 QUAIL ST STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | | CHEHALIS | WA | 98532 | |
| BLAKELY EARLENE | | 16573 ESCALON DRIVE | | | | FONTANA | CA | 92336-5188 | |
| BLAKELY JR , PIERRE ANTIONE | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, DARIAN JAVON | | ADDRESS REDACTED | | | | | | | |
| BLAKELY , JAMES | | 4654 BARKLEY GLENN DR | | | | COLLIERVILLE | TN | 38017-3682 | |
| BLAKELY, LELAND | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, LILLIAN | | 158 MCNEARY FERNY RD | | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERNY RD | | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BLAKELY, MELISSA LEA | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| BLAKELY, TERESA | | 2029 SAND ST | | | | KINGSPORT | TN | 37660 | |
| BLAKELY, TERESA L | | ADDRESS REDACTED | | | | | | | |
| BLAKEMAN, DAN | | ADDRESS REDACTED | | | | | | | |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | | BIRMINGHAM | AL | 35244 | |
| BLAKEMAN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | ADDRESS REDACTED | | | | | | | |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | | YOUNGSTOWN | OH | 44512 | |
| BLAKEMAN, SHAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAKEMORE, MELODY DAWN | | ADDRESS REDACTED | | | | | | | |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | | HOUSTON | TX | 77083-5045 | |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | | LOUISVILLE | KY | 40272 | |
| BLAKENEY, BRENDA | SHEILA BERMAN | 239 55TH ST STE 500 | | | | LOUISVILLE | KY | 40205 | |
| BLAKENEY, BRENDA L | | ADDRESS REDACTED | | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRRINGTON ST | | | | GREENSBORO | NC | 27407 | |
| BLAKENEY, SHAWN ML | | ADDRESS REDACTED | | | | | | | |
| BLAKENEY, WAYMON GENE | | ADDRESS REDACTED | | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | | GREENVILLE | SC | 29602 | |
| BLAKENSHIP, CLYDE WAYNE | | ADDRESS REDACTED | | | | | | | |
| BLAKES III, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| BLAKESLEE, ALTON J | | ADDRESS REDACTED | | | | | | | |
| BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | | INDIANAPOLIS | IN | 46219 | |
| BLAKESLEE, BRADLEY | BRADLEY BLAKESLEE | 7931 TIMBERRIDGE DR APT H | | | | INDIANAPOLIS | IN | 46219 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | | AITKIN | MN | 564311213 | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | | BELLINGHAM | WA | 98226 | |
| BLAKESLEY, BEAU J | | ADDRESS REDACTED | | | | | | | |
| BLAKEY, QUENTESSIA MARSHAY | | ADDRESS REDACTED | | | | | | | |
| BLAKLEY, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| BLAKLEY, JAMES LYLE | | ADDRESS REDACTED | | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | | COLUMBUS | GA | 31909-2622 | |
| BLALOCK JR, MICHAEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | | HARTFIELD | VA | 23071 | |
| BLALOCK, BRENT N | | ADDRESS REDACTED | | | | | | | |
| BLALOCK, CHARLES JESSE | | ADDRESS REDACTED | | | | | | | |
| BLALOCK, COREY BRIAN | | ADDRESS REDACTED | | | | | | | |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | | BRADENTON | FL | 34215-0000 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | | ACWORTH | GA | 30101 | |
| BLALOCK, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| BLAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BLANC, FRANTZ R | | ADDRESS REDACTED | | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | | JUAREZ CH | | 32618-0000 | |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | | LAKELAND | FL | 33810-0000 | |
| BLANCA, E | | 1305 LAKE DR | | | | LONGVIEW | TX | 75601 | |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | | RICHMOND | VA | 23294-0000 | |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | | BURTONSVILLE | MD | 26866-0000 | |
| BLANCAS, RUBEN PAUL | | ADDRESS REDACTED | | | | | | | |
| BLANCETT, DEXTER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLANCH, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | | GAINESVILLE | FL | 32605 | |
| BLANCHARD, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, ADAM DEAN | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, CLAYTON | | PO BOX 3905 | | | | GULFPORT | MS | 39505-3905 | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | | KINGSTON | PA | 18704 | |
| BLANCHARD, DAMIEN W | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | | MIAMI | FL | 33054 | |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | | MIAMI | FL | 33015 | |
| BLANCHARD, GEORGE S | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, HEATHER ELAINE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, JACQUELINE JO | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, JANICE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, JOHN R | | 209 DURHAM RD | | | | OTTSVILLE | PA | 18942-9765 | |
| BLANCHARD, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | | CHESAPEAKE | VA | 23323-1738 | |
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | | FLEMING | OH | 45729 | |
| BLANCHARD, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, KRISSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, LANCE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, LARRY | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, LESLIE DAVID | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, RACHEL VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, RUSTON | | 3402 LINKWOOD | | | | HOUSTON | TX | 77025-0000 | |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | | ORLANDO | FL | 32837-0000 | |
| BLANCHARD, SHANDA TAMARA | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, TERRY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | | GARDEN GROVE | CA | 92845 | |
| BLANCHARD, ZACHARY ROSS | | ADDRESS REDACTED | | | | | | | |
| BLANCHAT, ERICA P | | ADDRESS REDACTED | | | | | | | |
| BLANCHE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLANCHET, ARTURO | | ADDRESS REDACTED | | | | | | | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | | OXNARD | CA | 93030-0000 | |
| BLANCHET, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | | PLANTATION | FL | 33317-0000 | |
| BLANCHETT, JOHN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BLANCHETTE, DAVID | | 264 EXETER RD | | | | NEWPORT NEWS | VA | 23602 | |
| BLANCHETTE, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BLANCHETTE, MARSHA L | | ADDRESS REDACTED | | | | | | | |
| BLANCHETTE, MARSHA L | | 750 SIX FLAGS RD L553 | | | | AUSTELL | GGA | 30168 | |
| BLANCHETTE, MATT | | ADDRESS REDACTED | | | | | | | |
| BLANCHETTE, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | | METAIRIE | LA | 70006 | |
| BLANCO GARCIA, ROCIO | | ADDRESS REDACTED | | | | | | | |
| BLANCO III, MARTIN | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ANGELA DAWN | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ANGELO | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | | SAN ANTONIO | TX | 78210-0000 | |
| BLANCO, ANTONIO SALVATORE | | ADDRESS REDACTED | | | | | | | |
| BLANCO, CHONA | | 251 SE KITCHING CIR | | | | STUART | FL | 34994-5930 | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | | RICHMOND | VA | 23220 | |
| BLANCO, DIANA B | | ADDRESS REDACTED | | | | | | | |
| BLANCO, EDGAR | | ADDRESS REDACTED | | | | | | | |
| BLANCO, EDWIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLANCO, FRANCHESCCA | | ADDRESS REDACTED | | | | | | | |
| BLANCO, HENRY MANUEL | | ADDRESS REDACTED | | | | | | | |
| BLANCO, JESUS M | | ADDRESS REDACTED | | | | | | | |
| BLANCO, JESUS M | | 2135 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| BLANCO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BLANCO, JONATHAN RAY | | ADDRESS REDACTED | | | | | | | |
| BLANCO, KEITH L | | ADDRESS REDACTED | | | | | | | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | | TUSTIN | CA | 92780-0000 | |
| BLANCO, LARRY | | ADDRESS REDACTED | | | | | | | |
| BLANCO, LUCIANO | | ADDRESS REDACTED | | | | | | | |
| BLANCO, MELENIE | | ADDRESS REDACTED | | | | | | | |
| BLANCO, MICHEAL JAMES | | ADDRESS REDACTED | | | | | | | |
| BLANCO, MICHEAL JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO, NICOLE CAMILLE | | ADDRESS REDACTED | | | | | | | |
| BLANCO, OSCAR | | ADDRESS REDACTED | | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | | APOPKA | FL | 32712-3344 | |
| BLANCO, RAMON | | ADDRESS REDACTED | | | | | | | |
| BLANCO, ROBIN JASON | | ADDRESS REDACTED | | | | | | | |
| BLANCO, TIFFANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BLANCO, VERENICE VANESSA | | ADDRESS REDACTED | | | | | | | |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | | MIAMI | FL | 33166-0000 | |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BLANCO, VILMA N | | ADDRESS REDACTED | | | | | | | |
| BLANCO, YENITZE BARBARA | | ADDRESS REDACTED | | | | | | | |
| BLAND, ANTHONY | | 12602 | | | | ROCHESTER | NY | 14612 | |
| BLAND, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLAND, CHARNAY SHEMESA | | ADDRESS REDACTED | | | | | | | |
| BLAND, DEBRA | | ADDRESS REDACTED | | | | | | | |
| BLAND, DUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| BLAND, EBONY K | | ADDRESS REDACTED | | | | | | | |
| BLAND, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAND, GARLAND R | | ADDRESS REDACTED | | | | | | | |
| BLAND, JACOB CODY | | ADDRESS REDACTED | | | | | | | |
| BLAND, JACQUELINE ANN | | ADDRESS REDACTED | | | | | | | |
| BLAND, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAND, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAND, JANET | | ADDRESS REDACTED | | | | | | | |
| BLAND, JASON AMIR | | ADDRESS REDACTED | | | | | | | |
| BLAND, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| BLAND, LINDSEY V | | ADDRESS REDACTED | | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | | MECHANICSVILLE | VA | 23111 | |
| BLAND, MARJORIE E | | ADDRESS REDACTED | | | | | | | |
| BLAND, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| BLAND, NICOLE C | | ADDRESS REDACTED | | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLAND, TALISHA DAWN | | ADDRESS REDACTED | | | | | | | |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | | DUFFIELD | VA | 24244-0000 | |
| BLANDFORD, CHRISTIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BLANDFORD, DERRICK WARREN | | ADDRESS REDACTED | | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, MAX | | ADDRESS REDACTED | | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | ADDRESS REDACTED | | | | | | | |
| BLANDING, ERIC | | ADDRESS REDACTED | | | | | | | |
| BLANDINO, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLANDO, JASON | | ADDRESS REDACTED | | | | | | | |
| BLANDON, ARIES | | ADDRESS REDACTED | | | | | | | |
| BLANDON, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| BLANDON, ERIKA | | ADDRESS REDACTED | | | | | | | |
| BLANDON, HERALD | | ADDRESS REDACTED | | | | | | | |
| BLANDON, HERALD | | ADDRESS REDACTED | | | | | | | |
| BLANDON, JOSE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BLANDY, RYAN C | | ADDRESS REDACTED | | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| BLANEY, LISA | | 3626 SYLVAN DR | | | | GWYNN OAK | MD | 21207-6320 | |
| BLANEY, WILLIAM BRYCE | | ADDRESS REDACTED | | | | | | | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | | LEXINGTON | KY | 40506 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | | PRINCETON | IL | 61356 | |
| BLANFORD, TAYLOR KENNETH | | ADDRESS REDACTED | | | | | | | |
| BLANIAR, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | | JENKINTOWN | PA | 19046 | |
| BLANK ROME LLP | ATTN JOSEPH FINKELSTEIN | ONE LOGAN SQUARE | 130 NORTH 18TH ST | | | PHILADELPHIA | PA | 19103-6998 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANK, BRUCE | | 234 LAKE SHORE DRIVEAPT 3 | | | | PLEASANT VALLEY | NY | 12569 | |
| BLANK, BRUCE D | | ADDRESS REDACTED | | | | | | | |
| BLANK, BRUCE D | | 657 RTE 82 | | | | HOPEWELL JCT | NY | 12533 | |
| BLANK, CHRISTIN | | 11 STEVEN CT | | | | NORTH BRANFORD | CT | 06471-0000 | |
| BLANK, CURTIS GILBERT | | ADDRESS REDACTED | | | | | | | |
| BLANK, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BLANK, JAMES TIMONTHY | | ADDRESS REDACTED | | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DRIVE | | | | ALLEN | TX | 75002 | |
| BLANK, PAUL M | | ADDRESS REDACTED | | | | | | | |
| BLANK, PHILIP AVI | | ADDRESS REDACTED | | | | | | | |
| BLANK, SHANE KYLE | | ADDRESS REDACTED | | | | | | | |
| BLANK, TOD | | ADDRESS REDACTED | | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BLANKENBEKER, AARON | | ADDRESS REDACTED | | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | | SAVANNAH | GA | 31406 | |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |
| BLANKENHEIM, JOHN JACOB | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | | WINDER | GA | 30680 | |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | | RICHMOND | VA | 23229 | |
| BLANKENSHIP II, BERNIE CLINE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, AUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, CASSIE | | 102 WEST NOVAK BLV | | | | JONESBORO | AR | 72401-0000 | |
| BLANKENSHIP, CASSIE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, GRANT REED | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, JACQUELYNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, JENA ROSE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | | BARBOURSVILLE | WV | 25504-0000 | |
| BLANKENSHIP, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, KRISTIE RENEE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, LINDSAY JO | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, LUCAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, MEGAN M | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, RANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, SAMUEL KELLY | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, TRACY W | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, WILLIAM TRUMAN | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIP, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | | ROANOKE | VA | 24019 | |
| BLANKEVOORT, JOSE DARIO | | ADDRESS REDACTED | | | | | | | |
| BLANKINCHIP, LANCE BREATAUGHN | | ADDRESS REDACTED | | | | | | | |
| BLANKS JR , ALAN | | ADDRESS REDACTED | | | | | | | |
| BLANKS, ADAM JORDAN | | ADDRESS REDACTED | | | | | | | |
| BLANKS, BOBBY OMAR | | ADDRESS REDACTED | | | | | | | |
| BLANSET DAVID | | 2707 TERRY DRIVE | | | | RICHMOND | VA | 23228 | |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | | DICKSON | TN | 37055-3546 | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | | RICHMOND | VA | 23229 | |
| BLANTON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BLANTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BLANTON, CLEOPHAS OMAR | | ADDRESS REDACTED | | | | | | | |
| BLANTON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLANTON, ELLISON | | ADDRESS REDACTED | | | | | | | |
| BLANTON, JAMES | | 5611 110TH ST | | | | JACKSONVILLE | FL | 32244 | |
| BLANTON, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BLANTON, JANICE | | 1023 OLIVE DR | | | | HAMPTON | GA | 30228-3397 | |
| BLANTON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BLANTON, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| BLANTON, ROBERT AREN | | ADDRESS REDACTED | | | | | | | |
| BLANTON, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| BLANTON, WILL MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BLANTON, YATES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLAS, DARRIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BLAS, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| BLAS, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BLAS, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLASCHKE, MADDIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BLASCO, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| BLASE, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLASEK, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| BLASEY, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLASI, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | | POMPANO BEACH | FL | 33062-5921 | |
| BLASIK, RANDY | | ADDRESS REDACTED | | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | | JEFFERSON | WI | 53549-1488 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLASINGAME, CASSI RAE | | ADDRESS REDACTED | | | | | | | |
| BLASINGIM, BRENT | | ADDRESS REDACTED | | | | | | | |
| BLASKAY, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLASKO, AMANDA RUTH | | ADDRESS REDACTED | | | | | | | |
| BLASKO, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | | SUGAR HILL | GA | 30518 | |
| BLASKOW, JILL D | | ADDRESS REDACTED | | | | | | | |
| BLASKOW, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLASS, EDGAR | | ADDRESS REDACTED | | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | | ST LOUIS | MO | 63127 | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | | ANGELS CAMP | CA | 95222 | |
| BLASUTIG, JOSEPH MARC | | ADDRESS REDACTED | | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | | SAN DIEGO | CA | 92139 | |
| BLASZAK, ADELINA MONTALLA | | ADDRESS REDACTED | | | | | | | |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | | RICHMOND | VA | 23233 | |
| BLASZCZYK, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BLASZEK, HENRY | | ADDRESS REDACTED | | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLATCHFORD, COLIN | | ADDRESS REDACTED | | | | | | | |
| BLATCHFORD, TONY J | | ADDRESS REDACTED | | | | | | | |
| BLATHRAS, KONSTANTINOS L | | ADDRESS REDACTED | | | | | | | |
| BLATNICK, JARED | | ADDRESS REDACTED | | | | | | | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84107 | |
| BLATNIK, JOHN LEO | | ADDRESS REDACTED | | | | | | | |
| BLATSOS, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE E5 | REF HURLEY STATE BANK | | | NORMAL | IL | 61761-6165 | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606 | |
| BLATT, ROBERT | | PO BOX 783 | | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | | TOWSON | MD | 21286 | |
| BLATT, TIMOTHY GARRET | | ADDRESS REDACTED | | | | | | | |
| BLATTE, BEAU JEAN | | ADDRESS REDACTED | | | | | | | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | | CHICAGO | IL | 60610 | |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | | CHAFFEE | MO | 63740 | |
| BLATTER, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| BLATTNER, DAVID KARL | | ADDRESS REDACTED | | | | | | | |
| BLATTNER, JOHN | | 2400 LARKSONG DRIVE | | | | GROVER | MO | 63040-1139 | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | | HARRISONBURG | VA | 22801 | |
| BLAUCH, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | | WORTHINGTON | OH | 43085 | |
| BLAUKOWITCH, TIFFANY COLLEEN | | ADDRESS REDACTED | | | | | | | |
| BLAUM, DARLENE M | | ADDRESS REDACTED | | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | | COLUMBIA | SC | 29209 | |
| BLAUTH, KELLI JOY | | ADDRESS REDACTED | | | | | | | |
| BLAUVELT, REID | | ADDRESS REDACTED | | | | | | | |
| BLAUVELT, THERESA A | | ADDRESS REDACTED | | | | | | | |
| BLAUVELT, THERESA A | | 52 RHOBELLA DRIVE APT A | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUW, KELLY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BLAUW, KELLY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS REDACTED | | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | ADDRESS REDACTED | | | | | | | |
| BLAWAS, JASON W | | 525 TURNEY ST | | | | GREENSBURG | PA | 15601-4450 | |
| BLAWN, LEANN YVONNE | | ADDRESS REDACTED | | | | | | | |
| BLAXTON, TYLER LEE | | ADDRESS REDACTED | | | | | | | |
| BLAYDE, SABRINA INEZ | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | | SMYRNA | TN | 37167-4348 | |
| BLAYLOCK, ELIZABETH SUSAN | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, KRISTINAM | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, LANE | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLAZ, CODY HENRY | | ADDRESS REDACTED | | | | | | | |
| BLAZ, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLAZE, MARIA P | | ADDRESS REDACTED | | | | | | | |
| BLAZEK JR, ALFRED | | 6267 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2919 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAZEK JR, ALFRED S | | ADDRESS REDACTED | | | | | | | |
| BLAZEK, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLAZEK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BLAZEK, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVENUE NO 501 | | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | | KNOXVILLE | TN | 37919 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | | ROANOKE | VA | 24016 | |
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | | JONESBOROUGH | TN | 37659 | |
| BLAZER, COLEMAN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BLAZER, MCCAGE NELSON | | ADDRESS REDACTED | | | | | | | |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | | MADISON | WI | 53719 | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIEWSKE, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| BLDG 2007 RETAIL LLC & NETARC LLC AS TENANTS IN COMMON | ATTN SCOTT ZECHER | C O BLDG MANAGEMENT CO | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | 417 FIFTH AVE 4TH FL | | NEW YORK | NY | 10016 | |
| BLDG 2007 RETAIL LLC AND NETARC LLC | TERRY MARCUS | BLDG MANAGEMENT CO | 417 5TH AVE FL 4 | | | NEW YORK | NY | 10016-2204 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| BLEA, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BLEACH, PATRICIA | | 336 PARKER AVE S | | | | MERIDEN | CT | 06450 | |
| BLEAK, MICHAEL WELLS | | ADDRESS REDACTED | | | | | | | |
| BLEAKLEY LAW OFFICES | | PO BOX 868 | | | | MUSKEGON | MI | 49443 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | | WHITE PLAINS | NY | 106025056 | |
| BLEAR, BRANDON TODD | | ADDRESS REDACTED | | | | | | | |
| BLEAR, NICK BRENT | | ADDRESS REDACTED | | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233-3401 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233 | |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | | GAINESVILLE | GA | 30506-6214 | |
| BLECH, EL AD DAVID | | ADDRESS REDACTED | | | | | | | |
| BLECHERTAS, PHILIP P | | ADDRESS REDACTED | | | | | | | |
| BLECKE, PEGGY | | ADDRESS REDACTED | | | | | | | |
| BLECKE, PEGGY | | ADDRESS REDACTED | | | | | | | |
| BLEDSAW, LESLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | | WICHITA | KS | 67209 | |
| BLEDSOE, AISHA | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, CORY DALE | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | | ALPHARETTA | GA | 30004 | |
| BLEDSOE, DREW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | | PENSACOLA | FL | 32503-4212 | |
| BLEDSOE, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | | RICHMOND | VA | 23234 | |
| BLEDSOE, NATASHA SHAUNTA | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, ROBERT G & JUNE V | | 26123 LAFAYETTE DR | | | | RHOADESVILLE | VA | 22542 | |
| BLEDSOE, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | | DEKALB | IL | 60115 | |
| BLEE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | | LONDON | | N1 6EB | GREAT BRITAIN |
| BLEEKER, ROBERT GARY | | ADDRESS REDACTED | | | | | | | |
| BLEHM, NICOLLETTEA | | ADDRESS REDACTED | | | | | | | |
| BLEI, BRANT ALLEN | | ADDRESS REDACTED | | | | | | | |
| BLEICH, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLEIER INDUSTRIES LTD | | 2030 W DESERT COVE | | | | PHOENIX | AZ | 85029 | |
| BLEIER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLEIKER, ALEX J | | ADDRESS REDACTED | | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLEISTEIN, JERRID | | ADDRESS REDACTED | | | | | | | |
| BLEM, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | SUITE 307 | | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | | PARKERSBURG | WV | 26101 | |
| BLEPP, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE ROAD | | | | PRINCETON | NJ | 08540 | |
| BLESSING, BERNEY GLENN | | ADDRESS REDACTED | | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | | MT JULIET | TN | 37122 | |
| BLESSING, BRENDA E | | ADDRESS REDACTED | | | | | | | |
| BLESSING, KATHERINE LOUISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLESSING, RANDY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLESSING, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BLESSING, TRAVIS F | | ADDRESS REDACTED | | | | | | | |
| BLESSINGS, PEACE JEWEL | | ADDRESS REDACTED | | | | | | | |
| BLESSITT, LINDA REANE | | ADDRESS REDACTED | | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | | RIVERSIDE | CA | 92509 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | | VIRGINIA BEACH | VA | 23455 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | | ASHLAND | VA | 23005 | |
| BLEUENSTEIN, TY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLEVENS, BRENT | | 9494 71ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| BLEVENS, BRENT R | | ADDRESS REDACTED | | | | | | | |
| BLEVENS, MATTHEW OTTO | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, AMANDA RENEE | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, ANDREW CURTIS | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, CARI ANN | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, CHERYL | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | | ELIZABETHTON | TN | 37643 | |
| BLEVINS, CHRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, COURTNEY HUNTER | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, DANNY | | 1205 W  SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| BLEVINS, DAVID HENRY | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | | COLUMBIA | VA | 23038-2111 | |
| BLEVINS, DOROTHY | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | | BOSTON | MA | 02215 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | | ROHNERT PARK | CA | 94928 | |
| BLEVINS, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | | LOUISVILLE | KY | 40272 | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3364 | |
| BLEVINS, KYLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 00009-5823 | |
| BLEVINS, MARK C | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | | WEST CHESTER | OH | 45068 | |
| BLEVINS, REBEKAH G | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, SHANE | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, SHAWN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | | WICHITA | KS | 67226-0000 | |
| BLEVINS, STEFFEN MERRITT | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, TIFFANY D | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, TODD MORGAN | | ADDRESS REDACTED | | | | | | | |
| BLEVINS, WESLEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BLEVIT, NADINE | | 101 KIRKWOOD AVE | | | | WINTHROP HARBOR | IL | 60096 | |
| BLEWETT, DEREK KYLE | | ADDRESS REDACTED | | | | | | | |
| BLEY, DANIEL XAVIER | | ADDRESS REDACTED | | | | | | | |
| BLEYER, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | | NASHVILLE | TN | 37207-3421 | |
| BLICHARSKI, BRENNAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| BLICHARZ, BETH ANNE | | ADDRESS REDACTED | | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLICKENSDORF, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | | NEWARK | NJ | 07189-0051 | |
| BLIDO, ROMINA | | ADDRESS REDACTED | | | | | | | |
| BLIESATH, JADIN M | | ADDRESS REDACTED | | | | | | | |
| BLIESE, MICHELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| BLIESENER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | | NORFOLK | VA | 23518 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGHT, KATHRYN VIVIAN | | ADDRESS REDACTED | | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | 1120 N CARBON | | | | MARION | IL | 62959 | |
| BLIMPIE | | 136 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIE | | 851 THORTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | 851 THORTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | | WEST NYACK | NY | 10994 | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL ROAD | SUITE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | | MORAGA | CA | 94556 | |
| BLIN, ALEXANDER | | 3618 BELLWOOD AVE | | | | NASHVILLE | TN | 37205-2516 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | | | | RICHMOND | VA | 23219 | |
| BLIND PIG RECORDS | | PO BOX 2344 | | | | SAN FRANCISCO | CA | 94126 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLINDERMAN, ADAM | | 9330 NE 12TH AVE | | | | MIAMI | FL | 33138-0000 | |
| BLINDERMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLINDS ETC | | 1937 W 11 ST F | | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | | WOOD RIVER | IL | 62095 | |
| BLINK, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | | ORION | MI | 48359 | |
| BLINN, SCOTT KEITH | | ADDRESS REDACTED | | | | | | | |
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5277 | |
| BLISS, JUDY R | | ADDRESS REDACTED | | | | | | | |
| BLISS, SUSAN MICHELE | | ADDRESS REDACTED | | | | | | | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER STREET | | | | BLISSFIELD | MI | 49228 | |
| BLISSITT III, JIM | | ADDRESS REDACTED | | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | | AUGUSTA | GA | 30909 | |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| BLITCH, JOHNATHAN J | | ADDRESS REDACTED | | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSAFE OF AMERICA | | 33 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSTEIN, JORDAN ETHAN | | ADDRESS REDACTED | | | | | | | |
| BLIVEN JR , PHILLIP OTTO | | ADDRESS REDACTED | | | | | | | |
| BLIZNICK, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | ADDRESS REDACTED | | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-3632 | |
| BLIZZARD, ISAAC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | | LINDEN | NC | 28356 | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | | CEDARBURG | WI | 53012 | |
| BLOCH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLOCH, MARISSA IRIS | | ADDRESS REDACTED | | | | | | | |
| BLOCH, MARTIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| BLOCH, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| BLOCHER, MATTHEW H | | ADDRESS REDACTED | | | | | | | |
| BLOCHER, MATTHEW HADEN | | ADDRESS REDACTED | | | | | | | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK & CO INC | | PO BOX 807 | | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | PO BOX 94020 | | | | PALATINE | IL | 600944020 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | | WASHINGTON | DC | 200052112 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH ROAD | | | | SPRING CITY | PA | 19475 | |
| BLOCK, ALEXANDER ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLOCK, AMY REBECCA | | ADDRESS REDACTED | | | | | | | |
| BLOCK, BRITTANY ANNE | | ADDRESS REDACTED | | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLOCK, JOHN | | 545 W ALDINE AVE | | | | CHICAGO | IL | 60657-3886 | |
| BLOCK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BLOCK, JOSH | | ADDRESS REDACTED | | | | | | | |
| BLOCK, KIRSTIN ELISE | | ADDRESS REDACTED | | | | | | | |
| BLOCK, MATHEW | | ADDRESS REDACTED | | | | | | | |
| BLOCK, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| BLOCK, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | | |
| BLOCK, SEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BLOCK, SUZANNE M | | PO BOX 667873 | | | | POMPANO BEACH | FL | 33066-7873 | |
| BLOCK, VALERIE EDEN | | ADDRESS REDACTED | | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | | RICHMOND | VA | 23220 | |
| BLOCKBUSTER INC  12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| BLOCKBUSTER INC 12327 01 | | 3000 REDBUD BLVD | | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BOULEVARD | | | | MCKINNEY | TX | 75069 | |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | | CONWAY | SC | 29526-6437 | |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | | DETROIT | MI | 48228 | |
| BLOCKER, HAMILTON STERLING | | ADDRESS REDACTED | | | | | | | |
| BLOCKER, JAMES ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| BLOCKER, RODNEY J | | ADDRESS REDACTED | | | | | | | |
| BLOCKER, SARAH EMILY | | ADDRESS REDACTED | | | | | | | |
| BLOCKER, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, ANDREW LYNN | | ADDRESS REDACTED | | | | | | | |
| BLODGETT, CURTIS | | 566 POTTER RD | | | | FRAMINGHAM | MA | 01701 | |
| BLODGETT, DERRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | | LUSBY | MD | 20657 | |
| BLODGETT, NICK AARON | | ADDRESS REDACTED | | | | | | | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOEMER, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | | CRYSTAL | MN | 55428-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOEMERS, DERK JAMES | | ADDRESS REDACTED | | | | | | | |
| BLOES, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLOHM, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLOIS, BENJAMIN JOEL | | ADDRESS REDACTED | | | | | | | |
| BLOKH, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| BLOM, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BLOMBERG, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLOME, JACOB A | | ADDRESS REDACTED | | | | | | | |
| BLOMMEL, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BLOMQUIST, CHARLES | | 304 SUNSET DRIVE | | | | OXNARD | CA | 93035-0000 | |
| BLOMQUIST, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | | |
| BLOMQUIST, JASON C | | ADDRESS REDACTED | | | | | | | |
| BLOMQUIST, THOMAS N | | ADDRESS REDACTED | | | | | | | |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | | WINCHESTER | VA | 22602 | |
| BLOMSTER, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BLONDEAU, MADELEINE WRAY | | ADDRESS REDACTED | | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN STREET | | | | WILSON | OK | 73463 | |
| BLONDIAU, BRIAN | | 107 HARRY ST | | | | LAFAYETTE | LA | 70507-6501 | |
| BLONDIAU, BRIAN P | | ADDRESS REDACTED | | | | | | | |
| BLONS, SCOTT JAY | | ADDRESS REDACTED | | | | | | | |
| BLONTZ, BLAINE SCOTT | | ADDRESS REDACTED | | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | | HARTFORD | CT | 06150-0099 | |
| BLOOD, JASON | | ADDRESS REDACTED | | | | | | | |
| BLOOD, SANDRA K | | PO BOX 215 | | | | LUPTON | MI | 48635-0215 | |
| BLOODSAW, GILBERT IV | | ADDRESS REDACTED | | | | | | | |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | | MACON | GA | 31217 | |
| BLOODWORTH, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | | OAKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM, AARON VINCENT | | ADDRESS REDACTED | | | | | | | |
| BLOOM, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | | LAKE WORTH | FL | 33463-5941 | |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | | PEARLAND | TX | 77584-0000 | |
| BLOOM, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| BLOOM, ERICK | | 12574 CHARLOMA DR | | | | TUSTIN | CA | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | | NORCROSS | GA | 30092 | |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | | SAINT LOUIS | MO | 63130 | |
| BLOOM, IAN SHAUN | | ADDRESS REDACTED | | | | | | | |
| BLOOM, JEFFREY CARL | | ADDRESS REDACTED | | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | | BALTIMORE | MD | 21202 | |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | | MANHATTAN | NY | 10021-1619 | |
| BLOOM, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | | MIDLOTHIAN | VA | 23112 | |
| BLOOM, LEON A | | ADDRESS REDACTED | | | | | | | |
| BLOOM, ROBERT DALE | | ADDRESS REDACTED | | | | | | | |
| BLOOM, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | | LAKE WORTH | FL | 33467-0000 | |
| BLOOM, THERESA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BLOOM, THERESA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | | ASHEVILLE | NC | 28805-0000 | |
| BLOOMBERG, BRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| BLOOMBERG, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | ADDRESS REDACTED | | | | | | | |
| BLOOMER, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLOOMER, REBECCA DONELL | | ADDRESS REDACTED | | | | | | | |
| BLOOMER, TORI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | | | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TOWNSHIP | | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD | MI | | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK ROAD | | | | MACON | GA | 31206 | |
| BLOOMFIELD, BRAD | | ADDRESS REDACTED | | | | | | | |
| BLOOMFIELD, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| BLOOMFIELD, KELLY | | ADDRESS REDACTED | | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE | | 152 S GARY AVE  SUITE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE COURT | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108-1487 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGSALES | | 7248 US 45 S | | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | | BLOOMINGTON | IN | 47401 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON PANTAGRAPH | ATTN BETH BUTLER | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | BLOOMINGTON PANTAGRAPH | ATTN BETH BUTLER | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | | BLOOMINGTON | IL | 617021524 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | | BLOOMINGTON | IL | 61702 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | | GILBERT | AZ | 85233-0000 | |
| BLOOMQUIST, JOHN MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | | ANTIOCH | TN | 37013 | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | | GLENN ALLEN | VA | 23059 | |
| BLOSE, CAROL D | | ADDRESS REDACTED | | | | | | | |
| BLOSE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | | GERMANTOWN | MD | 20874 | |
| BLOSER, JAN | | PO BOX 222531 | | | | WEST PALM BEACH | FL | 333422-2531 | |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | | NAZARETH | PA | 18064-2810 | |
| BLOSS, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BLOSS, CHRISTIAN F | | ADDRESS REDACTED | | | | | | | |
| BLOSS, HEATHER CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BLOSS, WAYNE C | | ADDRESS REDACTED | | | | | | | |
| BLOSSER, DERRICK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | | LUCEDALE | MS | 39452 | |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | | URBANA | IL | 61801 | |
| BLOTEVOGEL, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| BLOTSKE, CODY | | ADDRESS REDACTED | | | | | | | |
| BLOUGH, KURON | | ADDRESS REDACTED | | | | | | | |
| BLOUIN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BLOUIN, REGINALD | | ADDRESS REDACTED | | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 345 COURT ST | | | MARYVILLE | TN | | |
| BLOUNT COUNTY TRUSTEE | BLOUNT COUNTY COURTHOUSE | 347 COURT ST | | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY TRUSTEE | GOODARD & GAMBLE | CARL P MCDONALD | 101 W BROADWAY STE 208 | | | MARYVILLE | TN | 37801 | |
| BLOUNT, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, AMBER T | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | | CHESAPEAKE | VA | 23321 | |
| BLOUNT, ASHERAH NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, CLIFTON LEE | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ELISABETH | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ERIKA N | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | | BOCA RATON | FL | 33496-0000 | |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | | COVINGTON | LA | 70435 | |
| BLOUNT, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| BLOUNT, NEVONE TERREL | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, REGINAL TERRELL | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | | RICHMOND | VA | 23223 | |
| BLOUNT, SHANDELLA | | ADDRESS REDACTED | | | | | | | |
| BLOUNT, TRAVIS CLARK | | ADDRESS REDACTED | | | | | | | |
| BLOUSTINE, JEFF DEAN | | ADDRESS REDACTED | | | | | | | |
| BLOW, BRITTANY ALESHA | | ADDRESS REDACTED | | | | | | | |
| BLOW, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLOW, ROBERT PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BLOW, STACY DARNELL | | ADDRESS REDACTED | | | | | | | |
| BLOWERS, KATHRYN ELISE | | ADDRESS REDACTED | | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | | TOWANDA | PA | 18848 | |
| BLOXAM, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLOXOM, FRANK | | PO BOX 9783 | | | | JACKSONVILLE | FL | 32208-0000 | |
| BLOXSON, MARLO O | | ADDRESS REDACTED | | | | | | | |
| BLOXTON, MIKESHA LANISE | | ADDRESS REDACTED | | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | | TULSA | OK | 74135 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| BLUAIN, BRITTNY CHANTELL | | ADDRESS REDACTED | | | | | | | |
| BLUDWORTH, KAITLYN | | ADDRESS REDACTED | | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | | HOUSTON | TX | 77036 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO ROAD | | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | | MARIETTA | GA | 30067 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | DEPT 4492 | | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CROSS | | PO BOX 629 | | | | WOODLAND | CA | 91365 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | | ORLANDO | FL | 328078520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | | ADDISON | IL | 60101 | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | | MACON | GA | 31217 | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4200 DELLWOOD DR | | | | MACON | GA | 31204 | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH STREET | | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH STREET | | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 815 N LARKIN AVE STE 202 | | | | JOLIET | IL | 60435-3440 | |
| BLUE GEM INC | | PO BOX 29346 | | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | | BIRMINGHAM | AL | 352023403 | |
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | | BOCA RATON | FL | 33431 | |
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | | MAGNOLIA | DE | 19962 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | | MAGNOLIA | DE | 19962 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | | HOOVER | AL | 35244 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | | ROCKAWAY | NJ | 07866 | |
| BLUE III, EDDIN KEMEL | | ADDRESS REDACTED | | | | | | | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | | BOSTON | MA | 02284-2500 | |
| BLUE RAVEN TECHNOLOGY INC | CARLA TRESKON | CONTROLLER | BLUE RAVEN TECHNOLOGY INC | 110 FORDHAM RD | | WILMINGTON | MA | 01887 | |
| BLUE RAVEN TECHNOLOGY INC | GEORGE W TETLER III AND MARK W POWERS | BOWDITCH & DEWEY LLP | 311 MAIN ST | PO BOX 15156 | | WORCESTER | MA | 01615-0156 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | | OCALA | FL | 34480 | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH STREET | | | | HARRISONBURG | VA | 22801 | |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | PO BOX 7743 | | | | CHARLOTTESVILLE | VA | 22906 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | | ATLANTA | GA | 30318 | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVENUE | | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BLUE, CHELSEA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLUE, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | | |
| BLUE, DANIEL ROY | | ADDRESS REDACTED | | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | | GREENSBORO | NC | 00002-7455 | |
| BLUE, DERRICK W | | ADDRESS REDACTED | | | | | | | |
| BLUE, DUSTIN DEVLIN | | ADDRESS REDACTED | | | | | | | |
| BLUE, GENONA | | ADDRESS REDACTED | | | | | | | |
| BLUE, GREGORY | | P O BOX 697 | | | | PARKTON | NC | 28371 | |
| BLUE, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BLUE, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BLUE, JUSTIN CHASE | | ADDRESS REDACTED | | | | | | | |
| BLUE, KIRSTEN LYNN | | ADDRESS REDACTED | | | | | | | |
| BLUE, LEMUEL MARTEL | | ADDRESS REDACTED | | | | | | | |
| BLUE, LETICIA S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE, MARCUS PAUL | | ADDRESS REDACTED | | | | | | | |
| BLUE, MARK | | 320 INTERCHANGE DR | | | | FAYETTEVILLE | NC | 28311 | |
| BLUE, MONTE FRANZE | | ADDRESS REDACTED | | | | | | | |
| BLUE, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| BLUE, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| BLUE, ZACHARY STEVEN | | ADDRESS REDACTED | | | | | | | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | SUITE 600 | | | PASADENA | CA | 91103 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | | BATON ROUGE | LA | 70809 | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | | TORONTO | ON | M2P 2C9 | CANADA |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | | RICHMOND | VA | 23223 | |
| BLUEFORD, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | | LOUISVILLE | KY | 402325153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | | HAZELWOOD | MO | 630443802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVENUE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 46340 RYAN RD | | | | SHELBY TWP | MI | 48317-4037 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE ROAD | | | | WEST HAMPSTEAD | | NW6 2EG | GREAT BRITAIN |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905 | |
| BLUES REVUE | | RT 2 BOX 118 | | | | WEST UNION | WV | 264569520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | | BROOMFIELD | CO | 800205492 | |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DRIVE | | | | SAN DIEGO | CA | 92126 | |
| BLUESTEIN, JOSHUA HARRIS | | ADDRESS REDACTED | | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| BLUESTONE REALTY | | 1251 4TH ST | | | | SANTA MONICA | CA | 90401-0000 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | | BLUFFTON | IN | 46714 | |
| BLUFORD, JIREH RENE | | ADDRESS REDACTED | | | | | | | |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | | TOUGHKENAMON | PA | 19374-0312 | |
| BLUITT, ELIJAH EARL | | ADDRESS REDACTED | | | | | | | |
| BLUKIWI LLC | | 2824 E NORA DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLUM, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| BLUM, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572 | |
| BLUM, EVAN COREY | | ADDRESS REDACTED | | | | | | | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | | GREELEY | CO | 80631-9645 | |
| BLUM, JASMIN | | ADDRESS REDACTED | | | | | | | |
| BLUM, JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| BLUM, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BLUM, MICHELLE ELYSE | | ADDRESS REDACTED | | | | | | | |
| BLUM, MIKE | | ADDRESS REDACTED | | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | | SINKING SPRING | PA | 19608 | |
| BLUM, ROBERTO EDUARDO | | ADDRESS REDACTED | | | | | | | |
| BLUM, TODD | | 802 PINE VALLEY CT | | | | JACKSONVILLE | NC | 28546 | |
| BLUMBERG, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| BLUMBERG, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | | |
| BLUME, GREG VINCENT | | ADDRESS REDACTED | | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | | OVERLAND PARK | KS | 66212 | |
| BLUME, IVAN C | | ADDRESS REDACTED | | | | | | | |
| BLUME, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | | ROSEDALE | MD | 21237-0000 | |
| BLUME, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLUME, RICK | | ADDRESS REDACTED | | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED ROAD AT HENDERSON | | | | COLUMBUS | OH | 43220 | |
| BLUMENBERG, JAMES | | 664 BERGEDO DRIVE | | | | OAKLAND | CA | 94603 | |
| BLUMENREICH, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | | YOUNGSTOWN | OH | 44505-1622 | |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | | STERLING HTS | MI | 483132471 | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE ROAD | | | | RICHMOND | VA | 23235 | |
| BLUMENTHAL, MARK G | | ADDRESS REDACTED | | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | | GREENVALE | NY | 11548 | |
| BLUNCK, SAMUEL LEONARD | | ADDRESS REDACTED | | | | | | | |
| BLUNK JOHN | | 2253 BUCKEYE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| BLUNT, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| BLUNT, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | | VIRGINIA BEACH | VA | 23461 | |
| BLUNT, JERRIMY EARL | | ADDRESS REDACTED | | | | | | | |
| BLUNT, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BLUNT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | | SUMMERFIELD | FL | 34491 | |
| BLUNT, LINDA W | | ADDRESS REDACTED | | | | | | | |
| BLUNT, TERON C | | ADDRESS REDACTED | | | | | | | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 00009-0249 | |
| BLUNT, THERESA M | | ADDRESS REDACTED | | | | | | | |
| BLUSIUS JR , ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BLUST, DENNIS | | ADDRESS REDACTED | | | | | | | |
| BLUTCHER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| BLY, JANICE | | 2106 COOL BROOK DRIVE | | | | RICHMOND | VA | 23229 | |
| BLY, KAREN MARIE | | ADDRESS REDACTED | | | | | | | |
| BLY, KIMBERLY R | | ADDRESS REDACTED | | | | | | | |
| BLY, KYLE D | | ADDRESS REDACTED | | | | | | | |
| BLYE, CLIFFORD T | | ADDRESS REDACTED | | | | | | | |
| BLYE, LARRY AGERS | | ADDRESS REDACTED | | | | | | | |
| BLYLER, RASHAD JEROME | | ADDRESS REDACTED | | | | | | | |
| BLYMIRE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BLYSETH, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | | ELKHART | IN | 46514-8364 | |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | | RICHFIELD | MN | 55423-1212 | |
| BLYSTONE, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | | CHESAPEAKE | VA | 23321-4109 | |
| BLYTHE, ADAM L | | ADDRESS REDACTED | | | | | | | |
| BLYTHE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLYTHE, ERIC TERRENCE | | ADDRESS REDACTED | | | | | | | |
| BLYTHE, KYLE | | 78505 AVENIDA TUJUNGA | | | | LA QUINTA | CA | 92253-2814 | |
| BLYTHE, KYLE EUGENE | | ADDRESS REDACTED | | | | | | | |
| BLYTHE, KYLE JORDAN | | ADDRESS REDACTED | | | | | | | |
| BLYTHER, MARVIN | | ADDRESS REDACTED | | | | | | | |
| BLYTHER, TIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BLYUMIN, MITCH BRIAN | | ADDRESS REDACTED | | | | | | | |
| BMA | | PO BOX 139 | | | | SPRING CITY | PA | 19475 | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | | HOUSTON | TX | 77216-3227 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | | HOUSTON | TX | 772161040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | | RICHMOND | VA | 232310036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | | DALLAS | TX | 75220 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMS INC | | DEPT NO 226 | | | | COLUMBUS | OH | 432650226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | | JACKSON | TN | 38302 | |
| BNB SYSTEMS INC | | PO BOX 910 | | | | MABELVALE | AR | 72103 | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | | ATLANTA | GA | 303682000 | |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | | FORT WORTH | TX | 76151 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS LLC | C O SEATON & HUSK LP | 2240 GALLOWS RD | | | | VIENNA | VA | 22182 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | | SPRINGDALE | AR | 72764 | |
| BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | | | ERIE | PA | 16507 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BO TY FLORIST INC | | 3002 TRENWEST DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | | ADDRESS REDACTED | | | | | | | |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304-0000 | |
| BOADI, GIDEON AFIRIM | | ADDRESS REDACTED | | | | | | | |
| BOADI, SOLOMON | | ADDRESS REDACTED | | | | | | | |
| BOAH, KOFI DAVIS | | ADDRESS REDACTED | | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | ADDRESS REDACTED | | | | | | | |
| BOAKYE, ISAAC | | ADDRESS REDACTED | | | | | | | |
| BOAKYE, PATRICK A | | ADDRESS REDACTED | | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615-4023 | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615 | |
| BOALINEZ, JOSE GERMAN | | ADDRESS REDACTED | | | | | | | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELLISA ANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOARD III, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | | NAPLES | FL | 34104 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | | NAPLES | FL | 341410044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | | BARTOW | FL | 33831 | |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | | 111 S CHERRY ST STE 3200 | | | | OLATHE | KS | 66061 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DRIVE | SUITE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | SUITE 100 | | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | | RIVERSIDE | CA | 92501 | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | | LANSING | MI | 489013007 | |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA ST | | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA STREET | | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | | PUEBLO | CO | 810020755 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOARD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOARD, PARIS D | | ADDRESS REDACTED | | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET STREET | ATTN RECORDS | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | | ADDRESS REDACTED | | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOARDMAN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARMAN, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOARS HEAD INN | | PO BOX 5307 | | | | CHARLOTTESVILLE | VA | 22905 | |
| BOARTS SR, KENNETH M | | 260 GLADE RUN RD | | | | KITTANNING | PA | 16201 | |
| BOARTS SR, KENNETH M  BEVERLY V BOARTS | | 260 GLADE RUN RD | | | | KITTANNING | PA | 16201 | |
| BOARTS, BEVERLY V | | 260 GLADE RUN RD | | | | KITTANNING | PA | 16201 | |
| BOASIAKO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOAST, DEREK SEAN | | ADDRESS REDACTED | | | | | | | |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | | ADDRESS REDACTED | | | | | | | |
| BOATENG, JOSEPH K | | ADDRESS REDACTED | | | | | | | |
| BOATENG, KWAME | | ADDRESS REDACTED | | | | | | | |
| BOATENG, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | | GRANT | FL | 32949 | |
| BOATES, JONAH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOATMAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOATMAN, DONAVAN P | | ADDRESS REDACTED | | | | | | | |
| BOATMAN, SHAMEIKA | | ADDRESS REDACTED | | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | | KANSAS CITY | MO | 64183 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | | ST LOUIS | MO | 631508288 | |
| BOATMENS TRUST COMPANY | | 510 LOCUST STREET | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | | REDDING | CA | 96001 | |
| BOATNER, DEROUSUN OLERICK | | ADDRESS REDACTED | | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | | KEMP | TX | 75143 | |
| BOATRIGHT, ETHAN JAMES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | ADDRESS REDACTED | | | | | | | |
| BOATRIGHT, MICHAEL | | 95640 SPRINGHILL RD | | | | FERNANDINA | FL | 32034-9419 | |
| BOATRIGHT, PATRICIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOATSWAIN, JERMAINE D | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, JASON | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | | RICHMOND | VA | 23224 | |
| BOATWRIGHT, JEROME RASHAD | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, JESSE | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | | OKLAHOMA CITY | OK | 73170-4821 | |
| BOATWRIGHT, KIMBERLY LASHON | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, MARCUS | | ADDRESS REDACTED | | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | | RAITOWN | MO | 00006-9133 | |
| BOATWRIGHT, TOMEKA | | ADDRESS REDACTED | | | | | | | |
| BOAZ, COLONEL | | 617 E MAIN ST | | | | VAN WERT | OH | 45891 | |
| BOAZ, JASON C | | ADDRESS REDACTED | | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | | INTERLOCHEN | MI | 49643 | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | | COLUMBIA | MD | 21044 | |
| BOB MCDONNELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VIRGINIA | 900 E  MAIN ST | | | RICHMOND | VA | 23219 | |
| BOB STEVENS | | 412 1/2 IRIS AVE | | | | | | | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | | CEDAR CREEK | TX | 78612-3118 | |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-7202 | |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | | REEDSVILLE | OH | 45772-9719 | |
| BOB, LANCE MICAH | | ADDRESS REDACTED | | | | | | | |
| BOB, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | | MANTECA | CA | 95336-0000 | |
| BOB, SHAW | | 210 BAY HEAD DRIVE | | | | WAVERLY | FL | 33877-0000 | |
| BOB, SPENCER | | 6008 LANAI LN | | | | TEGA COY | SC | 29708-0000 | |
| BOBADILLA, ELAINE | | ADDRESS REDACTED | | | | | | | |
| BOBADILLA, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| BOBADILLA, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOBADILLA, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | | BETHLEHEM | PA | 18015 | |
| BOBAY, MELANIE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BOBB, CRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| BOBB, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | | JANERETTE | LA | 70544 | |
| BOBBE, JOSEPH KYLE | | ADDRESS REDACTED | | | | | | | |
| BOBBERT, THORNTON | | RR1 BOX 11 | | | | EFFORT | PA | 18330-9710 | |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTANIE | | | | NEW ORLEANS | LA | 70131-0000 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | | TEMPE | AZ | 85282 | |
| BOBBITT, ANTHONY ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, BRANDI RAYCHELLE | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, GREY LEE | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, JOSHUA EVANS | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, LANDIS AQUINO | | ADDRESS REDACTED | | | | | | | |
| BOBBITT, LEON B | | ADDRESS REDACTED | | | | | | | |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | | RICHMOND | VA | 23220-3413 | |
| BOBBY BS | | 42 W MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| BOBBY COTTON | | 22732 DOVER COURT | | | | TAMPA | FL | | |
| BOBBY EUGENE COOPER | | PO BOX 616538 | | | | ORLANDO | FL | 32861-6538 | |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | | DOUGLASVILLE | GA | 30135-5093 | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | | GREENSBORO | NC | 27455 | |
| BOBECK, KIRA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOBEK, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | | PALM HARBOR | FL | 34683 | |
| BOBENICH, JONATHAN LEARY | | ADDRESS REDACTED | | | | | | | |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | | BEAUMONT | TX | 77707 | |
| BOBER, RICHARD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BOBERG, BART JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOBERG, KURT | | ADDRESS REDACTED | | | | | | | |
| BOBET, JOHN E | | ADDRESS REDACTED | | | | | | | |
| BOBIER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | | TORRANCE | CA | 90509 | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | | HURLOCK | MD | 21643 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBLICK, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOBLITT, ERICA M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOBO, ANDREW | | PO BOX 1002 | | | | TERRY | MS | 39170-1002 | |
| BOBO, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | | COLUMBIA | MD | 21044 | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | | AURORA | CO | 80018-0000 | |
| BOBO, KRISTOPHER DENARD | | ADDRESS REDACTED | | | | | | | |
| BOBO, NATHAN | | ADDRESS REDACTED | | | | | | | |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-5761 | |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | | OXNARD | CA | 93035 | |
| BOBONICK, MARK VINCENT | | ADDRESS REDACTED | | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | | NAPERVILLE | IL | 60563 | |
| BOBROWSKI, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | | MONROE | WA | 98272 | |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | | ALBUQUERQUE | NM | 87110 | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | | SALT LAKE CITY | UT | | |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | | BELLEVILLE | IL | 62221-4199 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | | BELLEVILLE | IL | 62221 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | | INDUSTRY | PA | 15052 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| BOBS OF COLORADO | | 2529 BUSCH AVENUE | | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL STREET | | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | | SOUTH BEND | IN | 46614 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD STREET | | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | | ENID | OK | 737014105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVENUE | | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | | ASH FLAT | AR | 72513 | |
| BOBS WELDING | | 959 READ ST | | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBUKH, YANA | | ADDRESS REDACTED | | | | | | | |
| BOBUS, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| BOBYACK, KENNETH PAUL | | ADDRESS REDACTED | | | | | | | |
| BOC GASES | | PO BOX 371914 | | | | PITTSBURGH | PA | 152507914 | |
| BOCA BY DESIGN | | 1800 NW 1ST AVE | | | | BOCA RATON | FL | 33432 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DRIVE | | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 11874 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | | TAMPA | FL | 336550017 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | | ATLANTA | GA | 30348-5193 | |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | | ORLANDO | FL | 32862-8247 | |
| BOCANEGRA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | ADDRESS REDACTED | | | | | | | |
| BOCCACCIO, JOSHUA NELSON | | ADDRESS REDACTED | | | | | | | |
| BOCCADORO, JOHN | | ADDRESS REDACTED | | | | | | | |
| BOCCHETTI, LOUISE | | ADDRESS REDACTED | | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | | ROCKY HILL | CT | 06067-1208 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOCCI REALTY, RICHARD J | | 194 SCHOOL STREET | | | | DALY CITY | CA | 94014 | |
| BOCCIA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | | SMITHTOWN | NY | 11787-0000 | |
| BOCHE, JESSICA C | | ADDRESS REDACTED | | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | | BOLINGBROOK | IL | 60490-3209 | |
| BOCHICCHIO, JACOB | | ADDRESS REDACTED | | | | | | | |
| BOCHINI, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| BOCHNER, JODY DAVID | | ADDRESS REDACTED | | | | | | | |
| BOCIAN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOCIO, ELIESER | | ADDRESS REDACTED | | | | | | | |
| BOCK, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| BOCK, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | | SALT LAKE CITY | UT | 84106 | |
| BOCK, CODY J | | ADDRESS REDACTED | | | | | | | |
| BOCK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOCK, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| BOCK, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |
| BOCK, KEATON JAMES | | ADDRESS REDACTED | | | | | | | |
| BOCK, KIM | | 2203 N RALPH AVE | | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | | THOUSAND OAKS | CA | 91360-0000 | |
| BOCK, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOCK, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOCKBRADER, KARI M | | ADDRESS REDACTED | | | | | | | |
| BOCKELMANN, SARA | | ADDRESS REDACTED | | | | KINGSTON | NY | 12401 | |
| BOCKIUS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | | RENSSELAER | IN | 47978 9560 | |
| BOCKO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOCKRAND, AREND RUDOF | | ADDRESS REDACTED | | | | | | | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | | PHOENIX | AZ | 85016 | |
| BOCKSTANZ, STEFAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOCOCK II, HARVEY JAMES | | ADDRESS REDACTED | | | | | | | |
| BOCOCK, JUSTIN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BOCOOK, LAURYN JOAN | | ADDRESS REDACTED | | | | | | | |
| BOCOX, ELLORY GLENN | | ADDRESS REDACTED | | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | | NORWALK | CT | 06850 | |
| BOCZULAK, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BODAH, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BODAK, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BODANE, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | | OCEAN PINES | MD | 21811 | |
| BODAY, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | | LOS ANGELES | CA | 90043 | |
| BODDEN, AARON KARL | | ADDRESS REDACTED | | | | | | | |
| BODDEN, DARCIE D | | ADDRESS REDACTED | | | | | | | |
| BODDEN, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| BODDIE, ATIYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BODDIE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BODDIE, LEE TRAMELLE | | ADDRESS REDACTED | | | | | | | |
| BODDIE, ROBERT ANTWON | | ADDRESS REDACTED | | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS REDACTED | | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | ADDRESS REDACTED | | | | | | | |
| BODDY, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | | CINCINNATI | OH | 45269 | |
| BODE JR , DARRELL LUKE | | ADDRESS REDACTED | | | | | | | |
| BODE, KARL DENNIS | | ADDRESS REDACTED | | | | | | | |
| BODE, KENDRA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BODEI, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| BODELL, GRIFFIN T | | ADDRESS REDACTED | | | | | | | |
| BODELL, JON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | | TEMECULA | CA | 92591-0000 | |
| BODEN JOHNSON, JAMIE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BODEN, KYLE DENNIS | | ADDRESS REDACTED | | | | | | | |
| BODEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BODENDEIN, BRAD | | 791 E KINDER ST | | | | RICHLAND CENTER | WI | 53581-2625 | |
| BODENHAMER, CHRIS JUNIOR | | ADDRESS REDACTED | | | | | | | |
| BODENHAMER, CHRISTIAN VONTRECE | | ADDRESS REDACTED | | | | | | | |
| BODENHAMER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BODFISH, GREG ROARY | | ADDRESS REDACTED | | | | | | | |
| BODIE JR , DARRELL A | | ADDRESS REDACTED | | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | | SUNRISE | FL | 33320-0000 | |
| BODILLY, JOEL | | ADDRESS REDACTED | | | | | | | |
| BODILY III, ROBERT MARK | | ADDRESS REDACTED | | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | | CENTERVILLE | UT | 84014 | |
| BODIN, GEORGE JON | | ADDRESS REDACTED | | | | | | | |
| BODINE, WANDA KUHFAHL | | ADDRESS REDACTED | | | | | | | |
| BODKIN, CHRIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BODKIN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BODLE, CASSIDY W | | ADDRESS REDACTED | | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | | | | VICTORVILLE | CA | 92395-5180 | |
| BODLE, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | | |
| BODMER, ERIC TYLER | | ADDRESS REDACTED | | | | | | | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | | PARMA | OH | 44129 | |
| BODNAR, ANTHONY SHANE | | ADDRESS REDACTED | | | | | | | |
| BODNAR, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BODNAR, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BODNAR, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BODNER, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BODNER, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BODNER, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| BODNER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | | BEAVERTON | OR | 97006-4734 | |
| BODNER, JULIA M | | ADDRESS REDACTED | | | | | | | |
| BODNICK, BRITTANY LEIGH | | ADDRESS REDACTED | | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BODO, ERIC BRIAN | | ADDRESS REDACTED | | | | | | | |
| BODOVSKY, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| BODOVSKY, ALLEN KYLE | | ADDRESS REDACTED | | | | | | | |
| BODRE, EUGENIO | | ADDRESS REDACTED | | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | | NEW YORK CITY | NY | 00001-0027 | |
| BODSFORD, ERICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BODVAR, CARL O | | ADDRESS REDACTED | | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | | ST LOUIS | MO | 631044296 | |
| BODZIAK, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BODZIN, JORDAN ROCKWELL | | ADDRESS REDACTED | | | | | | | |
| BOE, JACOB CRAWFORD | | ADDRESS REDACTED | | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | | KENT | WA | 98031 | |
| BOECKMAN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BOECKMANN CO , PAUL | | 1001 W 33RD STREET | | | | N LITTLE ROCK | AR | 72118 | |
| BOEDECKER FREY, SARAH | | ADDRESS REDACTED | | | | | | | |
| BOEDECKER, KELLY J | | 18190 QUARRY RD | | | | GILLESPIE | IL | 62033-3105 | |
| BOEDEKER, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | | SAINT LOUIS | MO | 63124 | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDGES, SHAUN DAVID | | ADDRESS REDACTED | | | | | | | |
| BOEGER, ASHLEE ANN | | ADDRESS REDACTED | | | | | | | |
| BOEGER, PHOEBE JEANNE | | ADDRESS REDACTED | | | | | | | |
| BOEGLER, KASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOEHART, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOEHLER, MARK A | | ADDRESS REDACTED | | | | | | | |
| BOEHLER, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOEHLING REALTY, BILL | | 925G S KERR AVE | | | | WILMINGTON | NC | 28403 | |
| BOEHM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOEHM, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOEHM, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOEHM, BROCK | | 1008 NW 85TH ST APT 4 | | | | SEATTLE | WA | 98117-3356 | |
| BOEHM, BROCK EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOEHM, DAVID ADAM | | ADDRESS REDACTED | | | | | | | |
| BOEHM, DAVID W | | ADDRESS REDACTED | | | | | | | |
| BOEHM, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOEHM, FRED SIMON | | ADDRESS REDACTED | | | | | | | |
| BOEHM, GARY F | | ADDRESS REDACTED | | | | | | | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | | HAMILTON | OH | 45013 | |
| BOEHM, JESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOEHM, KARL | | ADDRESS REDACTED | | | | | | | |
| BOEHM, MARIE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BOEHM, MARK G | | ADDRESS REDACTED | | | | | | | |
| BOEHM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | ADDRESS REDACTED | | | | | | | |
| BOEHM, TIARA DARCEL | | ADDRESS REDACTED | | | | | | | |
| BOEHME, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOEHMER, MELISSA ANDREA | | ADDRESS REDACTED | | | | | | | |
| BOEHMER, RANDY ALAN | | ADDRESS REDACTED | | | | | | | |
| BOEHMER, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOEHNING, AARON | | ADDRESS REDACTED | | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOELENS, ALEXANDER ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOELKE, BENJAMIN MATHEW | | ADDRESS REDACTED | | | | | | | |
| BOELSCHE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | | RICHMOND | VA | 232351460 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOEN, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | | |
| BOENING, KALEIGH DAVONNE | | ADDRESS REDACTED | | | | | | | |
| BOEPPLE, HENRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOEPPLE, HENRY HAROLD | | ADDRESS REDACTED | | | | | | | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | | EVANSTON | IL | 60201-1847 | |
| BOERBOOM, ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOEREM, MIKE | | 9222 RUBIO AVE | | | | NORTH HILLS | CA | 91343 | |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | | MINFORD | OH | 45653 | |
| BOERGER, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | | PARMA HTS | OH | 44130 | |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | | ANDERSON | IN | 46013-1178 | |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | | KALAMAZOO | MI | 49006-2178 | |
| BOERS, SEAN | | ADDRESS REDACTED | | | | | | | |
| BOERSMA, BRONSON JEREMIA | | ADDRESS REDACTED | | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 | |
| BOERSMA, NICOLAAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BOERTJE, MELANIE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY  STE 130 | | | | FT LAUDERDALE | FL | 33325 | |
| BOESCH, BRITTANY A | | ADDRESS REDACTED | | | | | | | |
| BOESCH, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| BOESCH, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOESE, KAMERON MARK | | ADDRESS REDACTED | | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOESS, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOESTER, ADAM RAY | | ADDRESS REDACTED | | | | | | | |
| BOETCHER, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| BOETTCHER, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| BOETTGER, ROGER KEITH | | ADDRESS REDACTED | | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | | TUTTLE | OK | 73089-9011 | |
| BOETZER, INGRID A | ROBERT W BAIRD & CO INC | FBO INGRID BOETZER | ROLLOVER IRA | PO BOX 1248 | | EAU CLAIRE | WI | 54702 | |
| BOFF, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BOFFA, ANTONIO | | 1674 STERLING SILVER BLVD | | | | DELTONA | FL | 32725-4301 | |
| BOFFA, ROSE | | 1215 ALCOTT ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| BOFFA, ROSEMARIE | | ADDRESS REDACTED | | | | | | | |
| BOFFELI, DAWN | | 5338 PINNACLE PEAK LN | | | | NORCROSS | GA | 30071-4914 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGAEV, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BOGAN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOGAN, BRANDON SPENCER | | ADDRESS REDACTED | | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | | PARAMOUNT | CA | 90723 | |
| BOGAN, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| BOGAN, KAMESHA C | | ADDRESS REDACTED | | | | | | | |
| BOGAN, KEITH A | | ADDRESS REDACTED | | | | | | | |
| BOGAN, KURTIS C | | ADDRESS REDACTED | | | | | | | |
| BOGAN, LOUIE HUNTER | | ADDRESS REDACTED | | | | | | | |
| BOGAN, OSBORN BLAKE | | ADDRESS REDACTED | | | | | | | |
| BOGAN, SAMMY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOGAN, TIARA LATRICE | | ADDRESS REDACTED | | | | | | | |
| BOGAN, TROY EVERETT | | ADDRESS REDACTED | | | | | | | |
| BOGANY, ALADRIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| BOGANY, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| BOGANY, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOGANY, JERRY DEAN | | ADDRESS REDACTED | | | | | | | |
| BOGARD JR , MATHA WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOGARD, CHASE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOGARD, CHRISTOPHER JEAN | | ADDRESS REDACTED | | | | | | | |
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | | PUYALLUP | WA | 98373 | |
| BOGARD, PATRICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH STREET WEST | | | | APPLE VALLEY | MN | 55124 | |
| BOGART, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BOGART, GABRIEL DARYN | | ADDRESS REDACTED | | | | | | | |
| BOGART, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| BOGART, KENANN GRACE | | ADDRESS REDACTED | | | | | | | |
| BOGART, MISTY LEE | | ADDRESS REDACTED | | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | | BETHESDA | MD | 20817-4555 | |
| BOGART, THEODORE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOGART, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | | TULSA | OK | 74133-1806 | |
| BOGATAY, JAMES CARL | | ADDRESS REDACTED | | | | | | | |
| BOGDALA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | | RICHMOND | VA | 23231 | |
| BOGDAN, RADU | | ADDRESS REDACTED | | | | | | | |
| BOGDANSKI, BLAINE ANNE | | ADDRESS REDACTED | | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOGEN, HAYES A | | 112 S 18TH ST | | | | OXFORD | MS | 38655-4504 | |
| BOGER, CLAY CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOGER, LANITA | | ADDRESS REDACTED | | | | | | | |
| BOGER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | | EPHRATA | PA | 17522 | |
| BOGER, ZAC CHRISTPHER | | ADDRESS REDACTED | | | | | | | |
| BOGER, ZACCH | | 4317 SHEPARD LN | | | | BALCH SPRINGS | TX | 75180 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND ROAD | | | | RICHMOND | VA | 23233 | |
| BOGGERTY, PARRIS LAMONT | | ADDRESS REDACTED | | | | | | | |
| BOGGESS CHELSEA JO | | 1186 NE POWELL LN | | | | PRINEVILLE | OR | 97754 | |
| BOGGESS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BOGGESS, CHELSEA JO | | ADDRESS REDACTED | | | | | | | |
| BOGGESS, CHELSEA JO | BOGGESS CHELSEA JO | 1186 NE POWELL LN | | | | PRINEVILLE | OR | 97754 | |
| BOGGESS, LEE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOGGESS, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | SUITE 413 | | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, BRETT | | ADDRESS REDACTED | | | | | | | |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | | VANCOUVER | WA | 98686 | |
| BOGGS, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOGGS, COLTON DELANO | | ADDRESS REDACTED | | | | | | | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | | ODESSA | TX | 79761 | |
| BOGGS, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| BOGGS, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| BOGGS, JORDAN T | | ADDRESS REDACTED | | | | | | | |
| BOGGS, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| BOGGS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOGGS, MITCHELL DUANE | | ADDRESS REDACTED | | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | | DALLAS | TX | 75231 | |
| BOGGS, TRAVIS H | | ADDRESS REDACTED | | | | | | | |
| BOGGS, TYLER VERNON | | ADDRESS REDACTED | | | | | | | |
| BOGGUS, LARRY | | 14431 CYPRESS FALLS DR | | | | CYPRESS | TX | 77429 | |
| BOGGUS, VANETTA R | | ADDRESS REDACTED | | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS ROAD | | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION STREET | | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION STREET | | | SEATTLE | WA | 98101-2346 | |
| BOGLE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOGLE, EDWARD PAUL | | ADDRESS REDACTED | | | | | | | |
| BOGLE, EMPRESS | | ADDRESS REDACTED | | | | | | | |
| BOGLE, GERRY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BOGLE, JACOB M | | ADDRESS REDACTED | | | | | | | |
| BOGLE, JACOB M | | ADDRESS REDACTED | | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | | HENDERSONVILLE | TN | 37075 | |
| BOGLE, MARVA | | ADDRESS REDACTED | | | | | | | |
| BOGLE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOGLIN, RODERICK DONNELL | | ADDRESS REDACTED | | | | | | | |
| BOGLISCH, BRIAN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNER, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| BOGNER, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | | SAINT LOUIS | MO | 63112-0000 | |
| BOGOMOLOV, OLEG M | | ADDRESS REDACTED | | | | | | | |
| BOGOSIAN, TAI | | ADDRESS REDACTED | | | | | | | |
| BOGOTA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOGOTAY, BRANDON COBURN | | ADDRESS REDACTED | | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | | ALEXANDRIA | VA | 22304-1818 | |
| BOGRAY, KRIS JACOB | | ADDRESS REDACTED | | | | | | | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| BOGUE, BRAD | | ADDRESS REDACTED | | | | | | | |
| BOGUES, DONOVAN | | 263 ROGUETT  AVE | | | | FLORAL PARK | NY | 11001 | |
| BOGUMIL, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOGUSH, SARA | | 40 POMONA BLVD | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| BOGUSKI, JULIE | | 1805 17TH AVE APT A | | | | VERO BEACH | FL | 32960 | |
| BOGUSLAVSKY, NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | ADDRESS REDACTED | | | | | | | |
| BOHAC, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| BOHACHE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOHACZAYKO, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BOHAN, CALICIA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | | CHICAGO | IL | 60637-2219 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON STREET NE | | | | ALBUQUERQUE | NM | 87109 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON STREET NE | | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BOHANNAN, SHAWN LEE | | ADDRESS REDACTED | | | | | | | |
| BOHANNAN, TAYLOR DEAN | | ADDRESS REDACTED | | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | ADDRESS REDACTED | | | | | | | |
| BOHANNON, CRAIG C | | ADDRESS REDACTED | | | | | | | |
| BOHANNON, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| BOHANNON, REBECCA GLADNEY | | ADDRESS REDACTED | | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHARSIK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOHL, SEAN | | ADDRESS REDACTED | | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | | FREDERICK | MD | 21703 | |
| BOHLEN, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | | MELVILLE | NY | 11747 | |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | SUITE 609 | | | | VALLEY STREAM | NY | 11581 | |
| BOHLER, MARC | | 4635 TEMPLETON PARK CIR APTNO 124 | | | | COLORADO SPRINGS | CO | 80917 | |
| BOHLER, MARC DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | | WEST LAFAYETTE | IN | 00004-7906 | |
| BOHLMAN, BENJAMIN HORACE | | ADDRESS REDACTED | | | | | | | |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | | CYPRESS | TX | 77433-3237 | |
| BOHM, ALEEZA JANELLE | | ADDRESS REDACTED | | | | | | | |
| BOHM, LORI A | | ADDRESS REDACTED | | | | | | | |
| BOHM, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| BOHM, THOMAS JOESPH | | ADDRESS REDACTED | | | | | | | |
| BOHMAN, NATHAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOHMBACH, STEPHEN HENRY | | ADDRESS REDACTED | | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOHN, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119-0000 | |
| BOHN, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOHN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BOHN, MICHAEL | | 1 JAMES ST | | | | PLAINVILLE | MA | 02762 | |
| BOHN, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOHNAK, KRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| BOHNAKER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOHNE, KEVIN MILES | | ADDRESS REDACTED | | | | | | | |
| BOHNEN, NEAL J | | ADDRESS REDACTED | | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | JOSH BOHNENKAMP | 1750 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| BOHNENKAMP, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | ADDRESS REDACTED | | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNETT, MALLORY MORGAN | | ADDRESS REDACTED | | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | | CHICAGO | IL | 60657-3542 | |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | | CINCINNATI | OH | 45240 | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | | RICHMOND HILL | NY | 11419 | |
| BOHREN, BRUCE | | ADDRESS REDACTED | | | | | | | |
| BOHRER, DAVID W | | 220 BIRDIE RD | | | | LOCUST GRIVE | VA | 22508-5116 | |
| BOHTE, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOHUN, IRIS CRISTINA | | ADDRESS REDACTED | | | | | | | |
| BOHYER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | | ROSWELL | GA | 30075 | |
| BOICE, CHARLES TYLER | | ADDRESS REDACTED | | | | | | | |
| BOICE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BOICE, ROXANNE AMBER | | ADDRESS REDACTED | | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOIDY, GREG PAUL | | ADDRESS REDACTED | | | | | | | |
| BOIES, JEFF | | ADDRESS REDACTED | | | | | | | |
| BOIL, NICHOLAS LANDON | | ADDRESS REDACTED | | | | | | | |
| BOILEAU, FED | | ADDRESS REDACTED | | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | | PLEASANTON | CA | 94566 | |
| BOILES, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BOILY, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| BOIMARE, FRANK PETER | | ADDRESS REDACTED | | | | | | | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | | BLAUVELT | NY | 10913 | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125-4554 | |
| BOIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BOISE CASCADE | | FILE 42256 | | | | LOS ANGELES | CA | 900742256 | |
| BOISE CASCADE | | PO BOX 101517 | | | | ATLANTA | GA | 30392-1517 | |
| BOISE CASCADE | | PO BOX 101705 | | | | ATLANTA | GA | 303921705 | |
| BOISE CASCADE | | PO BOX 1025 | | | | PORTLAND | OR | 97207-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOISE CASCADE | | PO BOX 360755 | | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 4905 | | | | PORTLAND | OR | 97208-0000 | |
| BOISE CASCADE | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | | BOISE | ID | 83707-0108 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | | BOISE | ID | 837070108 | |
| BOISE CITY COLLECTIONS DEPT | | PO BOX 500 | | | | BOISE | ID | 83701-0500 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | | BOISE | ID | 83707 | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | | BOISE | ID | 83702 | |
| BOISE IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY | DIVISION PO BOX 36 | | | | BOISE | ID | 83722-2240 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS ROAD | | | BOISE | ID | 83706 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | | TIGARD | OR | 97224 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | | BOISE | ID | 83704 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | C O STEPHEN WARSH | GENERAL GROWTH PORPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAOO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | | BOISE | ID | 83704 | |
| BOISE, MIKE | | 2327 N RD ISLAND | | | | KENNEWICK | WA | 99336 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | | RICHMOND | VA | 23221 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | | RICHMOND | VA | 23220 | |
| BOISON, ABENA S | | ADDRESS REDACTED | | | | | | | |
| BOISSEAU, DEVIN ANDERSON | | ADDRESS REDACTED | | | | | | | |
| BOISSELLE, JASON L | | ADDRESS REDACTED | | | | | | | |
| BOISSELLE, MATTHEW CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| BOISSIÈRE, RHONDA | | 520 DUKEVILLE RD | | | | SALISBURY | NC | 28146-0000 | |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | | MEMPHIS | TN | 38125-4643 | |
| BOISVERT, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BOISVERT, GERARD | | 54 MARTIN ST | | | | MANCHESTER | NH | 03103 | |
| BOISVERT, JORDAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOISVERT, KATIE | | ADDRESS REDACTED | | | | | | | |
| BOISVERT, KATIE | | ADDRESS REDACTED | | | | | | | |
| BOISVERT, MICHEL S | | ADDRESS REDACTED | | | | | | | |
| BOITANO, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER ROAD | | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER ROAD | | | RICHMOND | VA | 23224 | |
| BOITS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOJAN, SIMIC | | ADDRESS REDACTED | | | | | | | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | | DYER | IN | 46311 | |
| BOJORQUEZ, DAMARIS ELENA | | ADDRESS REDACTED | | | | | | | |
| BOJORQUEZ, DANIEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| BOJORQUEZ, DAVID ARNOLD | | ADDRESS REDACTED | | | | | | | |
| BOJORQUEZ, MARC | | ADDRESS REDACTED | | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | | TAYLOR | MI | 48180 | |
| BOKAMPER, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOKARAE, BRETT | | PO BOX 152 | | | | RICHMOND | MO | 64085-0152 | |
| BOKARAE, BRETT A | | ADDRESS REDACTED | | | | | | | |
| BOKATZIAN, JAKE A | | ADDRESS REDACTED | | | | | | | |
| BOKELMAN, PETER ADDISON | | ADDRESS REDACTED | | | | | | | |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | | CHICAGO | IL | 60613-2358 | |
| BOKER, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKHAM, ANGKHANH | | ADDRESS REDACTED | | | | | | | |
| BOKHARI, RASHIDUN NABI | | ADDRESS REDACTED | | | | | | | |
| BOKHARI, SYED A AND RANA | | 12604 TIMONIUM TER | | | | NORTH POTOMAC | MD | 20878 | |
| BOKONE, WALTER M | | ADDRESS REDACTED | | | | | | | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | | ST CLAIRSVILLE | OH | 43950 | |
| BOKUM, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOLADO, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| BOLAN, THOMAS P | | ADDRESS REDACTED | | | | | | | |
| BOLAND, DAVID AMIT | | ADDRESS REDACTED | | | | | | | |
| BOLAND, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BOLAND, JOSEPH WESLEY | | ADDRESS REDACTED | | | | | | | |
| BOLAND, JOSEPH WESLEY | | 4212 60TH ST CT W | | | | BRADENTON | FL | 34204 | |
| BOLAND, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| BOLANDER, JOHN M | | ADDRESS REDACTED | | | | | | | |
| BOLANOS, BRENDA MARCELLA | | ADDRESS REDACTED | | | | | | | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | | CAPE CORAL | FL | 33909 | |
| BOLANOS, JAVIER | | ADDRESS REDACTED | | | | | | | |
| BOLANOS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191-2427 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLAR, SHIRLEY | | LOC NO 1017 PETTY CASH | 1916 STONEROSE DR | | | ROCKY MOUNT | NC | | |
| BOLCE, MELINDA ANNE | | ADDRESS REDACTED | | | | | | | |
| BOLCH, LAURA LEE | | ADDRESS REDACTED | | | | | | | |
| BOLD, DAVID DEAN | | ADDRESS REDACTED | | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2524 | |
| BOLDEN II, ROBERT LAVALLE | | ADDRESS REDACTED | | | | | | | |
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3750 | |
| BOLDEN, ASHLEY ANGEL | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, CRYSTAL J | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, DEJON TACARRA | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, DEVLN | | 501 DELAMONE PL | | | | WILMINGTON | DE | 19803 | |
| BOLDEN, DEVON | | 501 DELAMORE PL | | | | WILMINGTON | DE | 19805-0000 | |
| BOLDEN, DEVON B | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, DONTE JAMAEL | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, EDWIN KEITH | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, EVERETT DONALD | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, IVY M | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JACQUELYNE YVONNE | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JANETA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JESSICA CHANEL | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, JUSTIN DAILEY | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | | DILLWYN | VA | 23936 | |
| BOLDEN, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, SIMEON J | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOLDEN, TIANNA MONAI | | ADDRESS REDACTED | | | | | | | |
| BOLDER, BETTY | | 542 W  ARROWOOD RD | | | | CHARLOTTE | NC | 28217 | |
| BOLDING, ALAN W | | ADDRESS REDACTED | | | | | | | |
| BOLDING, BEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOLDING, DAMON JON | | ADDRESS REDACTED | | | | | | | |
| BOLDING, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOLDRINI, TONY | | ADDRESS REDACTED | | | | | | | |
| BOLDS, BRANDON LUMAS | | ADDRESS REDACTED | | | | | | | |
| BOLDS, DESHANTE | | 16400 NE LAS BRISAS CT APT 18 | NO D8 | | | PORTLAND | OR | 97230-5081 | |
| BOLDS, DESHANTE DEON | | ADDRESS REDACTED | | | | | | | |
| BOLDS, ERIKA SADE | | ADDRESS REDACTED | | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | ADDRESS REDACTED | | | | | | | |
| BOLDT, CAMERON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOLDT, JEFF | | ADDRESS REDACTED | | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | | W SAINT PAUL | MN | 551100036 | |
| BOLDT, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOLDUC JR , RAY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOLDUC, CASANDRA ALINE | | ADDRESS REDACTED | | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | | BOGART | GA | 30622 | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | | ATHENS | GA | 30606 | |
| BOLEN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOLENBAUGH, AMBER CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BOLENDER, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| BOLENDER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BOLENDER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOLER, COREY CASHAE | | ADDRESS REDACTED | | | | | | | |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | | MOBILE | AL | 36609 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MO | 65203 | |
| BOLERJACK, CORY EVAN | | ADDRESS REDACTED | | | | | | | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | | JASPER | TN | 37347-8023 | |
| BOLES, EVAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | | LONG BEACH | CA | 90808 | |
| BOLES, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOLES, KERRY DONNAIL | | ADDRESS REDACTED | | | | | | | |
| BOLES, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BOLET, VICTOR RAUL | | ADDRESS REDACTED | | | | | | | |
| BOLEWICZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| BOLEY, TAUREAN | | ADDRESS REDACTED | | | | | | | |
| BOLEYJACK, ANTONIO D | | ADDRESS REDACTED | | | | | | | |
| BOLF, BRANDEN CHASE | | ADDRESS REDACTED | | | | | | | |
| BOLGEN, BRET | | ADDRESS REDACTED | | | | | | | |
| BOLGER, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOLGER, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BOLGER, MICHAEL YALE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLGER, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | | |
| BOLIBAUGH, JERRY | | ADDRESS REDACTED | | | | | | | |
| BOLICH, JEREMY P | | ADDRESS REDACTED | | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS ROAD | | | | FRANKLIN | NC | 28734 | |
| BOLIN, BLAKE | | ADDRESS REDACTED | | | | | | | |
| BOLIN, JAMIE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOLIN, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| BOLIN, JESSICA DANYEL | | ADDRESS REDACTED | | | | | | | |
| BOLIN, MAURICE LEE | | ADDRESS REDACTED | | | | | | | |
| BOLIN, NADENE RENAE | | ADDRESS REDACTED | | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | | DINUBA | CA | 93618 | |
| BOLIN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOLIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BOLINDER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | ADDRESS REDACTED | | | | | | | |
| BOLING, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOLING, KATHALEEN | | 110 FOUNTAIN POINTE LN | UNIT 101 | | | MYRTLE BEACH | SC | 29579-7424 | |
| BOLING, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| BOLING, RONNIE JAMES | | ADDRESS REDACTED | | | | | | | |
| BOLING, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK VILLAGE OF | 375 WEST BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGER, JOEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOLINGER, MICHEAL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | | DECATUR | IL | 625214283 | |
| BOLIPATA, CHRISTOPHER ALLAN C | | ADDRESS REDACTED | | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR, BURT | | ADDRESS REDACTED | | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOLIVAR, MANUEL J | | ADDRESS REDACTED | | | | | | | |
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | | KISSIMMEE | FL | 34743-4425 | |
| BOLIVAR, NASTASSJA ISABELLA | | ADDRESS REDACTED | | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | ADDRESS REDACTED | | | | | | | |
| BOLL, ROBERT F DOPC | | SUITE 220 SOUTH BLDG | 15300 W AVE | | | ORLAND PARK | IL | 60462 | |
| BOLLA, LAUREN MARLYSE | | ADDRESS REDACTED | | | | | | | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764-7186 | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764 | |
| BOLLENBACHER, ZAK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068-0001 | |
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | | STAMFORD | CT | 06902-3544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | | STAMFORD | CT | 069023544 | |
| BOLLES, ANDREW J | | 18483 N CELIS ST | | | | MARICOPA | AZ | 85238 | |
| BOLLES, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOLLETINO, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOLLETTIERI, JACLYN M | | ADDRESS REDACTED | | | | | | | |
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JEROME FRANK | | ADDRESS REDACTED | | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| BOLLIN, SHANE | | ADDRESS REDACTED | | | | | | | |
| BOLLING FOR SENATE | | PO BOX 112 | | | | MECHANICSVILLE | VA | 23111 | |
| BOLLING, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOLLING, MIYOSHI A | | ADDRESS REDACTED | | | | | | | |
| BOLLING, RONALD | | ADDRESS REDACTED | | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | ADDRESS REDACTED | | | | | | | |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | | RICHMOND | VA | 23229 | |
| BOLLINGER, MAC | | ADDRESS REDACTED | | | | | | | |
| BOLLISH, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| BOLLMAN, HOLLIE | | ADDRESS REDACTED | | | | | | | |
| BOLLMAN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOLOGNA JR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BOLOGNA, MATTEW JOESPH | | ADDRESS REDACTED | | | | | | | |
| BOLONSKI, XAVIER | | ADDRESS REDACTED | | | | | | | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | | KNOXVILLE | TN | 37916 | |
| BOLOS, EDDIE S | | ADDRESS REDACTED | | | | | | | |
| BOLOTIN, ALEX | | ADDRESS REDACTED | | | | | | | |
| BOLOVSCHAK, ALEX MARK | | ADDRESS REDACTED | | | | | | | |
| BOLRIDGE, MARVIN RAY | | ADDRESS REDACTED | | | | | | | |
| BOLSTER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | | WAHIAWA | HI | 96786 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLT, DUNCAN A | | ADDRESS REDACTED | | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| BOLT, RONALD | | ADDRESS REDACTED | | | | | | | |
| BOLT, THOMAS HENRY | | ADDRESS REDACTED | | | | | | | |
| BOLTE, JADYN L | | ADDRESS REDACTED | | | | | | | |
| BOLTE, KATHERYN | | ADDRESS REDACTED | | | | | | | |
| BOLTE, SCOTT R | | ADDRESS REDACTED | | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | | ARLINGTON | TX | 76012 | |
| BOLTON JR , DARRYLE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, ANTHONY ANTWAIN | | ADDRESS REDACTED | | | | | | | |
| BOLTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, DAVID | | ADDRESS REDACTED | | | | | | | |
| BOLTON, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, ISAAC A | | ADDRESS REDACTED | | | | | | | |
| BOLTON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | | CRANSTON | RI | 02921 | |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410 | |
| BOLTON, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BOLTON, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOLTON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOLTON, RANDY | | 32 ROBINS EGG CT | | | | COLUMBIA | SC | 29229-6843 | |
| BOLTON, RAQUEL NNEKA | | ADDRESS REDACTED | | | | | | | |
| BOLTON, RASHAWN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOLTON, SHAWN A | | ADDRESS REDACTED | | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | | LOUISVILLE | KY | 40216 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTON, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| BOLTON, WAYNE L | | ADDRESS REDACTED | | | | | | | |
| BOLTRI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | | SPRINGFIELD | IL | 62704-1923 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | | EL CAJON | CA | 92021-0000 | |
| BOLTZ, BRENT CARL | | ADDRESS REDACTED | | | | | | | |
| BOLTZ, MEGAN CLAIRE | | ADDRESS REDACTED | | | | | | | |
| BOLUFFER, BLANCHE | | ADDRESS REDACTED | | | | | | | |
| BOLUSAN, BRIAN JAYSON | | ADDRESS REDACTED | | | | | | | |
| BOLVARI, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BOLVIN, TODD | | ADDRESS REDACTED | | | | | | | |
| BOLWELL, DANIEL MARC | | ADDRESS REDACTED | | | | | | | |
| BOLYARD, AARON DOYLE | | ADDRESS REDACTED | | | | | | | |
| BOLYARD, CRAIG | | PO BOX 2003 | | | | RICHLAND | WA | 99352-6203 | |
| BOLYARD, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| BOLYARD, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| BOM, CAITLYN | | ADDRESS REDACTED | | | | | | | |
| BOMA INTERNATIONAL | | 1010 N BOULEVARD | | | | RICHMOND | VA | 23230 | |
| BOMA INTERNATIONAL | | 1101 15TH ST NW STE 800 | | | | WASHINGTON | DC | 20005 | |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4001 | |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | | | | MIDDLESEX | NJ | 08846 | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | | SANTA MARIA | CA | 93458 | |
| BOMAR, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOMAR, ONAN WALKER | | ADDRESS REDACTED | | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | | WESTMONT | IL | 60559 | |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | | LOS ANGELES | CA | 90025 | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBARDIER INC | ACCT DEPT | | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER, JEANPAUL | | ADDRESS REDACTED | | | | | | | |
| BOMBARDIER, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBERGER, ALEX NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BOMBERGER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| BOMBERO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| BOMBOSKE, ABBY L | | ADDRESS REDACTED | | | | | | | |
| BOMBOSKE, ABBY L | | 724 BRISTOL VILLAGE DRIVE | NO 307 | | | MIDLOTHIAN | VA | 23114 | |
| BOMEKE, CRAIG LOGAN | | ADDRESS REDACTED | | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | | MERCED | CA | 95340 | |
| BOMERSBACH, JOHN N | | ADDRESS REDACTED | | | | | | | |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | | VALPARAISO | IN | 46385-8029 | |
| BOMGARDNER, ZAK B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | | EL RENO | OK | 73036-7300 | |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | | SUWANEE | GA | 30024 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | | OCEANSIDE | CA | 92056-5486 | |
| BOMKAMP, RONALD | | 4947 MARIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| BOMKAMP, RONALD S | | ADDRESS REDACTED | | | | | | | |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | | COREL SPRINGS | FL | 33071 | |
| BOMMARITO, ALYSSA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOMMARITO, BIANKA GISELLE | | ADDRESS REDACTED | | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| BOMMER, AARON L | | ADDRESS REDACTED | | | | | | | |
| BOMOVA, ADNAN | | ADDRESS REDACTED | | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | | NEWARK | NJ | 07114 | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | | VIRGINIA BEACH | VA | 234508696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | | ATLANTA | GA | 303840767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| BON, CHEYRITHA | | 2040 LAVONNE AVE | | | | SAN JOSE | CA | 95116-3412 | |
| BONA, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| BONABY, LATOIYA | | ADDRESS REDACTED | | | | | | | |
| BONACCI, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BONACCI, JOHN MARC | | ADDRESS REDACTED | | | | | | | |
| BONACCI, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BONACORSI, AUGUSTIN | | ADDRESS REDACTED | | | | | | | |
| BONADIO, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| BONADONNA, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| BONAFE, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BONAME, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BONAMI, NAOMI BARBIE | | ADDRESS REDACTED | | | | | | | |
| BONAMO, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | | DAYTONA BEACH | FL | 32119-0000 | |
| BONAMO, JASON KORY | | ADDRESS REDACTED | | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| BONANNO, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| BONANNO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| BONANNO, VALERIE | | ADDRESS REDACTED | | | | | | | |
| BONANO, HECTOR GEORGE | | ADDRESS REDACTED | | | | | | | |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | | ACWORTH | GA | 30102 | |
| BONAPARTE, DESMON GREGORY | | ADDRESS REDACTED | | | | | | | |
| BONAPARTE, ERNEST M | | ADDRESS REDACTED | | | | | | | |
| BONAPARTE, JASON | | ADDRESS REDACTED | | | | | | | |
| BONAR, JACK BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BONAR, SOLOKINNIE | | ADDRESS REDACTED | | | | | | | |
| BONAR, ZACHARY LANTZ | | ADDRESS REDACTED | | | | | | | |
| BONARDY, ADRIANA EMANUELA | | ADDRESS REDACTED | | | | | | | |
| BONAVENTURE, SANDRA V | | ADDRESS REDACTED | | | | | | | |
| BONAVIA, IAN HUNTER | | ADDRESS REDACTED | | | | | | | |
| BONAVIDA, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | | CENTERPORT | NY | 11721-0000 | |
| BONAVITA, LOUIS PAUL | | ADDRESS REDACTED | | | | | | | |
| BONAWITZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BONAZONI, JASON E | | ADDRESS REDACTED | | | | | | | |
| BONCHACK, SETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| BONCHONSKY, SEAN DEREK | | ADDRESS REDACTED | | | | | | | |
| BONCK, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| BONCK, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| BONCK, VINNY JAMES | | ADDRESS REDACTED | | | | | | | |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | | HARLEYSVILLE | PA | 19 438 00 | |
| BONCZEK, DENNIS W | | ADDRESS REDACTED | | | | | | | |
| BONCZEK, DENNIS W | | 9920 SW CHADWICK DRIVE | | | | PORT SAINT LUCIE | FL | 34987 | |
| BONCZYK, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BONCZYK, REBECCA | | ADDRESS REDACTED | | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | | DALLAS | TX | 75252 | |
| BOND C  V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  LTD  PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C  II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C  III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C  IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND C C VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND CC I DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC II DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND CC III DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND CC V DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC VI DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CC VII DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CICUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BOND CICUIT VI DELAWARE BUSNIESS TRUST | BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | BOND CIRCUIT I DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSINESS TRUST | BOND CIRCUIT I DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT I DELAWARE BUSNIESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT II DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT III DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT III DELAWARE BUSINESS TRUST | | CIA WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | | |
| BOND CIRCUIT IV DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTONTRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN MARK B CONLAN ESQ GIBBONS PC | | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | | GREENBELT | MD | 20770 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | GIBBONS PC | MARK B CONLAN ESQ AND SHEPARD A FEDERGREEN ESQ | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | ADAM HILLER DRAPER & GOLDBERG PLLC | 1500 N FRENCH ST 2ND FL | | | | WILMINGTON | DE | 19801 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE  TR JOHN M BEESON  JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | ATTN WAYNE ZAROZNY VP | THE BERKSHIRE GROUP | 1 BEACON ST STE 1500 | | | BOSTON | MA | 02108 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST  RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VI DELAWARE BUSNIESS TRUST | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| BOND CIRCUIT VII DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT VII DELAWARE BUSINESS TRUST | ATTN WAYNE ZAROZNY VICE PRESIDENT | THE BERKSHIRE GROUP | 1 BEACON ST STE 1500 | | | BOSTON | MA | 02108 | |
| BOND CIRCUIT VII DELAWARE BUSINESS TRUST | BINGHAM MCCUTCHEN LLP | ATTN CASSANDRA AQUART | 399 PARK AVE | | | NEW YORK | NY | 10022 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT VIII | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR SUITE 145 | | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DRIVE | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT X DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DBT | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | | MORTON GROVE | IL | 60053 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BOND, AARON M | | ADDRESS REDACTED | | | | | | | |
| BOND, ACASIA BLISS | | ADDRESS REDACTED | | | | | | | |
| BOND, ADAM | | ADDRESS REDACTED | | | | | | | |
| BOND, ALLISON | | 5012 ETON DR | | | | COLUMBUS | GA | 31907 | |
| BOND, ALLISON M | | ADDRESS REDACTED | | | | | | | |
| BOND, ALLYSON R | | ADDRESS REDACTED | | | | | | | |
| BOND, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BOND, BRONDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOND, CHRISTY | | 4700 S VILLA DR | | | | WINSTON SALEM | NC | 27104-4728 | |
| BOND, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BOND, EVA | | 1830 TIDEWATER DR | | | | NORFOLK | VA | 23504-2500 | |
| BOND, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | | RICHMOND | CA | 94804 | |
| BOND, JAWAINN | | ADDRESS REDACTED | | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | | SEVEN POINTS | TX | 75143 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | | WEST CHESTER | OH | 450699634 | |
| BOND, JORDANNA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BOND, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | | |
| BOND, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BOND, LAUREN | | ADDRESS REDACTED | | | | | | | |
| BOND, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BOND, LYNDEN CASHMORE | | ADDRESS REDACTED | | | | | | | |
| BOND, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BOND, MASON | | ADDRESS REDACTED | | | | | | | |
| BOND, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| BOND, MD | | 1150 PIMLICO LN | | | | BISHOP | GA | 30621-6220 | |
| BOND, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BOND, NAKIA DESHOUN | | ADDRESS REDACTED | | | | | | | |
| BOND, NATHAN C | | ADDRESS REDACTED | | | | | | | |
| BOND, NORMAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOND, PAMELA S | | ADDRESS REDACTED | | | | | | | |
| BOND, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BOND, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BOND, SKYY | | ADDRESS REDACTED | | | | | | | |
| BOND, SONIA L | | ADDRESS REDACTED | | | | | | | |
| BOND, THOMAS KITCHENER | | ADDRESS REDACTED | | | | | | | |
| BOND, TONI L | | ADDRESS REDACTED | | | | | | | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | | BALTIMORE | MD | 21213 | |
| BONDARCHUK, DIMITRY | | 22010 S LESLIE AVE | | | | BEAVERCREEK | OR | 97004 | |
| BONDARENKO, NATALIYA A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONDARENKO, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| BONDARUK, ROMAN A | | ADDRESS REDACTED | | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | | DALLAS | TX | 75284-6210 | |
| BONDE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| BONDER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BONDESON, BRAD J | | ADDRESS REDACTED | | | | | | | |
| BONDOC, ELIAS | | ADDRESS REDACTED | | | | | | | |
| BONDOC, ELISEO ELI | | ADDRESS REDACTED | | | | | | | |
| BONDOC, ERVIN REBOLLEDO | | ADDRESS REDACTED | | | | | | | |
| BONDOC, LINH TRUC | | ADDRESS REDACTED | | | | | | | |
| BONDOC, ROLAND UNGSON | | ADDRESS REDACTED | | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | | LONG BEACH | MS | 39560 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | | AUSTIN | TX | 787033998 | |
| BONDS, CARL DEVON | | ADDRESS REDACTED | | | | | | | |
| BONDS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BONDS, KEISHA | | ADDRESS REDACTED | | | | | | | |
| BONDS, REGINALD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BONDS, TASHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BONDURANT, MARSHALL BRENT | | ADDRESS REDACTED | | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | | ATLANTA | GA | 303031901 | |
| BONE, AARON LAYMAN | | ADDRESS REDACTED | | | | | | | |
| BONE, ALLEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | ADDRESS REDACTED | | | | | | | |
| BONE, CLARK STEVON | | ADDRESS REDACTED | | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | | WINSTON SALEM | NC | 27127-0000 | |
| BONE, DEBBIE SALOME | | ADDRESS REDACTED | | | | | | | |
| BONE, DEVIN CHRISTOPH | | ADDRESS REDACTED | | | | | | | |
| BONE, JOHN | | 4106 SIERRA CT | | | | STOCKBRIDGE | GA | 30281 | |
| BONEBERG, AURORA CODY | | ADDRESS REDACTED | | | | | | | |
| BONEFONT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BONELLI, JOSEPH ROCCO | | ADDRESS REDACTED | | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | | CARLISLE | MA | 01741-0000 | |
| BONER, BOYD | | 6139 E ADAMS | | | | BELLEVILLE | MI | 48111-2584 | |
| BONER, JONATHAN | | 406 HICKORY COURT | | | | GOODLETTSVILLE | TN | 37072-0000 | |
| BONER, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BONER, SETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| BONES, DENNIS ARNOLD | | ADDRESS REDACTED | | | | | | | |
| BONES, EDGARDO | | 2029 N BROAD ST | | | | PHILADELPHIA | PA | 19122-1115 | |
| BONESTEEL, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| BONESTEEL, CHADD ROBERT | | ADDRESS REDACTED | | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | ADDRESS REDACTED | | | | | | | |
| BONESTEELE, GRANT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BONESTELL, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| BONEV, BONYO KIRCHEV | | ADDRESS REDACTED | | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | | NORTH MANCHESTER | IN | 46962 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | | JACKSONVILLE | FL | 32211 | |
| BONEY MARTHA | | 704 ALA DRIVE | | | | KNOXVILLE | TN | 37920 | |
| BONEY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BONEY, BRYAN | | 2018 WINDY MEADOW DRIVE | | | | SUGAR LAND | TX | 77478 | |
| BONEY, MINA | | ADDRESS REDACTED | | | | | | | |
| BONEY, SABRINA GENISE | | ADDRESS REDACTED | | | | | | | |
| BONFADINI, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFIGLIO, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BONG, JOHN | | ADDRESS REDACTED | | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BONGIOVANNI, CLARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| BONGRAZIO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER STREET | | | | BONHAM | TX | 75418 | |
| BONHAM, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| BONHAM, CALEB STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BONHAM, JAMES ERIC | | ADDRESS REDACTED | | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | | APO | AP | 96257-1573 | |
| BONI, DAVID | | ADDRESS REDACTED | | | | | | | |
| BONIELLO, JOSHUA KAINE | | ADDRESS REDACTED | | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| BONIFACIO, BONIDICK | | ADDRESS REDACTED | | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | ADDRESS REDACTED | | | | | | | |
| BONIFACIO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | | PANORAMA CITY | CA | 91402-3900 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONIFACIO, MIGUELINA L | | ADDRESS REDACTED | | | | | | | |
| BONIFACIO, YENIFER | | ADDRESS REDACTED | | | | | | | |
| BONIFAS, NICHOLAS JACOB | | ADDRESS REDACTED | | | | | | | |
| BONILLA JR , JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-0000 | |
| BONILLA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BONILLA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BONILLA, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| BONILLA, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| BONILLA, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BONILLA, DANNY | | ADDRESS REDACTED | | | | | | | |
| BONILLA, DARVIN LUIS | | ADDRESS REDACTED | | | | | | | |
| BONILLA, DAVID JONATAN | | ADDRESS REDACTED | | | | | | | |
| BONILLA, DIEGO DANIEL | | ADDRESS REDACTED | | | | | | | |
| BONILLA, EDCARD | | ADDRESS REDACTED | | | | | | | |
| BONILLA, EVELYN | | ADDRESS REDACTED | | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| BONILLA, HECTOR G | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JALE NATALIA | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JONATHAN DE JESUS | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOSE R | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOSH C | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014-0000 | |
| BONILLA, JOSUE RODOLFO | | ADDRESS REDACTED | | | | | | | |
| BONILLA, JUAN J | | ADDRESS REDACTED | | | | | | | |
| BONILLA, LIZETH | | ADDRESS REDACTED | | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | | ARLINGTON | VA | 22204-5017 | |
| BONILLA, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BONILLA, MARGARITA | | ADDRESS REDACTED | | | | | | | |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | | BRONX | NY | 10453-0000 | |
| BONILLA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BONILLA, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | | HOUSTON | TX | 77089-0000 | |
| BONILLA, WALTER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | | BRENTWOOD | NY | 11717-0000 | |
| BONILLS, KARISA CARLANDREA | | ADDRESS REDACTED | | | | | | | |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | | ORLANDO | FL | 32839 | |
| BONITA, ERNEST ROBBIE | | ADDRESS REDACTED | | | | | | | |
| BONITTO, PHILIP | | ADDRESS REDACTED | | | | | | | |
| BONITTO, REBECCA | | ADDRESS REDACTED | | | | | | | |
| BONITTO, REBECCA | | 2410 NW 47TH AVE | | | | LAUDERHILL | FL | 33313-0000 | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | | COLUMBIA | SC | 29201 | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | | FPO | AP | 96372- | |
| BONK, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | | SUMMIT | IL | 60501 | |
| BONK, TREVOR J | | ADDRESS REDACTED | | | | | | | |
| BONKOWSKI, BRENT JAMES | | ADDRESS REDACTED | | | | | | | |
| BONN, BLAKE | | ADDRESS REDACTED | | | | | | | |
| BONN, JARED WADE | | ADDRESS REDACTED | | | | | | | |
| BONN, SABRINA KAYE | | ADDRESS REDACTED | | | | | | | |
| BONNEAU, SPENCER CODY | | ADDRESS REDACTED | | | | | | | |
| BONNELL, ANDREW | | 132 REDAR DR | | | | SCHERERVILLE | IN | 46375 | |
| BONNELL, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| BONNELL, EMILY DIANE | | ADDRESS REDACTED | | | | | | | |
| BONNELL, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | | FLORISSANT | MO | 63031 | |
| BONNEMA, BRENT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | | RICHMOND | VA | 23241 | |
| BONNER HOLLIDAY, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| BONNER III, PERCY | | ADDRESS REDACTED | | | | | | | |
| BONNER KIERNAN ET AL | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | | LEVITTOWN | PA | 19056 | |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | | COLUMBIA | MD | 21045 | |
| BONNER, BERNARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BONNER, BRENT | | 5703 CORK COLD SPRINGS RD | | | | GENEVA | OH | 44041 | |
| BONNER, CAREGINALD | | 120 15ST EAST | | | | TUSCALOOSA | AL | 35401 | |
| BONNER, CAREGINALD DANTE | | ADDRESS REDACTED | | | | | | | |
| BONNER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BONNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BONNER, DANTE TOBIAS | | ADDRESS REDACTED | | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | | FREDERICK | MD | 21702 | |
| BONNER, DELANDO K | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT  507 | | | | BATON ROUGE | LA | 70817 | |
| BONNER, ERIC RAYSHAWN | | ADDRESS REDACTED | | | | | | | |
| BONNER, GEORGE | | ADDRESS REDACTED | | | | | | | |
| BONNER, JAMES | | ADDRESS REDACTED | | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | | LIMERICK | PA | 19468-1352 | |
| BONNER, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| BONNER, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | | LONGVIEW | TX | 75603-0000 | |
| BONNER, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | | |
| BONNER, JUSTIN TODD | | ADDRESS REDACTED | | | | | | | |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | | PICAYUNE | MS | 39466-8811 | |
| BONNER, KENNETH DE WAYNE | | ADDRESS REDACTED | | | | | | | |
| BONNER, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| BONNER, MOURI M | | ADDRESS REDACTED | | | | | | | |
| BONNER, NATHAN | | ADDRESS REDACTED | | | | | | | |
| BONNER, NICOLE LYNETTE | | ADDRESS REDACTED | | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DRIVE | | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | | WALNUT | CA | 91789 | |
| BONNER, PHILIPP LEWIS | | ADDRESS REDACTED | | | | | | | |
| BONNER, RONALD S | | ADDRESS REDACTED | | | | | | | |
| BONNER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BONNER, THEODORE DONNALL | | ADDRESS REDACTED | | | | | | | |
| BONNER, TOM | | | | | | | TX | | |
| BONNER, WILLIAM TREVOR | | ADDRESS REDACTED | | | | | | | |
| BONNET, ROBSON | | ADDRESS REDACTED | | | | | | | |
| BONNETT, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BONNETT, COLIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BONNETT, DAVID B | | ADDRESS REDACTED | | | | | | | |
| BONNETT, LINDSAY ANN | | ADDRESS REDACTED | | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | | WASHINGTON | DC | 20018 | |
| BONNETTE, JASON | | 36 ALBANY ST | | | | COLUMBIA | MO | 65201 | |
| BONNETTE, JOSEP | | 1202 N 12TH | | | | PEKIN | IL | 61554 | |
| BONNETTE, WILLIAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | | PORTLAND | OR | 97213 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | | IDAHO FALLS | ID | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, ALEXANDER LEE | | ADDRESS REDACTED | | | | | | | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEY, ARTHUR K | | ADDRESS REDACTED | | | | | | | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | | FERGUSON | MO | 63135 | |
| BONNEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BONNICI, ANGELO C | | ADDRESS REDACTED | | | | | | | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE STREET | | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE STREET | | | VENTURA | CA | 93001 | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | | VANCOUVER | WA | 98682-0000 | |
| BONNIE, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | | BAYTOWN | TX | 77520-3935 | |
| BONNIN, LUIS E | | ADDRESS REDACTED | | | | | | | |
| BONNIWELL, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| BONO, DOMINIC A | | ADDRESS REDACTED | | | | | | | |
| BONO, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | | ORLANDO | FL | 32826-0000 | |
| BONO, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| BONOLO, RITA ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BONOMO, VINCENT | | ADDRESS REDACTED | | | | | | | |
| BONSAINT, GARRETT B | | ADDRESS REDACTED | | | | | | | |
| BONSAINT, GARRETT B | | 9 BEN RICH DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| BONSALL, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BONSELL, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | | ASHLAND | OR | 00009-7520 | |
| BONSTAFF, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BONSU, AFIA | | ADDRESS REDACTED | | | | | | | |
| BONTATIBUS, STEPHEN DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | | VILLAGE OF PALME | FL | 33157-3554 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | | BOULDER | CO | 80303-803 | |
| BONTRAGER, BEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BONTRAGER, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |
| BONURA, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BONURA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | | ST LOUIS | MO | 63043 | |
| BONVILLAIN, TERRANCE A | | ADDRESS REDACTED | | | | | | | |
| BONVILLION, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| BONVISUTO, JASON | | ADDRESS REDACTED | | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | | EAGLE PASS | TX | 78852 | |
| BONYUN, ALFRED N | | ADDRESS REDACTED | | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | SUITE 260 | | | | WELLESLEY | MA | 02181 | |
| BONZAGNI, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| BONZAGNI, DEREK J | | ADDRESS REDACTED | | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | | MIFFLINBURG | PA | 17844 | |
| BOOCK, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | | REXBURG | ID | 83440-4303 | |
| BOODOOSINGH, MIKHAIL DAVY | | ADDRESS REDACTED | | | | | | | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | | BRONX | NY | 10452-0000 | |
| BOODRAM, AVINASH | | ADDRESS REDACTED | | | | | | | |
| BOODY, ANN | | 9620 VERDICT DR | | | | VIENNA | VA | 22181 | |
| BOOGHER, RICHARD BROWN | | ADDRESS REDACTED | | | | | | | |
| BOOGREN, CHAD | | ADDRESS REDACTED | | | | | | | |
| BOOHER, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOOHER, KARLI NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOOHER, KRYSTIN S | | ADDRESS REDACTED | | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | | KNOXVILLE | TN | 37909 | |
| BOOK, BRIAN | | 4207 11TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| BOOK, GARRETT HOUSTON | | ADDRESS REDACTED | | | | | | | |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | | PEORIA | AZ | 85383 | |
| BOOK, JOHN A | | ADDRESS REDACTED | | | | | | | |
| BOOK, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| BOOK, MICHELLE RAE | | ADDRESS REDACTED | | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | | ORANGE PARK | FL | 32003-9126 | |
| BOOKBINDER, ROBERT | | 425 E 63RD ST APT E8J | | | | NEW YORK | NY | 10065 | |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | | RICHMOND | VA | 23222-2642 | |
| BOOKER III, ERASMUS DERWIN | | ADDRESS REDACTED | | | | | | | |
| BOOKER, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| BOOKER, ASHLIE RASHARRA | | ADDRESS REDACTED | | | | | | | |
| BOOKER, BARRY | | 15502 EMILY COURT | | | | ACCOKEEK | MD | 20607 | |
| BOOKER, BRANDON K | | ADDRESS REDACTED | | | | | | | |
| BOOKER, BRANDON KRISTOFER | | ADDRESS REDACTED | | | | | | | |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DRIVE | 1212 | | | ORLANDO | FL | 32811-0000 | |
| BOOKER, CHANCELLOR D | | ADDRESS REDACTED | | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOOKER, DAMON SHARIF | | ADDRESS REDACTED | | | | | | | |
| BOOKER, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | | CINCINNATI | OH | 45237 | |
| BOOKER, EDWARD RALPH | | ADDRESS REDACTED | | | | | | | |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | | FORT EUSTIS | VA | 23604-1351 | |
| BOOKER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | | ROANOKE | VA | 24017 | |
| BOOKER, JAMAL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, JEROME DAWON | | ADDRESS REDACTED | | | | | | | |
| BOOKER, JONATHAN LONELL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, JOSEPH DANIEAL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| BOOKER, KEITH | | ADDRESS REDACTED | | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | | FAIRFIELD | CA | 94533 | |
| BOOKER, KIYONA | | ADDRESS REDACTED | | | | | | | |
| BOOKER, KRISTI CHEREE | | ADDRESS REDACTED | | | | | | | |
| BOOKER, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, LOREAL SHAREE | | ADDRESS REDACTED | | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | | ACWORTH | GA | 30102 | |
| BOOKER, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| BOOKER, PAUL KEVIN | | ADDRESS REDACTED | | | | | | | |
| BOOKER, RICKEY | | ADDRESS REDACTED | | | | | | | |
| BOOKER, ROBERT GLENN | | ADDRESS REDACTED | | | | | | | |
| BOOKER, RUFUS | | ADDRESS REDACTED | | | | | | | |
| BOOKER, SEAN E | | ADDRESS REDACTED | | | | | | | |
| BOOKER, STANLEY MILTON | | ADDRESS REDACTED | | | | | | | |
| BOOKER, THOMAS DELANEY | | ADDRESS REDACTED | | | | | | | |
| BOOKER, TIERNEY RICHELLE | | ADDRESS REDACTED | | | | | | | |
| BOOKER, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOOKER, TOBEY | | PO BOX 86125 | | | | BATON ROUGE | LA | 70879 | |
| BOOKER, VICTORIA M | | ADDRESS REDACTED | | | | | | | |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | | CHICAGO | IL | 60647-2514 | |
| BOOKER,JAMAL | | JEFFREY R  ELLIOTT  ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | | WYOMISSING | PA | 19610 | |
| BOOKER,JAMAL | | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | WYOMISSING | PA | 19610 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780-7193 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780 | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | | RED LION | PA | 17356 | |
| BOOKMAN JR, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | | DALLAS | TX | 753200382 | |
| BOOKMAN, JASON MCKENZIE | | ADDRESS REDACTED | | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOKMAN, JORDAN G | | ADDRESS REDACTED | | | | | | | |
| BOOKMAN, KENT S | | ADDRESS REDACTED | | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOOKMAN, STEVE M | | ADDRESS REDACTED | | | | | | | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | PO BOX 19728 | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION COM | PETE BESSIERE | 402 INDUSTRIAL LN | | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION DOT COM | PETE BESSIERE | 402 INDUSTRIAL LN | | | | BIRMINGHAM | AL | 35211 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE STREET | | | | RICHMOND | VA | 23220 | |
| BOOKS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOOKTER, MATT GARRIS | | ADDRESS REDACTED | | | | | | | |
| BOOKWALTER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOOMAN, DEYONA | | ADDRESS REDACTED | | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | | NEW YORK | NY | 10010 | |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | | DULUTH | GA | 30136 | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | | HERRIN | IL | 62948 | |
| BOON, CODY LAWSON | | ADDRESS REDACTED | | | | | | | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | | OLATHE | KS | 66061 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 4304 | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY COLLECTOR | PATRICIA S LENSMEYER | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | |
| BOONE COUNTY FISCAL COURT | | 2950 WASHINGTON ST | P O BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | | BOONE | IA | 50036 | |
| BOONE COUNTY KENTUCKY | ATTN DAVID A KOENIG | BOONE COUNTY ATTORNEY | PO BOX 83 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BOONE COUNTY COURTHOUSE | P O BOX 198 | | BURLINGTON | KY | | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | | COLUMBIA | MO | 65205-0797 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | | COLUMBIA | MO | 652050797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH STREET | | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DRIVE | | | | GAINESVILLE | FL | 32609 | |
| BOONE WILLIAMS, SHARNETTA | | ADDRESS REDACTED | | | | | | | |
| BOONE, AARON C | | ADDRESS REDACTED | | | | | | | |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | | OKC | OK | 73162-0000 | |
| BOONE, ABDUL JABAR | | ADDRESS REDACTED | | | | | | | |
| BOONE, ALAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOONE, ALLEN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BOONE, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | | GLEN ALLEN | VA | 23060 | |
| BOONE, ARLIE | | 303 N STURGEON ST | | | | MONTGOMERY CITY | MO | 63361-0000 | |
| BOONE, BARRY | | PO BOX 691522 | | | | TULSA | OK | 74169 | |
| BOONE, BEDFORD | | ADDRESS REDACTED | | | | | | | |
| BOONE, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BOONE, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| BOONE, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | | EVANS | GA | 30809 | |
| BOONE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | | WINDERMERE | FL | 34786-5817 | |
| BOONE, COURTNI ESHE | | ADDRESS REDACTED | | | | | | | |
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216-1233 | |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | | BALTIMORE | MD | 21236 | |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | | LEXINGTON | KY | 40515 | |
| BOONE, JACK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOONE, JAIME | | ADDRESS REDACTED | | | | | | | |
| BOONE, JARMEA LATRICE | | ADDRESS REDACTED | | | | | | | |
| BOONE, JESSICA | | 7626 CORSO ST | | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| BOONE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOONE, JOHNNY | | 2353 78TH AVE | | | | PHILADELPHIA | PA | 19150-1811 | |
| BOONE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BOONE, KALIEF ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOONE, KEITH DEREK | | ADDRESS REDACTED | | | | | | | |
| BOONE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, KRISTI RAE | | ADDRESS REDACTED | | | | | | | |
| BOONE, LONNIE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOONE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOONE, MICHAEL COREY | | ADDRESS REDACTED | | | | | | | |
| BOONE, NATASHA DIONNE | | ADDRESS REDACTED | | | | | | | |
| BOONE, OCTABIA | | ADDRESS REDACTED | | | | | | | |
| BOONE, PAUL F | | ADDRESS REDACTED | | | | | | | |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | | MIAMI | FL | 33180 | |
| BOONE, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| BOONE, THOMAS ELI | | ADDRESS REDACTED | | | | | | | |
| BOONE, VAN D | | ADDRESS REDACTED | | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | | LYNCHBURG | VA | 24503 | |
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | | VAN NUYS | CA | 91401 | |
| BOONYARATSUNTRON, ANDY | | ADDRESS REDACTED | | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | | MIDLOTHIAN | VA | 23112 | |
| BOOR, NICK H | | ADDRESS REDACTED | | | | | | | |
| BOOR, ROBERT RYAN | | ADDRESS REDACTED | | | | | | | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | | NORFOLF | MA | 02056-1041 | |
| BOORMAN, RICHARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BOOS, HEATHER N | | ADDRESS REDACTED | | | | | | | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | | WOODBRIDGE | VA | 22191 | |
| BOOSE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BOOSINGER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOOSKA, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| BOOSKA, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BOOSMAN, CAMERON HUNTER | | ADDRESS REDACTED | | | | | | | |
| BOOSO, JOE M | | ADDRESS REDACTED | | | | | | | |
| BOOSS, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | | IRVINE | CA | 92604 | |
| BOOTEN, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | | RINGGOLD | VA | 24586 | |
| BOOTH III, EDWARD CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BOOTH NEWSPAPERS | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON STREET SE | | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| BOOTH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOOTH, ANDREA DIANE | | ADDRESS REDACTED | | | | | | | |
| BOOTH, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BOOTH, COREY | | ADDRESS REDACTED | | | | | | | |
| BOOTH, COREY M | | ADDRESS REDACTED | | | | | | | |
| BOOTH, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOOTH, DAVID E | | 50 W 255 S | | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOOTH, DENISIA YOREL | | ADDRESS REDACTED | | | | | | | |
| BOOTH, DEREK S | | ADDRESS REDACTED | | | | | | | |
| BOOTH, DEREK S | | ADDRESS REDACTED | | | | | | | |
| BOOTH, DOUGLAS S | | ADDRESS REDACTED | | | | | | | |
| BOOTH, EDWIN D | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | | TUSCALOOSA | AL | 35405-0000 | |
| BOOTH, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JESSICA JANINE | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, JUSTIN DALE | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| BOOTH, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOOTH, KATHARINE R | | ADDRESS REDACTED | | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | | MESA | AZ | 85202-3827 | |
| BOOTH, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BOOTH, NANCY | | 594 WILL RD | | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | SUSAN E TRANSEN ATTORNEY | BRISKMAN AND BRISKMAN | 175 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| BOOTH, RAMONO A | | ADDRESS REDACTED | | | | | | | |
| BOOTH, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| BOOTH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOOTH, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | | SACRAMENTO | CA | 95826 | |
| BOOTH, TROY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BOOTH, WALTER R | | ADDRESS REDACTED | | | | | | | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | | RICHMOND | VA | 232304810 | |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL STREET | APT B | | | RICHMOND | VA | 23230-4810 | |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | | LAKE VILLA | IL | 60046-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOTHE, DEAN CHRIST | | ADDRESS REDACTED | | | | | | | |
| BOOTHE, DERRELL MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BOOTHE, JIM LEON | | ADDRESS REDACTED | | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVENUE | | | | CHARLESTON | SC | 29406 | |
| BOOTON, JOSHUA GABRIAL | | ADDRESS REDACTED | | | | | | | |
| BOOTS JR, GARY L | | ADDRESS REDACTED | | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 | |
| BOOZE, MARSHALL C | | ADDRESS REDACTED | | | | | | | |
| BOOZENNY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| BOOZER, DANTE | | ADDRESS REDACTED | | | | | | | |
| BOOZER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOPE JR , JEFFREY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOPP, LAUREN | | ADDRESS REDACTED | | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-2102 | |
| BORACHEV, YEVGENIY | | ADDRESS REDACTED | | | | | | | |
| BORADETH, RUHL | | 327 S JUPITER RD | | | | ALLEN | TX | 75002-3073 | |
| BORAK, BRET JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BORAK, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | ADDRESS REDACTED | | | | | | | |
| BORANE, RICKY JOHN | | ADDRESS REDACTED | | | | | | | |
| BORATEN, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BORBA, DANNY M | | ADDRESS REDACTED | | | | | | | |
| BORBON, JOEL | | ADDRESS REDACTED | | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | | ALTA LOMA | CA | 91701 | |
| BORBON, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | | ATLANTA | GA | 30326-0000 | |
| BORCHARDT, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | | FARMINGTON | MN | 55024 | |
| BORCHARDT, JARED SCOTT | | ADDRESS REDACTED | | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1810 | |
| BORCHERDING, MIKE A | | ADDRESS REDACTED | | | | | | | |
| BORCHERS, CAITLIN JOY | | ADDRESS REDACTED | | | | | | | |
| BORCHERS, DOUGLAS | | 12901 N PENNSYLVANIA AVE APT 2002 | | | | OKLAHOMA CITY | OK | 73170-6975 | |
| BORCHERS, DOUGLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | | GRAND RAPIDS | MI | 49 519 00 | |
| BORCHERT, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BORCHIK, GERALD LEE | | ADDRESS REDACTED | | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | | LIBERTYVILLE | IL | 60048 | |
| BORCZ, LARISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| BORDA, MARKIE JEAN | | ADDRESS REDACTED | | | | | | | |
| BORDA, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| BORDAS, LOREN K | | ADDRESS REDACTED | | | | | | | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | | CHESTERFIELD | VA | 23838 | |
| BORDELON, CLINT E | | ADDRESS REDACTED | | | | | | | |
| BORDELON, MANDI LENN | | ADDRESS REDACTED | | | | | | | |
| BORDELON, TRAVIS JON | | ADDRESS REDACTED | | | | | | | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | | GOODLETTSVLLE | TN | 370723181 | |
| BORDEN, ANGIE | | ADDRESS REDACTED | | | | | | | |
| BORDEN, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| BORDEN, BRITTNEY L | | ADDRESS REDACTED | | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | | BERKELEY | MO | 63134-4119 | |
| BORDEN, JOSHUA FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | | VERO BEACH | FL | 32967 | |
| BORDEN, RANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| BORDEN, RAYMOND ANDREW | | ADDRESS REDACTED | | | | | | | |
| BORDEN, REGINALD | | ADDRESS REDACTED | | | | | | | |
| BORDEN, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BORDENAVE, MARLON E | | ADDRESS REDACTED | | | | | | | |
| BORDENGA, SAM | | 1010 W HEALEY ST | | | | CHAMPAIGN | IL | 61821-3925 | |
| BORDENKIRCHER, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | | EL PASO | TX | 79935 | |
| BORDERON, DANIEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108-2202 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | | PHOENIX | AZ | 85062 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BORDERS, CALVIN | | ADDRESS REDACTED | | | | | | | |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | | CHINO | CA | 91710 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| BORDERS, RYAN A | | ADDRESS REDACTED | | | | | | | |
| BORDERS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| BORDICK, GARY J | | ADDRESS REDACTED | | | | | | | |
| BORDON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | ADDRESS REDACTED | | | | | | | |
| BORDONARO, GIAMPAOLO | | ADDRESS REDACTED | | | | | | | |
| BORDSEN, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BORDWELL, ALEXANDER GLENN | | ADDRESS REDACTED | | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | | SURRY | ME | 04684 | |
| BOREHAM, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| BOREIKA, PAULIUS | | ADDRESS REDACTED | | | | | | | |
| BOREK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOREL, CHASE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOREL, MARK | | 1740 HAMPTON | | | | HARVEY | LA | 70058 | |
| BORELAND, MARLON D | | 44 BELDEN ST | | | | HARTFORD | CT | 06120 | |
| BORELAND, MARLON D A | | ADDRESS REDACTED | | | | | | | |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | | HENDERSONVILLE | TN | 37075 | |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | | BOSWELL | PA | 15531 | |
| BORELLE, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| BORELLI, GIUSEPPE | | ADDRESS REDACTED | | | | | | | |
| BORELLI, SUMMER DIANE | | ADDRESS REDACTED | | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | | DALLAS | TX | 753971081 | |
| BOREN, ASHLEY FRANCIES | | ADDRESS REDACTED | | | | | | | |
| BOREN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOREN, TERRY | | ADDRESS REDACTED | | | | | | | |
| BOREN, ZACHARY VICKNAIR | | ADDRESS REDACTED | | | | | | | |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | | CLARKLAKE | MI | 49234-9766 | |
| BORENSTEIN, ERIC | | ADDRESS REDACTED | | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | | VAN NUYS | CA | 91411 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | | AURORA | CO | 80014 | |
| BORES, DAN | | 4425 N 78TH ST APT 140B | | | | SCOTTSDALE | AZ | 85251-2545 | |
| BORES, DAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BORES, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BORETSKIY, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| BOREY, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| BORG, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BORG, REBEKAH KIM | | ADDRESS REDACTED | | | | | | | |
| BORGAN, KEITH LAMONT | | ADDRESS REDACTED | | | | | | | |
| BORGARDTS, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BORGE, SARAH GRACE | | ADDRESS REDACTED | | | | | | | |
| BORGE, VANESSA SIMONE | | ADDRESS REDACTED | | | | | | | |
| BORGELLAS JR , MARC | | ADDRESS REDACTED | | | | | | | |
| BORGEN, JON LEIGH | | ADDRESS REDACTED | | | | | | | |
| BORGER, JEREMIAH STEVEN | | ADDRESS REDACTED | | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | | PALM BEACH GARDE | FL | 33410-2465 | |
| BORGER, MICHELE | | ADDRESS REDACTED | | | | | | | |
| BORGER, SHERYL A | | 31654 LYNNE DR | | | | ROCKWOOD | MI | 48173 | |
| BORGES, ALEXIS JOEL | | ADDRESS REDACTED | | | | | | | |
| BORGES, AMIE KRISTINE | | ADDRESS REDACTED | | | | | | | |
| BORGES, ANTONIO LORENZO | | ADDRESS REDACTED | | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | | OAKDALE | CA | 95361-8012 | |
| BORGES, KARINA ZUZEL | | ADDRESS REDACTED | | | | | | | |
| BORGES, KIMO GEORGE | | ADDRESS REDACTED | | | | | | | |
| BORGES, MEGHAN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BORGES, NOEL | | ADDRESS REDACTED | | | | | | | |
| BORGES, RUBEN D | | ADDRESS REDACTED | | | | | | | |
| BORGES, SEAN JORGE | | ADDRESS REDACTED | | | | | | | |
| BORGESON, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | | KALAMAZOO | MI | 49005 | |
| BORGFIELD, DAMON RAY | | ADDRESS REDACTED | | | | | | | |
| BORGHESI, JAMES GERARD | | ADDRESS REDACTED | | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-0457 | |
| BORGIA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BORGIAS, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | | FORT MILL | SC | 29715 | |
| BORGLIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| BORGLIN, CHRISTOPHER E | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218 | |
| BORGMAN, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORGOGNONE, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| BORGOS JR , HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| BORGOS, LUIS JEREMY | | ADDRESS REDACTED | | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | | ASHBY | MN | 56309 | |
| BORGSTEDTE, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | | SUN CITY | CA | 92586 | |
| BORIK, ARTHUR | | 276  AVE | | | | STATEN ISLAND | NY | 10302 | |
| BORILL, JULIA D | | ADDRESS REDACTED | | | | | | | |
| BORING, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BORING, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BORIS, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | | |
| BORISH, ADAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| BORISOV, MARIA | | 17230 SE 40TH CT | | | | BELLEVUE | WA | 98008 | |
| BORJA BARRERA, MARLON DANIEL | | ADDRESS REDACTED | | | | | | | |
| BORJA, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BORJA, DAVID | | ADDRESS REDACTED | | | | | | | |
| BORJA, ISREAL L | | ADDRESS REDACTED | | | | | | | |
| BORJA, JULIANA | | ADDRESS REDACTED | | | | | | | |
| BORJA, JUSTIN PETER | | ADDRESS REDACTED | | | | | | | |
| BORJA, KATRINA M | | ADDRESS REDACTED | | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | | HOOKERTON | NC | 28538 | |
| BORJAS, LORENZO | | | | | | | TX | | |
| BORJON, BRYAN LUIS | | ADDRESS REDACTED | | | | | | | |
| BORK, INGO | | 115 BEACON SQ | | | | MOUNTAIN VIEW | CA | 94040 | |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | | JAX | FL | 32224- | |
| BORKO, BENJAMIN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, BLAKE | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, DAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| BORKOWSKI, ROBERT | | 59 BYRON DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| BORKOWSKI, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | | SCOTTS VALLEY | CA | 950660001 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | | LANCASTER | CA | 93536 | |
| BORMAN, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BORMANN, JACOB | | ADDRESS REDACTED | | | | | | | |
| BORN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | | WASHINGTON | IL | 61571 | |
| BORNCAMP, JOHN HAROLD | | ADDRESS REDACTED | | | | | | | |
| BORNE, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | | SANFORD | FL | 32773 | |
| BORNE, MIRANDA SARAH | | ADDRESS REDACTED | | | | | | | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | | READING | PA | 196030316 | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | | COLUMBIA | MO | 65201 | |
| BORNEMANN, COREY C | | ADDRESS REDACTED | | | | | | | |
| BORNHEIM, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| BORNHEIM, MELISSA GRACE | | ADDRESS REDACTED | | | | | | | |
| BORNHORST, AMANDA JOAN | | ADDRESS REDACTED | | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | | BLACKSBURG | VA | 24060 | |
| BOROCH, PETER EDWARD | | ADDRESS REDACTED | | | | | | | |
| BORODEMOS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF METUCHEN | TAX COLLECTOR | 500 MAI ST | | | | METUCHEN | NJ | 08840 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | | NEW KENT | VA | 23124 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DRIVE | | | | NEW KENT | VA | 23124 | |
| BOROVA, ZENDEL | | ADDRESS REDACTED | | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOROWSKI, ANTON | | ADDRESS REDACTED | | | | | | | |
| BOROWY, MALGORZATA | | ADDRESS REDACTED | | | | | | | |
| BORR, KASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| BORRAS, JAMES | | ADDRESS REDACTED | | | | | | | |
| BORRAS, JILL M | | ADDRESS REDACTED | | | | | | | |
| BORRAYO, BRYAN ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE STREET | SUITE 205 | | | MEDIA | PA | 19063-3228 | |
| BORREBACH & TOMLINSON | | SUITE 205 | | | | MEDIA | PA | 190633228 | |
| BORREGO JR , MANUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORREGO JR , OSCAR | | ADDRESS REDACTED | | | | | | | |
| BORREGO JR , ROGELIO | | ADDRESS REDACTED | | | | | | | |
| BORREGO, ALEX | | 4710 CAPE COD | | | | WICHITA FALLS | TX | 76310-0000 | |
| BORREGO, ALEX JACOB | | ADDRESS REDACTED | | | | | | | |
| BORREGO, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BORREGO, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| BORREGO, BRANDON IVAN | | ADDRESS REDACTED | | | | | | | |
| BORREGO, GABRIELLA MURILLO | | ADDRESS REDACTED | | | | | | | |
| BORREGO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BORREGO, NICK | | ADDRESS REDACTED | | | | | | | |
| BORREGO, RAYMOND GENE | | ADDRESS REDACTED | | | | | | | |
| BORREGO, SARA MICAELA | | ADDRESS REDACTED | | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | | TAMPA | FL | 33603-5094 | |
| BORRELLI, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BORRELLI, MIKE | | ADDRESS REDACTED | | | | | | | |
| BORRELLI, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BORRERO, JULIE | | ADDRESS REDACTED | | | | | | | |
| BORRESEN, DAVE | | ADDRESS REDACTED | | | | | | | |
| BORRIS, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BORROMEO, RALPH LENDL | | ADDRESS REDACTED | | | | | | | |
| BORROR, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | | HIALEAH | FL | 33012-5700 | |
| BORROTO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | | MIAMI | FL | 33156 | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | | NEW PORT RICHEY | FL | 34653-7216 | |
| BORSH, KAREN | | 404 SEMINOLE PL | | | | LONDON | TN | 37774-2147 | |
| BORSHCHEVSKIY, EUGENE | | ADDRESS REDACTED | | | | | | | |
| BORSI, GORDANA | | ADDRESS REDACTED | | | | | | | |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | | CHICAGO | IL | 60634-2334 | |
| BORST, JOSH | | ADDRESS REDACTED | | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| BORTELL, GLENN LEE | | ADDRESS REDACTED | | | | | | | |
| BORTELL, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | | CORAL SPRINGS | FL | 33076-0000 | |
| BORTES, CHRISTIAN F | | ADDRESS REDACTED | | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | | WAUSAU | WI | 54401 2739 | |
| BORTHWELL, DONALD | | ADDRESS REDACTED | | | | | | | |
| BORTNER, DOUG | | ADDRESS REDACTED | | | | | | | |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | | YORK | PA | 17403 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93302 | |
| BORTON, EMILY R | | ADDRESS REDACTED | | | | | | | |
| BORTZ, BRANDON D | | ADDRESS REDACTED | | | | | | | |
| BORTZ, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BORTZ, JONATHAN HENRY | | ADDRESS REDACTED | | | | | | | |
| BORTZ, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BORUJERDPUR, ARASH | | ADDRESS REDACTED | | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | | GREENSBORO | NC | 274154215 | |
| BORUM, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BORUMIII, JAMES | | PO BOX 52 | | | | SUMMITVILLE | IN | 46070 | |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | | WHITTIER | CA | 90605 | |
| BORUNDA, AUSTIN BRICE | | ADDRESS REDACTED | | | | | | | |
| BORY, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BORYBOUN, BOBY | | ADDRESS REDACTED | | | | | | | |
| BORYS JOHN | | 4700 CLELAND AVE | | | | LOS ANGELES | CA | 90065-4104 | |
| BORYS, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| BORZILLIERI, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | | PASADENA | CA | 91101 | |
| BOS, MIKE | | 11923 SENECA WAY | | | | CHINO | CA | 91710 | |
| BOS, PATRICK | | 1750 S DOGWOOD DR APT C | | | | HARRISONBURG | VA | 22801-8770 | |
| BOS, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | |
| BOSARGE, BRANDI LAUTAIN | | ADDRESS REDACTED | | | | | | | |
| BOSARGE, DONALD H | | ADDRESS REDACTED | | | | | | | |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8504 | |
| BOSCH, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | | MANHEIM | PA | 17545 1729 | |
| BOSCHEN, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | | PHILADELPHIA | PA | 19148-3524 | |
| BOSCOLE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOSE | | 1283 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| BOSE | | 504 WARNER RD | | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | | 617 OLD FORT ROAD | | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | A DAVIS WHITESELL | COHN WHITESELL & GOLDBERG LLP | 101 ARCH ST | | | BOSTON | MA | 02110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSE CORPORATION | CLAUDIA MCKELLICK | | | | | FRAMINGHAM | MA | | |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | |
| BOSE, JAMES MCINTOSH | | ADDRESS REDACTED | | | | | | | |
| BOSETTI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | | MT KISCO | NY | 10549 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | | RIVERTON | UT | 84065 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | | JACKSBORO | TN | 37757 | |
| BOSHER, WILBUR MONROE | | ADDRESS REDACTED | | | | | | | |
| BOSI, LEONARD PAUL | | ADDRESS REDACTED | | | | | | | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | | ALLEGAN | MI | 49010 | |
| BOSKET, JARED GAVIN | | ADDRESS REDACTED | | | | | | | |
| BOSKOVIC, SRDJAN | | ADDRESS REDACTED | | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | ADDRESS REDACTED | | | | | | | |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | | CARLISLE | PA | 17013-1946 | |
| BOSLER, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | | WILLOWSPRINGS | NC | 27592 | |
| BOSLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOSLEY, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | | POWHATAN | VA | 23139 | |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | | EPHRATA | PA | 17522 | |
| BOSMAN, JOHN KARL | | ADDRESS REDACTED | | | | | | | |
| BOSMAN, QUINTON E | | ADDRESS REDACTED | | | | | | | |
| BOSNAKOVSKI, GORAN | | ADDRESS REDACTED | | | | | | | |
| BOSNJAK, DARIO | | ADDRESS REDACTED | | | | | | | |
| BOSNJAK, TY WALKER | | ADDRESS REDACTED | | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78503-0000 | |
| BOSQUE, RALPH ALVAREZ | | ADDRESS REDACTED | | | | | | | |
| BOSQUE, RYAN | | ADDRESS REDACTED | | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | ADDRESS REDACTED | | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE  DR | | | | KYLE | TX | 78640 | |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | | DAVIE | FL | 33324 | |
| BOSQUEZ, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | | BETHESDA | MD | 20814-2743 | |
| BOSS STAFFING | THE BOSS GROUP | BERTHA BUTLER ACCT | 4350 E W HWY STE 307 | | | BETHESDA | MD | 20814 | |
| BOSS, ERIN | | ADDRESS REDACTED | | | | | | | |
| BOSSALINA CARPETS | | 12 S STUART STREET | | | | BALTIMORE | MD | 21221 | |
| BOSSARD, JANET | | ADDRESS REDACTED | | | | | | | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | | SHERMAN OAKS | CA | 91423 | |
| BOSSARTE, GREGORY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BOSSE, BRAD | | ADDRESS REDACTED | | | | | | | |
| BOSSE, ERIC | | 241 MONROE ST | | | | MONTEREY | CA | 93940-0000 | |
| BOSSE, ERIC RONALD | | ADDRESS REDACTED | | | | | | | |
| BOSSE, KISLENE | | ADDRESS REDACTED | | | | | | | |
| BOSSENBERGER, COREY JOHN | | ADDRESS REDACTED | | | | | | | |
| BOSSERT, JAMES | | 3927 HIGHWAY 82 | | | | FITZPATRICK | AL | 36029 | |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | | TARPON SPRINGS | FL | 34689-7031 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | | PEMBROKE PINES | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, TREVOR ALAN | | ADDRESS REDACTED | | | | | | | |
| BOSSI, MARC A | | ADDRESS REDACTED | | | | | | | |
| BOSSIE, ANTHONY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BOSSIE, JOSH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | | BENTON | LA | 71006 | |
| BOSSIER, JIM | | 617 LAMMERT CT | | | | SAINT CHARLES | MO | 63301-4830 | |
| BOSSIER, JIM A | | ADDRESS REDACTED | | | | | | | |
| BOSSIG, AARON J | | ADDRESS REDACTED | | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | | CHICAGO | IL | 60673-0497 | |
| BOSSLER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BOSSMANN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | | TUCSON | AZ | 85711 | |
| BOSSUYT, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| BOST, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOST, CRISTI S | | ADDRESS REDACTED | | | | | | | |
| BOST, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOST, KENNY RYAN | | ADDRESS REDACTED | | | | | | | |
| BOSTAIN, RONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOSTAN, ADELAIDA | | ADDRESS REDACTED | | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | SUITE D | | | | LOUISVILLE | KY | 40228 | |
| BOSTER, CAITLIN ELISABETH | | ADDRESS REDACTED | | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | | FREDERICK | MD | 21703 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTIC, CYNTHIA J | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, DARIUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, JONTE | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | | JACKSON | NJ | 08527-3768 | |
| BOSTIC, LISA BUSH | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, LONNY | | 125 HARBOR DRIVE | | | | NEW BRAUNFELS | TX | 78130 | |
| BOSTIC, MISTY MICHELE | | ADDRESS REDACTED | | | | | | | |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | | WASHINGTON | DC | 20002-4805 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | | ROSEVILLE | CA | 95747 | |
| BOSTICK JR, FRED L | | ADDRESS REDACTED | | | | | | | |
| BOSTICK, ZACHARY | | 109 ROCK CREEK LN | | | | CANTON | GA | 30114-5823 | |
| BOSTICK, ZACHARY D | | ADDRESS REDACTED | | | | | | | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673-1233 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | | BOSTON | MA | 02108 | |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | | BOSTON | MA | 02105 | |
| BOSTON COM | | PO BOX 3074 | | | | BOSTON | MA | 02241-3074 | |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | | WOBURN | MA | 018884300 | |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | | BOSTON | MA | 02107 | |
| BOSTON GLOBE | | PO BOX 15568 | | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 2378 | | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 415071 | | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | | BOSTON | MA | 02106-2096 | |
| BOSTON HERALD | | ONE HERALD SQ | | | | BOSTON | MA | 021062096 | |
| BOSTON HERALD | | PO BOX 55843 | | | | BOSTON | MA | 02205-5843 | |
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | | BOSTON | MA | 02106 | |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | | BOSTON | MA | 021351494 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | | BOSTON | MA | 02130 | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | | BOSTON | MA | 021163495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | | BOSTON | MA | 021094301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON ROAD | | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 1 EXECUTIVE DR STE 301 | ACCOUNTS RECEIVABLE DEPT | | | CHELMSFORD | MA | 01824 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | | BOSTON | MA | 02215 | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | | BOSTON | MA | 022413012 | |
| BOSTON, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | | BOSTON | MA | | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | PO BOX 1170 | | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | | BOSTON | MA | 021051626 | |
| BOSTON, CITY OF | | PO BOX 469 | | | | BOSTON | MA | 02117 | |
| BOSTON, CITY OF | | PO BOX 55810 | | | | BOSTON | MA | 02205 | |
| BOSTON, DESHAWN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BOSTON, EBONY | | ADDRESS REDACTED | | | | | | | |
| BOSTON, EMIKO PETITE | | ADDRESS REDACTED | | | | | | | |
| BOSTON, ERIC | | 600 PINE ST | | | | CHATTANOOGA | TN | 37402-1712 | |
| BOSTON, ERNEST CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JACOB ALBERT | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JAMAR LAMAL | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JAMES | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JARRELL JAMEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JOAN | | 2330 MATHESON DR | | | | JACKSONVILLE | FL | 32246 | |
| BOSTON, JOAN E | | ADDRESS REDACTED | | | | | | | |
| BOSTON, JUDEA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BOSTON, KEISHAWNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOSTON, LANCE MORGAN | | ADDRESS REDACTED | | | | | | | |
| BOSTON, MAURICE COREY | | ADDRESS REDACTED | | | | | | | |
| BOSTON, MERCEDES B | | ADDRESS REDACTED | | | | | | | |
| BOSTON, MOULTRIE | | ADDRESS REDACTED | | | | | | | |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | | GLEN ALLEN | VA | 23059 | |
| BOSTON, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | | WOBURN | MA | 01801 | |
| BOSTROM, AUDREY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOSTROM, DAVE S | | ADDRESS REDACTED | | | | | | | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS REDACTED | | | | | | | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS REDACTED | | | | | | | |
| BOSTWICK, JASON DALE | | ADDRESS REDACTED | | | | | | | |
| BOSTWICK, KELLIN QUINN | | ADDRESS REDACTED | | | | | | | |
| BOSTWICK, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | | OXFORD | AL | 36203 | |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | | RICHMOND | VA | 23231 | |
| BOSWELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, BREON | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | | REDDING | CA | 96001 | |
| BOSWELL, CARRIE | | PO BOX 1761 | | | | COTTONWOOD | CA | 96022 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | | | FOREST PARK | GA | 30297 | |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHRISTINE LYNN | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLEUM LANE | | | | FREDRICKSBURG | VA | 22405-0000 | |
| BOSWELL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | | ATLANTA | GA | 30349-5252 | |
| BOSWELL, CLEOPATRA RAHEESA | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, KELLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, KEVIN ORIS | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, MELVIN DWANYE | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, SADE REBECCA | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, TASHA LEE | | ADDRESS REDACTED | | | | | | | |
| BOSWELL, VALENCIA JENAE | | ADDRESS REDACTED | | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH, SARA L | | ADDRESS REDACTED | | | | | | | |
| BOSZE, CORINNE ROMAN | | ADDRESS REDACTED | | | | | | | |
| BOTARI, CHRISPIN | | 757 S W  ASTER RD | | | | PORT SAINT LUCIE | FL | 34953 | |
| BOTELHO IV, ANTONE C | ANTONE C BOTELHO | 131 4TH AVE | | | | HOLTSVILLE | NY | 11742 | |
| BOTELHO, ANTONE C | | ADDRESS REDACTED | | | | | | | |
| BOTELHO, CYLE RAY | | ADDRESS REDACTED | | | | | | | |
| BOTELHO, DONNY V | | ADDRESS REDACTED | | | | | | | |
| BOTELHO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BOTELLO JR , MARTIN | | ADDRESS REDACTED | | | | | | | |
| BOTELLO, ALBERT ACOSTA | | ADDRESS REDACTED | | | | | | | |
| BOTELLO, DIEGO A | | ADDRESS REDACTED | | | | | | | |
| BOTELLO, JESUS | | ADDRESS REDACTED | | | | | | | |
| BOTELLO, JOSE J | | ADDRESS REDACTED | | | | | | | |
| BOTELLO, SERGIO A | | ADDRESS REDACTED | | | | | | | |
| BOTEN, JEREMY DEAN | | ADDRESS REDACTED | | | | | | | |
| BOTERMAN, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| BOTERO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| BOTINELLY, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BOTKIN, ALAN ROY | | ADDRESS REDACTED | | | | | | | |
| BOTKIN, DAWNA | | ADDRESS REDACTED | | | | | | | |
| BOTMA, NICOLE FAITH | | ADDRESS REDACTED | | | | | | | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | | PORTSMOUTH | NH | 03801 | |
| BOTROS, JAMES TALAT | | ADDRESS REDACTED | | | | | | | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTSFORD, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | ADDRESS REDACTED | | | | | | | |
| BOTT BUSINESS SERVICE | | 1251 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K STREET STE 701 | ATTN RIC KAY | | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | | LEESBURG | FL | 34748 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOTT, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOTT, EMILEE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BOTT, JONATHAN GENE | | ADDRESS REDACTED | | | | | | | |
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | | MIDLOTHIAN | VA | 23114-1238 | |
| BOTTCHER, CARISSA | | ADDRESS REDACTED | | | | | | | |
| BOTTEGAL, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | | |
| BOTTENBERG, NATHAN B | | ADDRESS REDACTED | | | | | | | |
| BOTTHURATH, ANOUSONE | | ADDRESS REDACTED | | | | | | | |
| BOTTI, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| BOTTI, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BOTTIGLIO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOTTING, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOTTINI, LAURA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOTTITA, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | | PASADENA | MD | 21122 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | | BOULDER | CO | 80322 | |
| BOTTOM, JARED ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOTTOM, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET STREET | | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | | BOSTON | MA | 022120001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS II, DENNIS EARL | | ADDRESS REDACTED | | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK STREET | | | | RICHMOND | VA | 23223 | |
| BOTTOMS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BOTTOMS, DANNY M | | ADDRESS REDACTED | | | | | | | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DR | | | | FORTWORTH | TX | 76133 | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DRIVE | | | | FT WORTH | TX | 76133 | |
| BOTTOMS, DAVID ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BOTTOMS, JAZMINE AYANNA | | ADDRESS REDACTED | | | | | | | |
| BOTTOMS, MICHAEL | | 2102 AUDUBON DR | | | | HANAHAN | SC | 29140 | |
| BOTTORFF, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | | NOKOMIS | FL | 34275 | |
| BOTTORFF, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BOTTRELL, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BOTTS, ALIX | | 15812 LINDEN LN | | | | OVERLAND PARK | KS | 66224 | |
| BOTTS, CAROLYN D | | ADDRESS REDACTED | | | | | | | |
| BOTTS, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | | WASHINGTON | DC | 20008 | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | | LANCASTER | PA | 17601 | |
| BOU JAOUDEH, MARWAN G | | ADDRESS REDACTED | | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | ADDRESS REDACTED | | | | | | | |
| BOUAJRAM, RAYAN | | ADDRESS REDACTED | | | | | | | |
| BOUASANOUVONG, DEXAKONE | | ADDRESS REDACTED | | | | | | | |
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | | FULLERTON | CA | 92632 | |
| BOUBERHAN, ABDEL | | PO BOX 604 | | | | SHEPHERDSTOWN | WV | 25443 | |
| BOUBERHAN, ABDEL HAMID | | PO BOX 604 | | | | SHEPHERDSTOWN | WV | 25443 | |
| BOUCARD, JUNAU | | ADDRESS REDACTED | | | | | | | |
| BOUCHARD, ANNA H | | ADDRESS REDACTED | | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | ADDRESS REDACTED | | | | | | | |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | | PEMBROKE | NH | 03275 | |
| BOUCHARD, EVAN JOHN | | ADDRESS REDACTED | | | | | | | |
| BOUCHARD, LAUREN ANN | | ADDRESS REDACTED | | | | | | | |
| BOUCHARD, PATRICK | | PO BOX 867 | | | | PITTSBURGH | PA | 15230-0867 | |
| BOUCHARD, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | | |
| BOUCHE, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOUCHE, JOHN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOUCHE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | | MOBILE | AL | 36603 | |
| BOUCHER JR , MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, BRIAN | BRIAN R BOUCHER | 6 COBBLESTONE CT | | | | GLEN MILLS | PA | 19342 | |
| BOUCHER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, GLENN G | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, GUY P | | 36 OAK STREET | | | | SPRINGVALE | ME | 04083 | |
| BOUCHER, JAMES LEO | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, JAMES R | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, JOHN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOUCHER, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | ADDRESS REDACTED | | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | | GREEN ISLAND | NY | 12183-0000 | |
| BOUCHEY, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | | SEATTLE | WA | 98199 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | | MCLEAN | IL | 61754 | |
| BOUDET, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOUDI, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, SUMER LYNN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, AUDRA C | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, CHAD ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, JAME ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, JONATHAN LENNON | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | | BAY SHORE | NY | 11706-0000 | |
| BOUDREAU, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | | MARSHFIELD | MA | 02059-0000 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | | BELLFLOWER | CA | 90706-7355 | |
| BOUDREAU, WARREN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | | NEW ORLEANS | LA | 70115 | |
| BOUDREAUX, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, BRAD | | 6218 CREEKSIDE AVE | | | | BATON ROUGE | LA | 70808 | |
| BOUDREAUX, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, ERIC ALFRED | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, HENRY A | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, JAMES S | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, LACY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, LORETTA MAE | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | | ABBEVILLE | LA | 70510-0000 | |
| BOUDREAUX, WILLIAM ANDRE | | ADDRESS REDACTED | | | | | | | |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | | PLANTATION | FL | 33324-5141 | |
| BOUET, PAUL JUDE | | ADDRESS REDACTED | | | | | | | |
| BOUEY, AARON D | | ADDRESS REDACTED | | | | | | | |
| BOUEY, CEPHIAS EBONY | | ADDRESS REDACTED | | | | | | | |
| BOUEY, DEIDRA JEAN | | ADDRESS REDACTED | | | | | | | |
| BOUFFARD, CLAUDE | | ADDRESS REDACTED | | | | | | | |
| BOUFFARD, JOSH | | ADDRESS REDACTED | | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUGAYOU, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | ADDRESS REDACTED | | | | | | | |
| BOUGGER, SPENCER JAMES | | ADDRESS REDACTED | | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | | ALTOONA | PA | 16601 | |
| BOUGHNER, ASHELY ALEA | | ADDRESS REDACTED | | | | | | | |
| BOUGHTON, JASON | | ADDRESS REDACTED | | | | | | | |
| BOUGHTON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | ADDRESS REDACTED | | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | | ODESSA | FL | 33556-0000 | |
| BOUGHTON, STEVE GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOUGIE, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOUIE, CARLOS H | | ADDRESS REDACTED | | | | | | | |
| BOUIE, TALISE DEANNE | | ADDRESS REDACTED | | | | | | | |
| BOUIEJR, CARDELL | | ADDRESS REDACTED | | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | | WALES | MI | 48027-2613 | |
| BOUILLION, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| BOUJIKIAN, NOAH | | ADDRESS REDACTED | | | | | | | |
| BOUKEMA, ROLAND AND BUTER, CORRY | | RIETBERGSTRAAT 177 | | | | ZUTPHEN | | 7201 gg | THE NETHERLANDS |
| BOUKHALED, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUKHIRA, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| BOUKHRISS, ADAM | | ADDRESS REDACTED | | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DRIVE | | | | WILMINGTON | DE | 19802-0000 | |
| BOUKNIGHT, FUENTES | | ADDRESS REDACTED | | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| BOUKNIGHT, WYCUIE | | 69 E 130TH ST | | | | NEW YORK | NY | 10035 | |
| BOULAIS, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOULANGER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| BOULANGER, MICHEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOULCH, MAGANA MUNGAI | | ADDRESS REDACTED | | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | | BOULDER | CO | 80306-4249 | |
| BOULDER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 471 | | BOULDER | CO | | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | | BOULDER | CO | 80306-0000 | |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL STREET | | | BOULDER | CO | 80302 | |
| BOULDER DAILY CAMERA | ATTN DONNA JONES | 1048 PEARL ST | | | | BOULDER | CO | 80302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOULDER DAILY CAMERA | BOULDER DAILY CAMERA | ATTN DONNA JONES | 1048 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | | DENVER | CO | 802630120 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | | DENVER | CO | 80271 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | | DENVER | CO | 80263-1128 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | | DENVER | CO | 802630275 | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDIN, VICTOR BROOKE | | ADDRESS REDACTED | | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | | RICHMOND | VA | 23229-4528 | |
| BOULDIN, YVONNE DENISE | | ADDRESS REDACTED | | | | | | | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN  GENERAL GROWTH  LAW AND LEASING DEPT | BOULEVARD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1661 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | C O STEPHEN WARSH | 110 N WACKER DR BSC 26 | | | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | | ST GEORGE | UT | 84770 | |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | | ST GEORGE | UT | 84790 | |
| BOULEVARD NORTH ASSOCIATES | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | | BLUE BELL | PA | 19422 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP  INC | 350 SENTRY PARKWAY  SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| BOULEY, DEREK | | 2 TEMPLE RD | | | | WILTON | NH | 03086-5615 | |
| BOULOS, ADRIANA ADELLE | | ADDRESS REDACTED | | | | | | | |
| BOULOS, PETER KAMAL | | ADDRESS REDACTED | | | | | | | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | | SCHENECTADY | NY | 12309 | |
| BOULTON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BOULTON, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BOULUS, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOULWARE, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| BOULWARE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | | LANCASTER | SC | 29720 | |
| BOULYK, VASILIY M | | 644 WINTHROP AVE | | | | GLENDALE HEIGHTS | IL | 60139-2975 | |
| BOUMA, KATE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOUMONCEF, SALIM | | ADDRESS REDACTED | | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | | MARION | IL | 62959 | |
| BOUNDS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | | HOUSTON | TX | 77070 | |
| BOUNDS, KASIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | ADDRESS REDACTED | | | | | | | |
| BOUNDS, ROY | | 8607 THORNBERRY HOLLOW CT | | | | MISSOURI CITY | TX | 77459 | |
| BOUNDS, ROY NATHAN | | ADDRESS REDACTED | | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | | DALLAS | TX | 75211-7842 | |
| BOUNTHARATH, CHRISTINE SUPHON | | ADDRESS REDACTED | | | | | | | |
| BOUNVICHIT, LENNY | | ADDRESS REDACTED | | | | | | | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | | GRAVELLE | AR | 72736 | |
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| BOURA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOURANIS, STAVROS SARANTOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOURAS, TOM C | | ADDRESS REDACTED | | | | | | | |
| BOURASSA, RYAN | | PO BOX 211 | | | | MADISON | NH | 03849-0211 | |
| BOURASSA, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BOURBON, KHRISTINE ABUBO | | ADDRESS REDACTED | | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | | DERRY | NH | 03038-0000 | |
| BOURCIER, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BOURDAGE, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOURDEAUX, ADAM J | | ADDRESS REDACTED | | | | | | | |
| BOURDELAIS, MICHELLE LYN | | ADDRESS REDACTED | | | | | | | |
| BOURDET, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| BOURDIERD, ROY | | ADDRESS REDACTED | | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | | LEWISVILLE | TX | 75067 | |
| BOURDON, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BOURDON, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DRIVE | | | | FRANKENMUTH | MI | 48734 | |
| BOURESSA, JOHNATHON D | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, BRENDA E | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, BRYANT C | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | | MANCHESTER | NH | 03102 | |
| BOURGEOIS, EDDIE CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | | WESTMINSTER | CA | 92683-0000 | |
| BOURGEOIS, MICAELA K | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BOURGEOIS, TIFFANY M | | 252 W 10TH ST | | | | ELMIRA | NY | 14903-1514 | |
| BOURGEOIS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| BOURGION, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| BOURGOIN, NICHOLAS DANA | | ADDRESS REDACTED | | | | | | | |
| BOURGOIN, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | | BURR RIDGE | IL | 60527 | |
| BOURJI, ELIAS MELHEM | | ADDRESS REDACTED | | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | | BEAUFORT | SC | 29906-8513 | |
| BOURKE, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOURKE, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | | ARLINGTON | TN | 38002-0000 | |
| BOURLIER, TOM | | 7 RIDGE RD | | | | RANDOLPH | NJ | 07869-1023 | |
| BOURLOTOS, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BOURNE, ADAM C | | ADDRESS REDACTED | | | | | | | |
| BOURNE, ADAM RANCE | | ADDRESS REDACTED | | | | | | | |
| BOURNE, ANTHONY XAVIER | | ADDRESS REDACTED | | | | | | | |
| BOURNE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| BOURNE, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| BOURNE, DENNIS C | | ADDRESS REDACTED | | | | | | | |
| BOURNE, ERIC W | | 57 BERKELY LANE | | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOURNE, JON TYLER | | ADDRESS REDACTED | | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-3051 | |
| BOURNE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801-0000 | |
| BOURNE, NELSON WADE | | ADDRESS REDACTED | | | | | | | |
| BOURNES, ROSHELLE | | ADDRESS REDACTED | | | | | | | |
| BOUROUPHAEL, SABINE BERNADETTE | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, DARYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | | DUNWOODY | GA | 30350 | |
| BOURQUE, JAIMIE | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | | TUCSON | AZ | 00008-5748 | |
| BOURQUE, JIMMY C | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, LONNY SHEA | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, PHIL | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, RYAN A | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOURQUE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON BEACH | FL | 32548 | |
| BOURSIQUOT, CARVEN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BOURY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOUSAID, ROWAN | | ADDRESS REDACTED | | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | ADDRESS REDACTED | | | | | | | |
| BOUSCAL, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOUSE, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOUSH, PAUL A | | ADDRESS REDACTED | | | | | | | |
| BOUSH, PAUL A | | ADDRESS REDACTED | | | | | | | |
| BOUSMAN, GARY | | ADDRESS REDACTED | | | | | | | |
| BOUSMAN, JANE ANN | | ADDRESS REDACTED | | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUSQUET, MEGHAN RENEE | | ADDRESS REDACTED | | | | | | | |
| BOUSQUET, NICOLE LATRICE | | ADDRESS REDACTED | | | | | | | |
| BOUSSI, ALI K | | ADDRESS REDACTED | | | | | | | |
| BOUSTEAD, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOUTERFA, JAHID ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOUTERIE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOUTHIET, ALISON | | ADDRESS REDACTED | | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | | MT PROSPECT | IL | 60056-2454 | |
| BOUTHILLIER, BETHANY | | 3616 US 221 N APT E27 | | | | MARION | NC | 28752-8209 | |
| BOUTHILLIER, BETHANY SUNSHINE | | ADDRESS REDACTED | | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | | CANDIA | NH | 03034 | |
| BOUTIN, JEFFREY LEO | | ADDRESS REDACTED | | | | | | | |
| BOUTIN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BOUTIN, ROBERT DONALD | | ADDRESS REDACTED | | | | | | | |
| BOUTON, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUTROS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | | LAKE CHARLES | LA | 70615-0000 | |
| BOUTTE, NAQUEETA J | | ADDRESS REDACTED | | | | | | | |
| BOUTTE, ROLAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOUTTE, TIFFANY RITA | | ADDRESS REDACTED | | | | | | | |
| BOUTTE, TIMOTHY DAVE | | ADDRESS REDACTED | | | | | | | |
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | | PEARLAND | TX | 77584 | |
| BOUTWELL, TRINIDY LINN | | ADDRESS REDACTED | | | | | | | |
| BOUVET, ANTONIO | | 501 STALLION DR | | | | ALLENTOWN | PA | 18106 | |
| BOUVIER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOUWENS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | ADDRESS REDACTED | | | | | | | |
| BOUY, SHAUN A | | ADDRESS REDACTED | | | | | | | |
| BOUYER, GREGORY DWAIN | | ADDRESS REDACTED | | | | | | | |
| BOUZA, DEREK | | ADDRESS REDACTED | | | | | | | |
| BOUZAS, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BOUZIDA, LYDIA | | ADDRESS REDACTED | | | | | | | |
| BOUZIDEN, AMBYR DAWNNE | | ADDRESS REDACTED | | | | | | | |
| BOUZOUBAA, LATIF | | ADDRESS REDACTED | | | | | | | |
| BOVA, MARIO | | ADDRESS REDACTED | | | | | | | |
| BOVA, RACHEL ANN | | ADDRESS REDACTED | | | | | | | |
| BOVAIN, DEIDRA ARLENE | | ADDRESS REDACTED | | | | | | | |
| BOVE, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| BOVE, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BOVE, RALPH J | | ADDRESS REDACTED | | | | | | | |
| BOVE, TINA M | | ADDRESS REDACTED | | | | | | | |
| BOVE, VINCENT WILLAIM | | ADDRESS REDACTED | | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 | |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | | SAND LAKE | MI | 49343-0225 | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | | SOUTH PORTLAND | ME | 04106-3922 | |
| BOVINICH, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | | FAIRFAX | VA | 22030-3617 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | | ENCINO | CA | 91436 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | | BRENTWOOD | CA | 90049-5513 | |
| BOWALICK, LAUREN | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, BOBBY L | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, BRANDY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | | SOUTH CHARLESTON | WV | 25303-0000 | |
| BOWDEN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | | DECATUR | TX | 76234 | |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | | BIRMINGHAM | AL | 35212-0000 | |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | | WHEELING | IL | 60090-5929 | |
| BOWDEN, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| BOWDEN, EBONIE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, GARY | | 156 EATON DR | | | | WAYNE | PA | 19087 | |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505-0000 | |
| BOWDEN, JOHN MARK | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | | STATEN ISLAND | NY | 10308 | |
| BOWDEN, JOSHUA G | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, LATISHIA | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, MATTHEW KEITH | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, NICOLE STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, SHANDA DANIELA | | ADDRESS REDACTED | | | | | | | |
| BOWDEN, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BOWDITCH, ADAM NEIL | | ADDRESS REDACTED | | | | | | | |
| BOWDLE, LISA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWDON, ANDREW CARL | | ADDRESS REDACTED | | | | | | | |
| BOWDRY, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| BOWDRY, NIA ASHANTE | | ADDRESS REDACTED | | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DRIVE | | | | BOLINGBROOK | IL | 60440-0000 | |
| BOWE, CANDACE S | | ADDRESS REDACTED | | | | | | | |
| BOWE, DAWN C | | 10609 S CALUMET | | | | CHICAGO | IL | 60628-2838 | |
| BOWE, JAMES B | | ADDRESS REDACTED | | | | | | | |
| BOWE, JARRICK MARKUS | | ADDRESS REDACTED | | | | | | | |
| BOWE, MARY | | 1030 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311-5714 | |
| BOWE, OLIVER NOWELL | | ADDRESS REDACTED | | | | | | | |
| BOWE, WESLEY | | ADDRESS REDACTED | | | | | | | |
| BOWE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | | OAK PARK | IL | 23704 | |
| BOWEN DONALD E | | 3945 BRADFORD ST | NO 12 | | | LA VERNE | CA | 91750 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN GARRETT W | | 6953 PECOS DRIVE | | | | CINCINNATI | OH | 45244 | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| BOWEN JR , TERRY RONALD | | ADDRESS REDACTED | | | | | | | |
| BOWEN REFRIGERATION | | 4415 BULL STREET AT 60TH | | | | SAVANNAH | GA | 31405 | |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | | RINCON | GA | 31326 | |
| BOWEN TV | | 411 JONES AVE | | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANDREA | | ADDRESS REDACTED | | | | | | | |
| BOWEN, ANGEL LEVETT | | ADDRESS REDACTED | | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | | ORLANDO | FL | 32803 | |
| BOWEN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOWEN, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| BOWEN, BONNIE L | | ADDRESS REDACTED | | | | | | | |
| BOWEN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | | TOPEKA | KS | 66604-3630 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, CRAIG S | | 7902 ANTELOPE RIDGE PT | | | | COLORODO SPGS | CO | 80920 | |
| BOWEN, CYMAN LYLE | | ADDRESS REDACTED | | | | | | | |
| BOWEN, DAWN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, DAWN | | PURCHASING | | | | | | | |
| BOWEN, DERIK ALAN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, GARRETT W | | ADDRESS REDACTED | | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | | SAND SPRINGS | OK | 74063 | |
| BOWEN, HENRY MD | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| BOWEN, JAMES | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | | HOUSTON | TX | 77086 | |
| BOWEN, JARED RYAN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JASON | | 7939 LAKE DR | | | | SELLERSBURG | IN | 47172 | |
| BOWEN, JASON CARL | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JASON L | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JEANNETTE BELLE | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JENNIFER BONITA | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JOSEPH EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, JUSTIN H | | ADDRESS REDACTED | | | | | | | |
| BOWEN, KEVIN | | 223 BOG RD | | | | GOFFSTOWN | NH | 03045-0000 | |
| BOWEN, KOREY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, KYLA D | | ADDRESS REDACTED | | | | | | | |
| BOWEN, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWEN, LEQUITA S | | ADDRESS REDACTED | | | | | | | |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| BOWEN, MARQUITA KEYARA | | ADDRESS REDACTED | | | | | | | |
| BOWEN, MATTHEW STEWART | | ADDRESS REDACTED | | | | | | | |
| BOWEN, MATTHEW WILLEM | | ADDRESS REDACTED | | | | | | | |
| BOWEN, MAXIM ALFRED | | ADDRESS REDACTED | | | | | | | |
| BOWEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWEN, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| BOWEN, PETER | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RANDALL A | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RANDALL A | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503-4507 | |
| BOWEN, REBECCA LEE | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RITA | | 26 D DEER RUN CT | | | | CATONSVILLE | MD | 21227 | |
| BOWEN, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| BOWEN, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWEN, RUSSELL D | | ADDRESS REDACTED | | | | | | | |
| BOWEN, SIERRA KORIN | | ADDRESS REDACTED | | | | | | | |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | | RICHMOND | VA | 23227 | |
| BOWEN, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | | SAN DIEGO | CA | 92108 | |
| BOWEN, TAMEKA BARSHEA | | ADDRESS REDACTED | | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | | MEMPHIS | TN | 38105-2110 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | | SAN DIEGO | CA | 92128-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, TERRELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOWEN, TYNIA L | | ADDRESS REDACTED | | | | | | | |
| BOWEN, WESLEY | | 2200 VAUGHN LAKES BLVD | 2121 | | | MONTGOMERY | AL | 36117-0000 | |
| BOWEN, WESLEY BRETT | | ADDRESS REDACTED | | | | | | | |
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | | REHOBOTH BEACH | DE | 19971-1404 | |
| BOWEN, WILLIAM ROGER | | ADDRESS REDACTED | | | | | | | |
| BOWEN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOWENS, ANTONIO DVARIS | | ADDRESS REDACTED | | | | | | | |
| BOWENS, BRIAN D LEE | | 42 CINNAMON RIDGE CIR | | | | MIDDLEBORO | MA | 02346 | |
| BOWENS, CHANTEL DENIECE | | ADDRESS REDACTED | | | | | | | |
| BOWENS, JOEL | | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| BOWENS, JOHN D | | ADDRESS REDACTED | | | | | | | |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | | NORTH CHARLESTON | SC | 29406-9311 | |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | | LEISURE CITY | FL | 33033-4224 | |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | | MONTGOMERY | AL | 36117 | |
| BOWER, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| BOWER, DAVID GENE | | ADDRESS REDACTED | | | | | | | |
| BOWER, JACOB C | | ADDRESS REDACTED | | | | | | | |
| BOWER, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BOWER, MARC EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754 | |
| BOWER, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| BOWER, R | | 802 EDWARDS | | | | MONTICELLO | IL | 61856 | |
| BOWER, R SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWER, REED DEREK | | ADDRESS REDACTED | | | | | | | |
| BOWER, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BOWER, TERRI | | 1574 KAISER AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | | KING WILLIAM | VA | 23086 | |
| BOWER, WHITNEY LEE | | ADDRESS REDACTED | | | | | | | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | | PINON HILLS | CA | 92372-0000 | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | | HEALDTON | OK | 73438 | |
| BOWERMASTER, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | | TOCCOA | GA | 30577 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | | CARSON | CA | 90746-2420 | |
| BOWERS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BOWERS, BRENTAN C | | ADDRESS REDACTED | | | | | | | |
| BOWERS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOWERS, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BOWERS, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | | CHICAGO | IL | 60644-0000 | |
| BOWERS, CHEVETTE MARTINA | | ADDRESS REDACTED | | | | | | | |
| BOWERS, DANIEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| BOWERS, DELICIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | | MILFORD | OH | 45150 | |
| BOWERS, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOWERS, GERALD W | | 13499 WALTONS TAVERN RD | | | | MONTPELIER | VA | 23192 | |
| BOWERS, HARRY DAVID | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JAMAL M | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JAMAR RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JAMES ALBERT | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JANE ANN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | | FRANKLIN | NH | 03235 | |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | | LOST CREEK | WV | 26385 | |
| BOWERS, JEREMY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JEREMY T | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | | |
| BOWERS, KAMESHA ROSHUN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | | DALLLAS | TX | 75243-0000 | |
| BOWERS, KARL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | | JACKSONVILLE BEACH | FL | 32250 | |
| BOWERS, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BOWERS, LEIGH | | ADDRESS REDACTED | | | | | | | |
| BOWERS, LEIGH | | 6354 BENSON AVE | | | | MAYS LANDING | NJ | 08330-0000 | |
| BOWERS, LESTER | | 2880 BUDD RD | | | | NEW ALBANY | IN | 47150-9102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| BOWERS, MATT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | | PENSACOLA | FL | 32506 | |
| BOWERS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| BOWERS, MATTHEW K | | ADDRESS REDACTED | | | | | | | |
| BOWERS, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| BOWERS, MYRL JASON | | ADDRESS REDACTED | | | | | | | |
| BOWERS, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | | COLUMBIA | SC | 29203-0000 | |
| BOWERS, PETER | | ADDRESS REDACTED | | | | | | | |
| BOWERS, ROBERT | | 325 NW ORCHARD ST | | | | SHERIDAN | OR | 97378 | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | | LANSDALE | PA | 19446 | |
| BOWERS, RODNEY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BOWERS, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| BOWERS, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | | |
| BOWERS, TODD E | | ADDRESS REDACTED | | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | | MEMPHIS | TN | 38128-1447 | |
| BOWERS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWERY IV, ERNEST BLANTON | | ADDRESS REDACTED | | | | | | | |
| BOWERY, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| BOWES JR, WILLIAM ERNEST | | ADDRESS REDACTED | | | | | | | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | | HUDSON | NH | 03051 | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | | HUDSON | NH | 03051 | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | | WASHBURN | TN | 37888-4416 | |
| BOWES, MARSHA | | 3000 CAMILLE DR | | | | WINTERVILLE | NC | 28590-6708 | |
| BOWIE & JENSEN LLC | VINCE GUIDA ESQ | 29 W SUSQUEHANNA AVE STE 600 | | | | TOWSON | MD | 21204 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | | NEW BOSTON | TX | 75570 | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | | SEATTLE | WA | 98107 | |
| BOWIE JEROME H | | 18270 SNOWDEN | | | | DETROIT | MI | 48235 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | | BOWIE | MD | 20715 | |
| BOWIE, BERTHA D | | 903 BROWN ST | | | | PHILADELPHIA | PA | 19123-1949 | |
| BOWIE, BRIONA MEISHA | | ADDRESS REDACTED | | | | | | | |
| BOWIE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOWIE, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| BOWIE, LAVERY DASHAWN | | ADDRESS REDACTED | | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | | MONROVIA | CA | 91016-0000 | |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | | ALTADENA | CA | 91001-0000 | |
| BOWIE, MESHA RENEE | | ADDRESS REDACTED | | | | | | | |
| BOWIE, MICHAEL DARIN | | ADDRESS REDACTED | | | | | | | |
| BOWIE, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| BOWIE, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | | DOUGLASVILLE | GA | 30135-2169 | |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | | INDIAN HEAD | MD | 20640-1703 | |
| BOWINSKI, BRIAN PETER | | ADDRESS REDACTED | | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | | JACKSONVILLE | TX | 75766-3255 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | | WARREN | OH | 44484 | |
| BOWKER, JEFFERY KYLE | | ADDRESS REDACTED | | | | | | | |
| BOWKS, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23113 | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | | SPRINGFIELD | VA | 22151 | |
| BOWLAND, DANI ESTELLE | | ADDRESS REDACTED | | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWLBY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOWLDEN, LUKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLEN, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | | WALNUT CREEK | CA | 94596-8180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | | WALNUT CREEK | CA | 945968180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | | RICHMOND | VA | 23225 | |
| BOWLES, BETTY | | 19436 115TH DR | | | | SAINT ALBANS | NY | 11412-2706 | |
| BOWLES, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWLES, CHAD WESLEY | | ADDRESS REDACTED | | | | | | | |
| BOWLES, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOWLES, CHELSY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOWLES, CHERYL | | 3205RIDGECREST LN | | | | SAN ANGELO | TX | 76904-0000 | |
| BOWLES, CHRISTINE TANNYA | | ADDRESS REDACTED | | | | | | | |
| BOWLES, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| BOWLES, ERIC REAGAN | | ADDRESS REDACTED | | | | | | | |
| BOWLES, GINA SHANEL | | ADDRESS REDACTED | | | | | | | |
| BOWLES, HOLLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOWLES, JAMES HUNTER | | ADDRESS REDACTED | | | | | | | |
| BOWLES, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWLES, JAMIE BRYAN | | ADDRESS REDACTED | | | | | | | |
| BOWLES, JILLIAN KALEIGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWLES, JODY RYAN | | ADDRESS REDACTED | | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | | DALLAS | TX | 75228 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | | SAN DIEGO | CA | 00009-2109 | |
| BOWLES, JONATHAN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| BOWLES, KYLE AARON | | ADDRESS REDACTED | | | | | | | |
| BOWLES, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | | ATOKA | TN | 38004-6545 | |
| BOWLES, MILDRED P | | ADDRESS REDACTED | | | | | | | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | | HATFIELD | PA | 19440-3034 | |
| BOWLES, PHILIP SCOTT | | ADDRESS REDACTED | | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | | VAN BUREN | AR | 32956-5799 | |
| BOWLES, RODNEY D | | ADDRESS REDACTED | | | | | | | |
| BOWLES, RODNEY HARRISON | | ADDRESS REDACTED | | | | | | | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | | RICHMOND | VA | 23225 | |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | | ROANOKE | VA | 24017-4830 | |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | | LEXINGTON | KY | 40503-0000 | |
| BOWLES, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | | MORRILTON | AR | 72110-3714 | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | | FAIRFIELD | CT | 06432 | |
| BOWLIN JR , ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | | CHELSEA | OK | 74016 | |
| BOWLIN, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOWLIN, CAMERON TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BOWLIN, EDWARD WALLACE | | ADDRESS REDACTED | | | | | | | |
| BOWLIN, ROBERT ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40210-1330 | |
| BOWLING GENNA | | 7240 PEPPERWOOD KNOLL LN NO 117 | | | | SACRAMENTO | CA | 95842 | |
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | | MARION | OH | 43302 | |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | | MONETA | VA | 24121 | |
| BOWLING, ALEX BERNARD | | ADDRESS REDACTED | | | | | | | |
| BOWLING, ALISHA | | ADDRESS REDACTED | | | | | | | |
| BOWLING, BRADLEY SOUTHERN | | ADDRESS REDACTED | | | | | | | |
| BOWLING, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOWLING, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOWLING, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BOWLING, DAVID | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY STREET | | | RICHMOND | VA | 23219 | |
| BOWLING, GARY RAY | | ADDRESS REDACTED | | | | | | | |
| BOWLING, GENNA | | ADDRESS REDACTED | | | | | | | |
| BOWLING, GENNA | BOWLING GENNA | 7240 PEPPERWOOD KNOLL LN NO 117 | | | | SACRAMENTO | CA | 95842 | |
| BOWLING, JEFF RYAN | | ADDRESS REDACTED | | | | | | | |
| BOWLING, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BOWLING, MARY M | | ADDRESS REDACTED | | | | | | | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BOWLING, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| BOWLING, NATE | | ADDRESS REDACTED | | | | | | | |
| BOWLING, SETH JORDAN | | ADDRESS REDACTED | | | | | | | |
| BOWLING, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWLING, STEPHEN LEE | | ADDRESS REDACTED | | | | | | | |
| BOWLING, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWLING, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DRIVE | | | | BENBROOK | TX | 76126 | |
| BOWLING, TRAVIS R | | ADDRESS REDACTED | | | | | | | |
| BOWLING, WESTON R | | 508 S SOMERVILLE ST | | | | SOMERVILLE | TN | 38068-1835 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | | SANTA CRUZ | CA | 95061-1621 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN STREET | | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 464107033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH STREET NORTH | | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, JOHN G | | 2329 ASHLEY PL DR | | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, REGINALD VANCE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | | MARION | IL | 62959 | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | | WILMINGTON | OH | 45177 | |
| BOWMAN, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ALEXIS SIMONE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ASHLEY KARIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, BRANDON GLENN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, BRITTNEY A | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, CHELSEY MAY | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | | COLUMBUS | OH | 43207 | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | | RICHMOND | VA | 23233 | |
| BOWMAN, DENNIS J | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DERRICK RAY | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DONDRE ROMELLE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DREW | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| BOWMAN, DREW JACKSON | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, DREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ERIK ARNE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | | FOREST HILL | MD | 21050 | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, GEORGE LEE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | | HOUSTON | TX | 77018 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| BOWMAN, JACOB M | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JILL MARIE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JILLIAN R | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JOHNNY | | 321 N HIGHWAY ST | | | | MADISON | NC | 27025 | |
| BOWMAN, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, KEITH | | 20401 GODDARD | | | | DETROIT | MI | 48234 | |
| BOWMAN, KEITH KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, KERRY | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, KEVIN GLENN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, LISA | | 5047 72ND AVE | | | | PINELLAS PARK | FL | 33781-4342 | |
| BOWMAN, LIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| BOWMAN, MARCK EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, NICOLE ANNE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, ROSS | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, RYNE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, SHAWN K | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, SHELLY | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | | ORLANDO | FL | 32825-0000 | |
| BOWMAN, TARA RENEE | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, THOMAS K | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | | DULUTH | GA | 30096 | |
| BOWMAN, TREVOR ERIC | | ADDRESS REDACTED | | | | | | | |
| BOWMAN, VANESSA THERESE | | ADDRESS REDACTED | | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | | MONTGOMERY | AL | 36123 | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | | ATLANTA | GA | 30392-1691 | |
| BOWNS, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOWRIN, SEAN | | ADDRESS REDACTED | | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | | DAYTON | OH | 454010051 | |
| BOWSER, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | | |
| BOWSER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOWSER, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DRIVE | | | | UPPER MARLBORO | MD | 20772-0000 | |
| BOWSER, ERNEST JAMES | | ADDRESS REDACTED | | | | | | | |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | | MEREDITH | NH | 03253 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | | ALQUIPPA | PA | 15001 | |
| BOWSER, JOSEPHINE FLORENCE | | ADDRESS REDACTED | | | | | | | |
| BOWSER, LANDAN LEE | | ADDRESS REDACTED | | | | | | | |
| BOWSER, NORMAN TERRANCE | | ADDRESS REDACTED | | | | | | | |
| BOWSER, RAESHAWN LEROY | | ADDRESS REDACTED | | | | | | | |
| BOWSER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | | JACKSONVILLE | FL | 32225 | |
| BOWSER, ZACHARY E | | ADDRESS REDACTED | | | | | | | |
| BOWSMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | | RICHMOND | VA | 23220 | |
| BOWYER, DAVID CARL | | ADDRESS REDACTED | | | | | | | |
| BOWYER, JASON LEWIS | | ADDRESS REDACTED | | | | | | | |
| BOWYER, LUKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | | CHANDLER | AZ | 85226-4829 | |
| BOWZER, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | | AUSTIN | TX | 78723 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | LB NO 12 | | | | DALLAS | TX | 75248 | |
| BOX & ASSOCIATES | | PO BOX 6270 | | | | SAN ANTONIO | TX | 78209 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | | CHARLOTTE | NC | 282651150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| BOX NET | | 409 SHERMAN AVE | | | | PALO ALTO | CA | 94306 | |
| BOX, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | | |
| BOX, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOX, JODIE L | | ADDRESS REDACTED | | | | | | | |
| BOX, MALLORY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | ADDRESS REDACTED | | | | | | | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOXER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOXLER, BRADLEY | | 821 OLIM ST | | | | JOHNSTOWN | PA | 15904 | |
| BOXLER, BRADLEY R | | ADDRESS REDACTED | | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BOXLEY, JIMMY J | | ADDRESS REDACTED | | | | | | | |
| BOXLEY, JIMMY J | | ADDRESS REDACTED | | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | | CHARLOTTE | NC | 28226 | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| BOXX, CHANEL | | ADDRESS REDACTED | | | | | | | |
| BOXX, DILLON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOYACK, JOSEPH | | 206 CAMBRIDGE DRIVE | | | | VACAVILLE | CA | 95687 | |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | ADDRESS REDACTED | | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | | SAN DIEGO | CA | 92111 | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | | LINDENHURST | IL | 60046-7947 | |
| BOYCE ERIC THOMPSON JR | | 7601 BECKWOOD DR | | | | FORT WORTH | TX | 76112 | |
| BOYCE, ALEX EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOYCE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BOYCE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | ADDRESS REDACTED | | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | | COVINGTON | TN | 38019 | |
| BOYCE, ERICA SHANTELL | | ADDRESS REDACTED | | | | | | | |
| BOYCE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOYCE, HAYDEN HAMILTON | | ADDRESS REDACTED | | | | | | | |
| BOYCE, JAHAIRA | | ADDRESS REDACTED | | | | | | | |
| BOYCE, JEREMY T | | ADDRESS REDACTED | | | | | | | |
| BOYCE, JILL LEEANN | | ADDRESS REDACTED | | | | | | | |
| BOYCE, KRISTEN JEAN | | ADDRESS REDACTED | | | | | | | |
| BOYCE, MICHAEL GAR MING | | ADDRESS REDACTED | | | | | | | |
| BOYCE, NAKIA RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BOYCE, PAUL NELSON | | ADDRESS REDACTED | | | | | | | |
| BOYCE, ROBERT | | 14660 HAROLD ST | | | | TAYLOR | MI | 48180-4459 | |
| BOYCE, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOYCE, VICTORIA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BOYCHUCK, LORETTA | | ADDRESS REDACTED | | | | | | | |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD COFFEE CO | | PO BOX 20547 | | | | PORTLAND | OR | 97294 | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD STREET | | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | | ABILENE | TX | 79608 | |
| BOYD II, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | | MANSFIELD | TX | 76063 | |
| BOYD IV, JESSE WILLARD | | ADDRESS REDACTED | | | | | | | |
| BOYD JR, CLINTON RIO | | ADDRESS REDACTED | | | | | | | |
| BOYD JR, RICHARD DEAN | | ADDRESS REDACTED | | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD LEWIS, TRACIE E | | ADDRESS REDACTED | | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | | MOBILE | AL | 36606 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, ADAM KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOYD, ADRIA | | ADDRESS REDACTED | | | | | | | |
| BOYD, ADRIAN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BOYD, ALICIA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BOYD, ANDRE L | | ADDRESS REDACTED | | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | | CHICAGO | IL | 60628-4203 | |
| BOYD, ANNA | | ADDRESS REDACTED | | | | | | | |
| BOYD, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | | LIVE OAK | TX | 78233-0000 | |
| BOYD, ASHLEY R | | ADDRESS REDACTED | | | | | | | |
| BOYD, BARRY S | | ADDRESS REDACTED | | | | | | | |
| BOYD, BERTRAND CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| BOYD, BILLIE VERNON | | ADDRESS REDACTED | | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | | BRISTOL | TN | 37620-0000 | |
| BOYD, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BOYD, CALEB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BOYD, CALVIN RAMON | | ADDRESS REDACTED | | | | | | | |
| BOYD, CHARLES | | 4217 NETHERFIELD LN | | | | VALDOSTA | GA | 31602-4948 | |
| BOYD, CHERYL | | 1074 W KING RD | | | | MALVERN | PA | 19355-1950 | |
| BOYD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | | MT VERNON | NY | 10550-0000 | |
| BOYD, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| BOYD, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BOYD, CHRISTOPHER REED | | ADDRESS REDACTED | | | | | | | |
| BOYD, CODY CHASE | | ADDRESS REDACTED | | | | | | | |
| BOYD, COLIN STEVENSON | | ADDRESS REDACTED | | | | | | | |
| BOYD, CONNOR A | | ADDRESS REDACTED | | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | ADDRESS REDACTED | | | | | | | |
| BOYD, DANIELLE KELLY | | ADDRESS REDACTED | | | | | | | |
| BOYD, DAVID | | 6334 GINGER DR | | | | EDEN PRAIRIE | MN | 55346-0000 | |
| BOYD, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| BOYD, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | | CHESAPEAKE | VA | 23323 | |
| BOYD, EMERY CLIFTON | | ADDRESS REDACTED | | | | | | | |
| BOYD, ESHARMEE MEQUETA | | ADDRESS REDACTED | | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | | NORTHBROOK | IL | 60062-0000 | |
| BOYD, HUNTER | | ADDRESS REDACTED | | | | | | | |
| BOYD, IAN | | ADDRESS REDACTED | | | | | | | |
| BOYD, IAN A | | ADDRESS REDACTED | | | | | | | |
| BOYD, IAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | | MEMPHIS | TN | 38109-6000 | |
| BOYD, JAMES DREW | | ADDRESS REDACTED | | | | | | | |
| BOYD, JAMES L | | ADDRESS REDACTED | | | | | | | |
| BOYD, JASON | | ADDRESS REDACTED | | | | | | | |
| BOYD, JAVARES MARQUIECE | | ADDRESS REDACTED | | | | | | | |
| BOYD, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BOYD, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | | LANDRUM | SC | 29356 | |
| BOYD, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOHN PAINTER | | ADDRESS REDACTED | | | | | | | |
| BOYD, JONATHAN BRACK | | ADDRESS REDACTED | | | | | | | |
| BOYD, JONTAE ONREE | | ADDRESS REDACTED | | | | | | | |
| BOYD, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOSH | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOSH C | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOSHUA CHASE | | ADDRESS REDACTED | | | | | | | |
| BOYD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BOYD, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BOYD, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| BOYD, JUSTIN COREY | | ADDRESS REDACTED | | | | | | | |
| BOYD, KEITH | | 3920 PIPIT PT | | | | MIDDLEBURG | FL | 32068-8767 | |
| BOYD, KELLI | | ADDRESS REDACTED | | | | | | | |
| BOYD, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYD, KIETH L | | ADDRESS REDACTED | | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | | MARYSVILLE | WA | 98270-0000 | |
| BOYD, KYDIAN T | | ADDRESS REDACTED | | | | | | | |
| BOYD, LATAJA NACHELLE | | ADDRESS REDACTED | | | | | | | |
| BOYD, LAURA R | | ADDRESS REDACTED | | | | | | | |
| BOYD, LAWRENCE GERNEL | | ADDRESS REDACTED | | | | | | | |
| BOYD, LINDLEY | | ADDRESS REDACTED | | | | | | | |
| BOYD, LUTHER C F | | ADDRESS REDACTED | | | | | | | |
| BOYD, MALCOLM DEJAUN | | ADDRESS REDACTED | | | | | | | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MATTHEW LOY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, MICHAEL JAREL | | ADDRESS REDACTED | | | | | | | |
| BOYD, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOYD, MIKE | | ADDRESS REDACTED | | | | | | | |
| BOYD, MONTE KEITH | | ADDRESS REDACTED | | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | | COCONUT GROVE | FL | 33133-5621 | |
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | ADDRESS REDACTED | | | | | | | |
| BOYD, RICHARD EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOYD, RITA L | | ADDRESS REDACTED | | | | | | | |
| BOYD, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| BOYD, RODERICK EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | | RICHMOND | VA | 23220 | |
| BOYD, ROSS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | | COLLEYVILLE | TX | 76034-0000 | |
| BOYD, RYAN W | | ADDRESS REDACTED | | | | | | | |
| BOYD, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOYD, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOYD, SHEENA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BOYD, SHEENA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOYD, SUSAN | | ADDRESS REDACTED | | | | | | | |
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | | FRISCO | TX | 75035-7512 | |
| BOYD, TAMIKA | | ADDRESS REDACTED | | | | | | | |
| BOYD, TEMERA ANGELIC | | ADDRESS REDACTED | | | | | | | |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | | SUNMAN | IN | 47041-7666 | |
| BOYD, TOMMY | | 537 ANSON DR | | | | COLUMBIA | SC | 00002-9229 | |
| BOYD, TOMMY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOYD, TORRIE DEMETRIS | | ADDRESS REDACTED | | | | | | | |
| BOYD, TRAVIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOYD, TYLER KENNETH | | ADDRESS REDACTED | | | | | | | |
| BOYD, WADE HARRISON | | ADDRESS REDACTED | | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | | TULSA | OK | 74145 | |
| BOYD, YVONNE GRANT | | 185 HEATHER GLEN RD | | | | STERLING | VA | 20165 | |
| BOYD, ZACHARY CRAIG | | ADDRESS REDACTED | | | | | | | |
| BOYD, ZACK THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | | KENT | OH | 44240 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | | KENT | OH | 44240 | |
| BOYDEN, RAY | | 6710 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| BOYDEN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BOYDO, DEREK LEE | | ADDRESS REDACTED | | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVENUE | | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | | OCEAN CITY | NJ | 08226 | |
| BOYDSTON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | | RINGGOLD | GA | 30736 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | | SEATTLE | WA | 981338030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| BOYER, AIMEE | | ADDRESS REDACTED | | | | | | | |
| BOYER, ALMA C | | 1008 RUDY AVE | | | | MATTOON | IL | 61938-6035 | |
| BOYER, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BOYER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOYER, BECCA LUCINDA | | ADDRESS REDACTED | | | | | | | |
| BOYER, BRAD | | 1323 63RD LANE | | | | BROOKLYN CENTER | MN | 55430 | |
| BOYER, BRYANT OWENS | | ADDRESS REDACTED | | | | | | | |
| BOYER, CAMERON WEST | | ADDRESS REDACTED | | | | | | | |
| BOYER, CHARLES WILBERT | | ADDRESS REDACTED | | | | | | | |
| BOYER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BOYER, CONNIE Y | | ADDRESS REDACTED | | | | | | | |
| BOYER, CONNIE Y | | 11909 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| BOYER, COREY | | 1400 E 29TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BOYER, COREY L | | ADDRESS REDACTED | | | | | | | |
| BOYER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| BOYER, DOUGLAS ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BOYER, ERIC JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BOYER, ERNEST JOHN | | ADDRESS REDACTED | | | | | | | |
| BOYER, JENNIFER JO | | ADDRESS REDACTED | | | | | | | |
| BOYER, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOYER, JOSH CHARLES | | ADDRESS REDACTED | | | | | | | |
| BOYER, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| BOYER, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BOYER, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, MALCOLM ANDRE | | ADDRESS REDACTED | | | | | | | |
| BOYER, MARCUS JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BOYER, MARK KEITH | | ADDRESS REDACTED | | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | | ETTERS | PA | 17319 | |
| BOYER, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| BOYER, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BOYER, MELINDA RAE | | ADDRESS REDACTED | | | | | | | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | | PALMETTO | FL | 34221 | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | | SALINAS | CA | 93901-1719 | |
| BOYER, PETER | | 209 S BOULEVARD 4 | | | | RICHMOND | VA | 23220 | |
| BOYER, SAMUEL REITZEL | | ADDRESS REDACTED | | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | | VISALIA | CA | 93279 | |
| BOYER, THOMAS P | | 2918 W MAIN STREET | | | | VISALIA | CA | 93279 | |
| BOYER, TIMOTHY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| BOYER, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYER, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | | FITCHBURG | MA | 01420 | |
| BOYES, DAVID P | | ADDRESS REDACTED | | | | | | | |
| BOYES, JARED PARKER | | ADDRESS REDACTED | | | | | | | |
| BOYES, JARRED H | | ADDRESS REDACTED | | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | | BELTON | TX | 76513-0000 | |
| BOYETT, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | | |
| BOYETTE II, KEVIN LEONARD | | ADDRESS REDACTED | | | | | | | |
| BOYETTE, MICHAEL WADE | | ADDRESS REDACTED | | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | | LIBERTY | UT | 84310 | |
| BOYK, JOHN | | 289 MORS | | | | WHEELING | IL | 60090 | |
| BOYKE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOYKE, JAKUB | | ADDRESS REDACTED | | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| BOYKIN, AMY | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, ANTOINE LAMOD | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, CANDACE TAREE | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | | LOUISVILLE | KY | 40223 | |
| BOYKIN, DAVID W | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, DEL F | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, DEYON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, EDWIN ANDREAS | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 7104 | |
| BOYKIN, JOSEPH ISAIAH | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, JUSTEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, KIRK JAMAAL | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, LAWRENCE JAMES | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, MICHELLE K | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, NICOLE ERINN | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, PEDRO MORALES | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, SERENA ANN | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, SHAVON LYNNE | | ADDRESS REDACTED | | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BOYKINS, ASHLEY DARSHA | | ADDRESS REDACTED | | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | | SNELLVILLE | GA | 30039-8613 | |
| BOYKINS, CHIKE | | ADDRESS REDACTED | | | | | | | |
| BOYKO, MICHAEL CARL | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, JASON | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | | DREXEL HILL | PA | 19026 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | | NEWPORT BEACH | CA | 92660 | |
| BOYLE JR , WILLIAM FARRELL | | ADDRESS REDACTED | | | | | | | |
| BOYLE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BOYLE, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BOYLE, CAMERON M | | ADDRESS REDACTED | | | | | | | |
| BOYLE, CHASE | | ADDRESS REDACTED | | | | | | | |
| BOYLE, CHELSEA LYNN | | ADDRESS REDACTED | | | | | | | |
| BOYLE, CHRISTINE | | 4327 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | |
| BOYLE, CHRISTINE GAYLE | | ADDRESS REDACTED | | | | | | | |
| BOYLE, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | | BRICK | NJ | 08723-0000 | |
| BOYLE, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOYLE, DENNIS | | 4525 W 192ND ST | | | | CLEVELAND | OH | 44135-1724 | |
| BOYLE, DILLON PATRICK | | ADDRESS REDACTED | | | | | | | |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | | BLOOMFIELD | CT | 06082 | |
| BOYLE, ELIZABETH C | | ADDRESS REDACTED | | | | | | | |
| BOYLE, JACQUELINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE, JOHN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BOYLE, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BOYLE, JOSIE RAE | | ADDRESS REDACTED | | | | | | | |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | | ARLINGTON | TN | 38002 | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | | BELLEVUE | WA | 98008-5118 | |
| BOYLE, LIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | | PALMETTO | FL | 34221-9693 | |
| BOYLE, MAURA | | ADDRESS REDACTED | | | | | | | |
| BOYLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | ADDRESS REDACTED | | | | | | | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | | GREENLAWN | NY | 11740 | |
| BOYLE, SEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BOYLE, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | | TOPEKA | KS | 666051225 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | | WINSTON SALEM | NC | 27106 | |
| BOYLES, BRANDYN | | ADDRESS REDACTED | | | | | | | |
| BOYLES, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | | CEDAR PARK | TX | 78613 | |
| BOYLES, NINA ALICIA | | ADDRESS REDACTED | | | | | | | |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | | CROWN POINT | IN | 46307 | |
| BOYLSON, JOHN GREGORY | | ADDRESS REDACTED | | | | | | | |
| BOYLSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | ADDRESS REDACTED | | | | | | | |
| BOYNES, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| BOYNES, LAMAR NATHAN | | ADDRESS REDACTED | | | | | | | |
| BOYNES, TELEASEA L | | ADDRESS REDACTED | | | | | | | |
| BOYNES, TELEASEA L | | ADDRESS REDACTED | | | | | | | |
| BOYNO, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOYNTON, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BOYNTON, MICHELLE YVETTE | | ADDRESS REDACTED | | | | | | | |
| BOYNTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| BOYNTON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BOYONE, JAMES | | ADDRESS REDACTED | | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | | FONTANA | CA | 92334 | |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | | | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | | SEASIDE | CA | 93955 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | | PITTSBURGH | PA | 15201 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | | PLACENTIA | CA | 92870 | |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | | ABERDEEN | MD | 21001 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | | SACRAMENTO | CA | 95824 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | | OCEANO | CA | 93475 | |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| BOYS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | | |
| BOYSEL, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYSEN, KARI ANN | | ADDRESS REDACTED | | | | | | | |
| BOYT, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BOYT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | | CHERRY HILL | NJ | 08034 | |
| BOZE, DAMON P | | 612 LUTON LN | | | | RICHMOND | VA | 23225-4244 | |
| BOZE, JARVIS M | | ADDRESS REDACTED | | | | | | | |
| BOZEK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BOZEK, SAM | | 215 E  24TH ST | APT NO 301 | | | NEW YORK | NY | 10010 | |
| BOZEMAN, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | | |
| BOZEMAN, BREE RENEE | | ADDRESS REDACTED | | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5407 SILVERTIDE WAY | | | | FLOWERY BR | GA | 30542-4612 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, DONISHA MARIA | | ADDRESS REDACTED | | | | | | | |
| BOZEMAN, JACOB | | ADDRESS REDACTED | | | | | | | |
| BOZEMAN, JARON JERROD | | ADDRESS REDACTED | | | | | | | |
| BOZEMAN, JAY W | | 2058 ASTILBE WAY | | | | ODENTON | MD | 21113-2930 | |
| BOZEMAN, JAY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BOZER, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | | LITITZ | PA | 17543-9168 | |
| BOZIC, KEVIN ROSS | | ADDRESS REDACTED | | | | | | | |
| BOZIC, VUKASIN | | 147 ROWLES RD | | | | SASKATOON | SK | S7K 7R1 | CANADA |
| BOZICH, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| BOZIKIS, MARC P | | ADDRESS REDACTED | | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | | CORDOVA | TN | 38018 | |
| BOZINOVSKI, DIMITAR BLAGOJ | | ADDRESS REDACTED | | | | | | | |
| BOZMAN, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BOZO, RAOUL ALFRED | | ADDRESS REDACTED | | | | | | | |
| BOZONELOS, DIMITRIS TASOS | | ADDRESS REDACTED | | | | | | | |
| BOZUKLUOGLU, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BOZYDAJ JR , ROB ALLEN | | ADDRESS REDACTED | | | | | | | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | | NAPLES | FL | 34105 | |
| BOZZA, MONICA A | | ADDRESS REDACTED | | | | | | | |
| BOZZAY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BOZZINI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | | LAUREL | MD | 20707 | |
| BOZZUTO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| BP | | 14441 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| BP | | PO BOX 9001002 | | | | LOUISVILLE | KY | 402901002 | |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | | COLUMBIA | SC | 29202-1116 | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | | KANSAS CITY | MO | 64141 | |
| BP TRUCKING INC | | PO BOX 386 | | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC PREVIOUSLY FILED AS WEC 95B MANCHESTER LIMITED PARTNERSHIP | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | | SAN DIEGO | CA | 92101-3711 | |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | MUNCY | MA | 02116 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP NY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP NY LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | | LOS ANGELES | CA | 900745139 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BPP PUENTE HILLS III | | FILE 55139 03 | | | | LOS ANGELES | CA | 90074-5139 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP REDDING LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| BPP SC LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP VA LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | JOHN C LA LIBERTE ESQ | SHERIN AND LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPR PARTS CO INC | | 120 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | | KATY | TX | 77494 | |
| BPS INC | | PO BOX 7343 | | | | RICHMOND | VA | 23221 | |
| BR ANCHOR PUBLISHING | | 4596 CAPITAL DOME DR | | | | JACKSONVILLE | FL | 32246 | |
| BR FRIES & ASSOCIATES LLC | C O LEWIS W SIEGEL | 355 LEXINGTON AVE STE 1400 | | | | NEW YORK | NY | 10017 | |
| BRAATEN, DON | | 1390 VISTA DR | | | | CENTRAL POINT | OR | 97502 | |
| BRAATEN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAATEN, RYAN L | | ADDRESS REDACTED | | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | | ST PETERSBURG | FL | 00003-3710 | |
| BRABANT, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRABEC, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | | SEAFORD | DE | 19973-5729 | |
| BRABO, UBIDES | | 58 WEBSTER ST | | | | SPRINGFIELD | MA | 01104-3713 | |
| BRABRAND, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BRACAMONTES, MARYLYNN CASTILLO | | ADDRESS REDACTED | | | | | | | |
| BRACCI, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BRACCIALE, GISELE | | ADDRESS REDACTED | | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | ADDRESS REDACTED | | | | | | | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| BRACCINI, STARLA A | | ADDRESS REDACTED | | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | | SANDY | UT | 84070-2473 | |
| BRACE, ARIEN LADEEDRA | | ADDRESS REDACTED | | | | | | | |
| BRACE, DAVE | | ADDRESS REDACTED | | | | | | | |
| BRACE, KEENAN | | ADDRESS REDACTED | | | | | | | |
| BRACERO, ELIJAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRACERO, NICK SHAUN | | ADDRESS REDACTED | | | | | | | |
| BRACERO, TRACEY ANNE | | ADDRESS REDACTED | | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| BRACEY, BERLISA SHONTREA | | ADDRESS REDACTED | | | | | | | |
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | | DURHAM | NC | 27707-0000 | |
| BRACEY, BEVERLY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRACEY, DESTINEE CHANTEE | | ADDRESS REDACTED | | | | | | | |
| BRACEY, EMMICIA J | | ADDRESS REDACTED | | | | | | | |
| BRACEY, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| BRACEY, LEANNE TRICHE | | ADDRESS REDACTED | | | | | | | |
| BRACEY, STEPHEN | | 1073 BRACEY DRIVE | | | | SUFFOLK | VA | 23434 | |
| BRACEY, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| BRACEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | | ROSELAND | NJ | 070681067 | |
| BRACH, DAWID | | ADDRESS REDACTED | | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | | EL PASO | TX | 79926 | |
| BRACHIE, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | | NAPLES | FL | 34108-2426 | |
| BRACK, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BRACK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | | JACKSONVILLE | FL | 32223 | |
| BRACKEEN, EMILY | | ADDRESS REDACTED | | | | | | | |
| BRACKEEN, PRESLIE S | | ADDRESS REDACTED | | | | | | | |
| BRACKEN, ERIC J | | ADDRESS REDACTED | | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | | NASHVILLE | TN | 37220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | | RAVENNA | OH | 44266 | |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | | GLENDALE | AZ | 85304 | |
| BRACKETT, BRETT | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, DEONDRE OWEN | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, JACOB IRA | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, RANDEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BRACKETT, SIMON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BRACKIN, ANTHONY LEON | | ADDRESS REDACTED | | | | | | | |
| BRACKINS, HARLEY | | ADDRESS REDACTED | | | | | | | |
| BRACKS, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BRACY, JOSHUA CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BRACY, JUSTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | | KALISPELL | MT | 59901 | |
| BRAD A SISE | SISE BRAD A | 1020 108TH AVE NE NO 1408 | | | | BELLEVUE | WA | 98004 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | | LOUISVILLE | CO | 80027 | |
| BRAD SWANSON | | 209 PENDRYN HILL ALCOVE | | | | WOODBURY | MN | 55125 | |
| BRAD, DECHTER S | | ADDRESS REDACTED | | | | | | | |
| BRAD, HODGES | | 505 LEE HOOD 687 | | | | PHENIX CITY | AL | 36869-0000 | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | | WEST ORANGE | NJ | 07052-0000 | |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | | ROANOKE | VA | 24018-1302 | |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | | HENDERSONVILLE | TN | 37025-0000 | |
| BRADARIC, DAMIRA | | ADDRESS REDACTED | | | | | | | |
| BRADAS, MARKO | | ADDRESS REDACTED | | | | | | | |
| BRADBERRY, RANDEL S | | ADDRESS REDACTED | | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | | MARIETTA | GA | 300670030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | | RICHMOND | VA | 23225 | |
| BRADBURY, JEFFREY EVAN | | ADDRESS REDACTED | | | | | | | |
| BRADBURY, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BRADD, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BRADDOCK, ARETHA | | ADDRESS REDACTED | | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | ADDRESS REDACTED | | | | | | | |
| BRADDOCK, MELLODY ANN | | ADDRESS REDACTED | | | | | | | |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | | JACKSONVILLE | FL | 32218-4341 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH STREET | | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | | SAVANNAH | GA | 31414 | |
| BRADDY, KATHERINE FOSTER | | ADDRESS REDACTED | | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT ROAD | | | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT ROAD | | | YORK | PA | 17403 | |
| BRADEN JR , RICKIE KAPPELLA | | ADDRESS REDACTED | | | | | | | |
| BRADEN, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| BRADEN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BRADEN, CHRIS DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BRADEN, DARLENE IVEY | | ADDRESS REDACTED | | | | | | | |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | | ANN ARBOR | MI | 48103-2862 | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | | CHUCKEY | TN | 37641 | |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | | CHUCKEY | TN | 37641 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | | PARKERSBURG | WV | 26104 | |
| BRADEN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| BRADEN, TIM CLAY | | ADDRESS REDACTED | | | | | | | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| BRADENTON HERALD | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| BRADENTON HERALD | BRADENTON HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| BRADENTON HERALD | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | | BRADENTON | FL | 34206 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | | BRADENTON | FL | 34205 | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | | SAN ANTONIO | TX | 78258-4113 | |
| BRADFIELD, ASHLEY K | | ADDRESS REDACTED | | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | | ALTA LOMA | CA | 91701 | |
| BRADFIELD, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| BRADFIELD, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRADFIELD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | | ATLANTA | GA | 23233-1464 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | | ST LOUIS | MO | 63146 | |
| BRADFORD II, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| BRADFORD JR, LARRY | | 5743 EASTHAMPTON DR NO B | | | | HOUSTON | TX | 77039 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| BRADFORD MAP COMPANY INC | | PO BOX 38 | | | | DECATUR | GA | 30031-0038 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADFORD, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, ADAM TREVOR | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, ASHLEY KENDRA | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, BILLY | | P O  BOX 7981 | | | | AMARILLO | TX | 79114 | |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | | JACKSONVILLE | FL | 32208 | |
| BRADFORD, CHAD BENEKE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, CHANTELA FAYE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BRADFORD, CHRISTOPHER FONZA | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, CRAIG | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | | ORLANDO | FL | 32839-2289 | |
| BRADFORD, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JESSICA LORAN | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, KEITH | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, KEVIN CODY | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, LISA LYNN | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, LU ANN LEIGH | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, MATT ROSS | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, REED | | PO BOX 396 | | | | SHOW LOW | AZ | 85902 | |
| BRADFORD, SAMUEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, TERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| BRADFORD, TOM RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | | RICHMOND | VA | 23218-1122 | |
| BRADHAM, DANIEL GLENN | | ADDRESS REDACTED | | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | ADDRESS REDACTED | | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | | LITTLE ROCK | AR | 72215-5161 | |
| BRADLEY BLAKESLEE | | 7931 TIMBERRIDGE DR APT H | | | | INDIANAPOLIS | IN | 46219 | |
| BRADLEY COMBS, CHERYL E | | ADDRESS REDACTED | | | | | | | |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | | MISSION VIEJO | CA | 92691 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | | CHICAGO | IL | 60677-1007 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BRADLEY II, MATTHEW CORY | | ADDRESS REDACTED | | | | | | | |
| BRADLEY JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE STREET E | | | | SAVANNAH | GA | 31401 | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | | KNOXVILLE | TN | 37931-4562 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | | MONTGOMERY | AL | 36106 | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | | ST PAUL | MN | 55170 | |
| BRADLEY SHANE | | 2312 ITHACA DR | | | | MESQUITE | TX | 75181 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | | NEWARK | NJ | 07192-5007 | |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | | MERCED | CA | 95348-2281 | |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | | BUFFALO GROVE | IL | 60089-2826 | |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | | PEORIA | IL | 61625 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | | AUSTIN | TX | 78727-7129 | |
| BRADLEY, ALISON MELISSA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | | RICHMOND | VA | 23222 | |
| BRADLEY, APRIL TYANN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, BRETT | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | | BAY ST LOUIS | MS | 39520-3510 | |
| BRADLEY, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHANTEL JANIECE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHASE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHIQUITA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DRIVE | | | | WAYSIDE | NJ | 07712-0000 | |
| BRADLEY, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CINDY E | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, CODY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DANI JANE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DARIL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DEREK | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DEREK MIKAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | | RISING SUN | IN | 47040 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | | ARDMORE | OK | 73402 | |
| BRADLEY, ERIK LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, EVAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, F LYNN | | 1106 W WASHINGTON AVE | | | | GUTHRIE | OK | 73044-2606 | |
| BRADLEY, IVERY FELICIA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JACOB ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JALEESA DAWN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | | GREENVILLE | SC | 29602 | |
| BRADLEY, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JANIAH MELINDA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JASEN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JEFFREY GERARD | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JEREMIE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | | HOLLY SPRINGS RD | NC | 27540 | |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | | CLAYMONT | DE | 19703-2536 | |
| BRADLEY, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-0000 | |
| BRADLEY, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JOSEPH GAVIN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JULIA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | | WILMINGTON | DE | 19804-0000 | |
| BRADLEY, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JUSTIN KOLBY | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KELLY ALLISON | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | | EAST RIDGE | TN | 37412 | |
| BRADLEY, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, KYRA J | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | | PATCHOGUE | NY | 11772-0000 | |
| BRADLEY, LIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MARCUS ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MARCUS ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MARCUS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATT G | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW DEVON | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | | SIMPSONVILLE | KY | 40067 | |
| BRADLEY, MICKEY S | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, MOON | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, NICHOLAS LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | | RICHMOND | VA | 23229 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, PAUL | | 209 S ADAMS ST | | | | OSWEGO | IL | 60543-8794 | |
| BRADLEY, PAUL MACARIO | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | | OZONE PARK | NY | 11416 | |
| BRADLEY, SAMANTHA JO | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | | PORTLAND | TN | 37148 | |
| BRADLEY, SARAH E | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SCOTT ERIC | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | | MESQUITE | TX | 00007-5149 | |
| BRADLEY, SHANE | BRADLEY SHANE | 2312 ITHACA DR | | | | MESQUITE | TX | 75181 | |
| BRADLEY, SHANE ALAN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SHAWN | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SHAYLAH MONET | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SHERMAINE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SHONTEL DENEE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, SUNDRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, TAYLOR | | 2177 ST  MARYS DR | | | | SALT LAKE CITY | UT | 84108 | |
| BRADLEY, THOMAS C | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, THOMAS C | | PO BOX 194 | | | | CLAYTON | DE | 19938 | |
| BRADLEY, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, TONYA DEANNE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, TORI D | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, TYRONE | | ADDRESS REDACTED | | | | | | | |
| BRADLEY, VERONICA | | PO BOX 960483 | | | | RIVERDALE | GA | 30296 | |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | | INDIANAPOLIS | IN | 46254-4187 | |
| BRADLEY, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DRIVE | | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE ST STE 700 | | | | HOUSTON | TX | 77027-2926 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | | HOUSTON | TX | 77227 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | | HOUSTON | TX | 77044 | |
| BRADNEY, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| BRADSHAW, BRANDIN LOUIS | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, CALEB JOHN | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, CATHERINE W | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, CATHERINE W | | 3617 BUCHANAN CT | | | | RICHMOND | VA | 23233 | |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | | TERRE HAUTE | IN | 47803 | |
| BRADSHAW, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, CORY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | | OSSINING | NY | 10562-0000 | |
| BRADSHAW, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, DORAN J | | 2391 NEW SALEM TRACE | | | | MARIETTA | GA | 30064 | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADSHAW, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | | MT JULIET | TN | 37122- | |
| BRADSHAW, JARED STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, JOHN COLBY | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, KEN C | | 23015 WATERWHEEL DR | | | | ELMENDORF | TX | 78112 | |
| BRADSHAW, LLOYD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | | SPRINGFIELD | MO | 65810 | |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | | PALM BEACH GRDNS | FL | 33418-0000 | |
| BRADSHAW, RODNEY ALEN | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | | FISHERS | IN | 46038 | |
| BRADSHAW, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| BRADSHAW, TOM | | | | | | | TX | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | | ABINGDON | IL | 61410 | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | | WIINSTON SALEM | NC | 27105-0000 | |
| BRADSHER, JANSKI NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRADSHER, JASON KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRADSHER, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BRADSTREET, BRANDON DEAN | | ADDRESS REDACTED | | | | | | | |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | | BATTLE CREEK | MI | 49014 | |
| BRADT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | | LYNCHBURG | VA | 24504 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | | LAS VEGAS | NV | 89103 | |
| BRADY JR, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRADY JR, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | | PENSACOLA | FL | 32526-2921 | |
| BRADY PLUMBING SERVICE | | 4324 56TH ST | | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | | ORANGE | CA | 92869 | |
| BRADY, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| BRADY, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| BRADY, CHERYL | | 28 MANOR DR | | | | ROCHESTER | NY | 14617 | |
| BRADY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BRADY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRADY, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRADY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BRADY, DYLAN | | ADDRESS REDACTED | | | | | | | |
| BRADY, EBONY | | ADDRESS REDACTED | | | | | | | |
| BRADY, FRANK | | ADDRESS REDACTED | | | | | | | |
| BRADY, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| BRADY, JOHN | | 11709 GOTHIC LN | | | | TAMPA | FL | 33626 | |
| BRADY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BRADY, JONATHAN JONES | | ADDRESS REDACTED | | | | | | | |
| BRADY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRADY, JP PETER | | ADDRESS REDACTED | | | | | | | |
| BRADY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRADY, KATLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| BRADY, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| BRADY, MARK ELDON | | ADDRESS REDACTED | | | | | | | |
| BRADY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADY, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BRADY, PATRICK C | | ADDRESS REDACTED | | | | | | | |
| BRADY, REGINALD JAMES | | ADDRESS REDACTED | | | | | | | |
| BRADY, RYAN P | | ADDRESS REDACTED | | | | | | | |
| BRADY, RYAN QUINCY | | ADDRESS REDACTED | | | | | | | |
| BRADY, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRADY, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| BRADY, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | | WILLIAMSTON | SC | 29697 | |
| BRADY, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRADY, TARA E | | ADDRESS REDACTED | | | | | | | |
| BRADY, TAVIS KERRY | | ADDRESS REDACTED | | | | | | | |
| BRADY, THOMAS | | 538 CONESTOGA DR | | | | COATESVILLE | PA | 19320-6141 | |
| BRADY, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRADY, WESLEY | | ADDRESS REDACTED | | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | | MARRERO | LA | 70072-0000 | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37918 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MA | 48318-0134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MI | 483180134 | |
| BRAFFORD, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BRAGA, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | | MANCHESTER | NH | 03105-1387 | |
| BRAGANO, LUISA RENEE | | ADDRESS REDACTED | | | | | | | |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| BRAGAS, KIRK NESTOR | | ADDRESS REDACTED | | | | | | | |
| BRAGDON, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BRAGDON, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BRAGDON, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | | MECHANICSVILLE | VA | 23111 | |
| BRAGG, CORY STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRAGG, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BRAGG, DANIEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRAGG, JOHN | | ADDRESS REDACTED | | | | | | | |
| BRAGG, JON LIVINGSTON | | ADDRESS REDACTED | | | | | | | |
| BRAGG, KRAIG LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRAGG, LAKEISHA | | ADDRESS REDACTED | | | | | | | |
| BRAGG, LAURA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BRAGG, MARCUS | | ADDRESS REDACTED | | | | | | | |
| BRAGG, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| BRAGG, ROSS FORREST | | ADDRESS REDACTED | | | | | | | |
| BRAGG, SHANNON | | ADDRESS REDACTED | | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | | NASHVILLE | TN | 37221-0000 | |
| BRAGG, SHAUN JINARD | | ADDRESS REDACTED | | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | | RICHMOND | VA | 29273 | |
| BRAGG, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAGG, TIMOTHY BOWEN | | ADDRESS REDACTED | | | | | | | |
| BRAGG, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | | SAN MATEO | CA | 94402-0000 | |
| BRAGGE, SAMUEL PERRY | | ADDRESS REDACTED | | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | ADDRESS REDACTED | | | | | | | |
| BRAGGS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRAGGS, ERIC | | ADDRESS REDACTED | | | | | | | |
| BRAGGS, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BRAGGS, SARAH LEA | | ADDRESS REDACTED | | | | | | | |
| BRAGGS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BRAHAM, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRAHAM, JASON | | 379 HILLSIDE RD | | | | RIDLEY PARK | PA | 19078 | |
| BRAHAM, JASON M | | ADDRESS REDACTED | | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | | FONTANA | CA | 92336 | |
| BRAHM, ADAM | | ADDRESS REDACTED | | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DRIVE | | | | EDMOND | OK | 73034-5134 | |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | | VACAVILLE | CA | 95687 | |
| BRAIN ENGINEERING INC | | 777 10TH STREET | | | | MARION | IA | 52302 | |
| BRAIN, DEVOR | | 2154 E SESAME ST | | | | TEMPE | AZ | 85283-2453 | |
| BRAIN, KEVIN CHRISTPHER | | ADDRESS REDACTED | | | | | | | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | | GOWEN | MI | 49326 | |
| BRAINARD, DAVE GORDON | | ADDRESS REDACTED | | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | SUITE 127 | | | | TUCSON | AZ | 85704 | |
| BRAINARD, JASON E | | ADDRESS REDACTED | | | | | | | |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | | BRAINTREE | MA | 2184 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER ROAD | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | | MEDFORD | MA | 02155-0555 | |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | | MEDFORD | MA | 02155-0006 | |
| BRAINTREE WATER AND SEWER | | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAITHWAITE JR, JEFFREY LOUIS | | ADDRESS REDACTED | | | | | | | |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | | ELLENWOOD | GA | 30294-3268 | |
| BRAITHWAITE, ANDREW OLIVER | | ADDRESS REDACTED | | | | | | | |
| BRAITHWAITE, EDWARD T | | ADDRESS REDACTED | | | | | | | |
| BRAITHWAITE, EDWARD TODD | | 1027 MARCHETA ST | | | | ALTADENA | CA | 91001 | |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | | SUMMERVILLE | SC | 29483-9268 | |
| BRAITHWAITE, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| BRAITMAN, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BRAITMAN, SAMUEL JACOB | | ADDRESS REDACTED | | | | | | | |
| BRAITSCH, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | | STRATFORD | CT | 06615 | |
| BRAKE, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| BRAKE, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRAKE, BLAIR K | | ADDRESS REDACTED | | | | | | | |
| BRAKE, MARGARET ANNE | | ADDRESS REDACTED | | | | | | | |
| BRAKE, MUSHEERAH A | | ADDRESS REDACTED | | | | | | | |
| BRAKEBILL, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | ADDRESS REDACTED | | | | | | | |
| BRAKEFIELD, STEVE | | ADDRESS REDACTED | | | | | | | |
| BRAKEFIELD, STEVE | | 809 E MAIN ST APT 112 | | | | LEXINGTON | SC | 29072 | |
| BRAKEMAN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAKENBURY, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| BRAKKE, SARAH DENE | | ADDRESS REDACTED | | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | | WINTER HAVEN | FL | 33883 | |
| BRALEY, THOMAS MICAEL | | ADDRESS REDACTED | | | | | | | |
| BRALLEY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRALLIER, JACK GRADER | | ADDRESS REDACTED | | | | | | | |
| BRAMBILA ALVAREZ, ERNESTO A | | ADDRESS REDACTED | | | | | | | |
| BRAMBILA, FELIPE | | ADDRESS REDACTED | | | | | | | |
| BRAMBILA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 26 KENTABOO AVE APT 1 | | | | FLORENCE | KY | 41042-1790 | |
| BRAMBLE, EDWIN LEE | | ADDRESS REDACTED | | | | | | | |
| BRAMBLE, SEAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | | BALDWINSVILLE | NY | 13027-0000 | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | | BRAMPTON | ON | L6T 5V6 | |
| BRAMBLETT, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | ADDRESS REDACTED | | | | | | | |
| BRAMBORA, RANDI LEE | | ADDRESS REDACTED | | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | | DURHAM | NC | 27702 | |
| BRAME, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | | ASHLAND | VA | 23005 | |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMER, JOE JAMES | | ADDRESS REDACTED | | | | | | | |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | | ALBANY | NY | 12203 | |
| BRAMER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | | HOPKINSVILLE | KY | 42240 | |
| BRAMHILL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT ELECTRIC INC | | PO BOX 2874 | | | | OCALA | FL | 34478-2874 | |
| BRAMLETT, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT, RAY LARRY | | ADDRESS REDACTED | | | | | | | |
| BRAMLETT, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BRAMLETTE II, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| BRAMMALL INC | | BOX 208 | | | | ANGOLA | IN | 46703 | |
| BRAMMER, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT, SERENA AMBER | | ADDRESS REDACTED | | | | | | | |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | | PEMBROKE PINES | FL | 33024-1425 | |
| BRAMWELL, NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| BRAMWELL, STEVEN | | 3538 VAN TEYLINGEN DR APT B | | | | COLORADO SPRINGS | CO | 8097-4825 | |
| BRAMWELL, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRAN JR, JOSE ALFRERDO | | ADDRESS REDACTED | | | | | | | |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | | DACULA | GA | 30019-7900 | |
| BRAN, JULIAN KYLE | | ADDRESS REDACTED | | | | | | | |
| BRANA, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| BRANAM, JASON AARON | | ADDRESS REDACTED | | | | | | | |
| BRANAN, NICK I | | ADDRESS REDACTED | | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| BRANCA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRANCA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BRANCATO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BRANCATO, KIM MARIE | | ADDRESS REDACTED | | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BRANCH JR , CORTEZ R | | ADDRESS REDACTED | | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, ALICIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, ANDRE NIGEL | | ADDRESS REDACTED | | | | | | | |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | | BRANDY WINE | MD | 20613 | |
| BRANCH, ANGELA DENE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2305 | |
| BRANCH, BAILEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, BRANDON MARTEZ | | ADDRESS REDACTED | | | | | | | |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | | RICHMOND | VA | 23229-6637 | |
| BRANCH, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| BRANCH, CHANTEL NYETTE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | | NEWPORT NEWS | VA | 23608-1133 | |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| BRANCH, CORRAN DIANA | | ADDRESS REDACTED | | | | | | | |
| BRANCH, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRANCH, DAVID MELVIN | | ADDRESS REDACTED | | | | | | | |
| BRANCH, DELANDO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRANCH, DOMINIC TERRELL | | ADDRESS REDACTED | | | | | | | |
| BRANCH, EDTRINETTE LEESTHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH, FELECIA L | | ADDRESS REDACTED | | | | | | | |
| BRANCH, FREDRICKA STARR | | ADDRESS REDACTED | | | | | | | |
| BRANCH, GARRETT HOBART | | ADDRESS REDACTED | | | | | | | |
| BRANCH, JAMES LEMUEL | | ADDRESS REDACTED | | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | | CHESTERFIELD | VA | 23832 | |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | | CHESAPEAKE | VA | 23325-4650 | |
| BRANCH, LAPORTIA SHARI | | ADDRESS REDACTED | | | | | | | |
| BRANCH, MACEYO JEROME | | ADDRESS REDACTED | | | | | | | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | | COLLEGE PARK | GA | 30337 | |
| BRANCH, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| BRANCH, MIKAELA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 1053 | |
| BRANCH, RODERICK JOHN | | ADDRESS REDACTED | | | | | | | |
| BRANCH, SAMONICA | | ADDRESS REDACTED | | | | | | | |
| BRANCH, SAMUEL MARCO | | ADDRESS REDACTED | | | | | | | |
| BRANCH, TECHIA COLETTE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, TERRANCE LEE | | ADDRESS REDACTED | | | | | | | |
| BRANCH, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRANCHE, JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| BRANCHE, MARQUES | | ADDRESS REDACTED | | | | | | | |
| BRANCHE, ODESSA SHEVONE | | ADDRESS REDACTED | | | | | | | |
| BRANCHEAU, JASON GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRANCKE, GABRIELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| BRANCO, ERIC | | ADDRESS REDACTED | | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | | LAFAYETTE | IN | 47905 | |
| BRAND MODEL & TALENT AGENCY | | 601 N BAKER ST | | | | SANTA ANA | CA | 92703-2213 | |
| BRAND PARTNERS | | 10 MAIN ST | | | | ROCHESTER | NH | 03839 | |
| BRAND, CODY | | ADDRESS REDACTED | | | | | | | |
| BRAND, COLIN | | ADDRESS REDACTED | | | | | | | |
| BRAND, JASON | | 7911 COTTAGE ST | | | | PHILADELPHIA | PA | 19136-3230 | |
| BRAND, KELLY JO | | ADDRESS REDACTED | | | | | | | |
| BRAND, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | | |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | | MERCERVILLE | NJ | 08619-0000 | |
| BRAND, PHILIP K | | ADDRESS REDACTED | | | | | | | |
| BRAND, RON | | 33 LONG LOOP RD | | | | LEVITTOWN | PA | 19056-0000 | |
| BRAND, SETH | | 682 GREEN EARTH DR APT G | | | | FENTON | MO | 63026-0000 | |
| BRAND, SETH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRAND, STEVEN ALAN | | ADDRESS REDACTED | | | | | | | |
| BRAND, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRANDAO, MATHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2512 | |
| BRANDAU, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEHOFF, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BRANDELAND, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| BRANDELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | | ORMOND BEACH | FL | 321745122 | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | | ORMOND BEACH | FL | 32174 | |
| BRANDEN, THORNE LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRANDENBURG, ERIC C | | ADDRESS REDACTED | | | | | | | |
| BRANDENBURG, NATHAN WALTER | | ADDRESS REDACTED | | | | | | | |
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | | APO | AE | 09036-1015 | |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDES, EMILY DENISE | | ADDRESS REDACTED | | | | | | | |
| BRANDES, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | | CAPE CORAL | FL | 33904-5664 | |
| BRANDHORST, RICHARD COREY | | ADDRESS REDACTED | | | | | | | |
| BRANDIMARTI, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRANDIN, LORI E | | C/O UAE UNIVERSITY | | | | AL AIN UA | | | |
| BRANDL, MONIQUE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BRANDLE, VITO | | ADDRESS REDACTED | | | | | | | |
| BRANDNER, KATHRYN ANN | | ADDRESS REDACTED | | | | | | | |
| BRANDO, DANNY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRANDOLINI III, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| BRANDOLINIII, JAMES | | 16 FEARING HILL RD | | | | WAREHAM | MA | 02571-0000 | |
| BRANDON ALLEN, MIKA P | | ADDRESS REDACTED | | | | | | | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | | SEFFNER | FL | 33583 | |
| BRANDON FLORIST | | PO BOX 775 | | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | | TAMPA | FL | 33619 | |
| BRANDON JR , STAN | | ADDRESS REDACTED | | | | | | | |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | | RICHMOND | VA | 23223-3502 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DRIVE | | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | | BRANDON | FL | 33511 | |
| BRANDON SRA, SAM | | PO BOX 967 | | | | OLDSMAR | FL | 34677 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | | AURORA | CO | 80031 | |
| BRANDON, AYANNA REYONE | | ADDRESS REDACTED | | | | | | | |
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | | BRONX | NY | 10456-0000 | |
| BRANDON, BRYANNA JANAY | | ADDRESS REDACTED | | | | | | | |
| BRANDON, CHARLES ALAN | | ADDRESS REDACTED | | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANDON, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | | CLUTE | TX | 77531-4740 | |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | | ATLANTA | GA | 30308-0000 | |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | | KINGSPORT | TN | 37660-0000 | |
| BRANDON, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| BRANDON, JASON R | | ADDRESS REDACTED | | | | | | | |
| BRANDON, JOYVETTE | | ADDRESS REDACTED | | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | | HOUSTON | TX | 77061-0000 | |
| BRANDON, JULIUS | | ADDRESS REDACTED | | | | | | | |
| BRANDON, KEITH DEVRON | | ADDRESS REDACTED | | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BRANDON, LEE P | | 4420 WALLBURG HPT RD | | | | HIGHPOINT | NC | 27265 | |
| BRANDON, LILJA | | 12958 ELM DR | | | | THRONTON | CO | 80233-0000 | |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | | KINGSPORT | TN | 37664-0000 | |
| BRANDON, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRANDON, QUIANA D | | ADDRESS REDACTED | | | | | | | |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | | LINDENWOLD | NJ | 08021-0000 | |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | | GLADEWATER | TX | 75647-2344 | |
| BRANDON, TEQUILA MARIA | | ADDRESS REDACTED | | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH STREET | SUITE 102 | | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | | NEWPORT BEACH | CA | 926601754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 1660 W 3RD ST | | | | LOS ANGELES | CA | 90017 | |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | | ORLANDO | FL | 32817-0000 | |
| BRANDS, ALEX EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRANDT JR , CRAIG JACK | | ADDRESS REDACTED | | | | | | | |
| BRANDT, ADAM | | ADDRESS REDACTED | | | | | | | |
| BRANDT, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| BRANDT, AMY JO | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CARL P | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CRYSTAL EVELYN | | ADDRESS REDACTED | | | | | | | |
| BRANDT, CRYSTAL ROBIN | | ADDRESS REDACTED | | | | | | | |
| BRANDT, DAVID | | 131 GATES AVE | | | | BROOKLYN | NY | 11238-1920 | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | | MODESTO | CA | 95356 | |
| BRANDT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRANDT, EILEEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRANDT, ELLIOT JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANDT, GLORIA F | | ADDRESS REDACTED | | | | | | | |
| BRANDT, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANDT, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| BRANDT, JEFF | | ADDRESS REDACTED | | | | | | | |
| BRANDT, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | | COLLEGE STATION | TX | 77845 | |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | | COLLEGE STATION | TX | 77845-4115 | |
| BRANDT, KIMBERLY H | | ADDRESS REDACTED | | | | | | | |
| BRANDT, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| BRANDT, RAYON ORSON | | ADDRESS REDACTED | | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | | RICHMOND | VA | 23225 | |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-9556 | |
| BRANDT, SHANE M | | ADDRESS REDACTED | | | | | | | |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | | NASHVILLE | TN | 37214-4818 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER ROAD | | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 6733 WEBER RD STE 2 | | | | CRP CHRISTI | TX | 78413-2066 | |
| BRANDWEEK | | PO BOX 1974 | | | | DANBURY | CT | 06813 | |
| BRANDWEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065-3595 | |
| BRANDY NICOTE CLARK | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | | GREENVILLE | NC | 27858-0000 | |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | | FAYETTEVILLE | NC | 28314-2510 | |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | | CHANDLER QA | | 85225-0000 | |
| BRANDY, SONNIER | | 2025 8TH ST | | | | GRAVES | TX | 77619-0000 | |
| BRANDY, WARD | | ADDRESS REDACTED | | | | | | | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | | HOMEWOOD | IL | 604302022 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDYS, MARISSA A | | ADDRESS REDACTED | | | | | | | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C LP | C O L MINNICI | 2711 N HASKELL AVE STE 250 | | | | DALLAX | TX | 75204 | |
| BRANDYWINE GRANDE C LP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| BRANDYWINE GRANDE C LP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | USA |
| BRANDYWINE GRANDE C LP | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| BRANDYWINE GRANDE C LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| BRANDYWINE GRANDE C LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE GRANDE C LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS  ASST PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE  SUITE 330 | ATTN  WILLIAM D  REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE OPERATING PARTNERSHIP LP | BRANDYWINE OPERATING PARTNERSHIP LP | 2 RIGHTER PKWY | | | | TALLEYVILLE | DE | | |
| BRANDYWINE OPERATING PARTNERSHIP  LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP THE LANDLORD | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WARF ST 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP THE LANDLORD | NICLAS A FERLAND ADMITTED PRO HAC VICE | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| BRANDYWINE OPERATING PARTNERSHIP  LP | | 2 RIGHTER PKWY | | | | TALLEYVILLE | DE | | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | | NEWTON SQUARE | PA | 19073 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| BRANDZEN, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| BRANG, ROBBIE | | ADDRESS REDACTED | | | | | | | |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | | BUFFALO | NY | 14215-0000 | |
| BRANHAM, DANNY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, DUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, JERRY | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, JESSICA MEGAN | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, JONATHAN JAY | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, KAREN L | | 3017 WILTONSHIRE DRIVE | | | | RICHMOND | VA | 23233 | |
| BRANHAM, KAREN L | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | | PITTSBURGH | PA | 15212-0000 | |
| BRANHAM, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | | COLUMBUS | IN | 47201 | |
| BRANHAM, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | | LEXINGTON | SC | 29073-7733 | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | | MEMPHIS | TN | 38101-0480 | |
| BRANION, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 790 WASHINGTON ST APT 204 | | | | DENVER | CO | 80203-3742 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANKER, WARNELL SELWYN | | ADDRESS REDACTED | | | | | | | |
| BRANKER, WARREN ADAM | | ADDRESS REDACTED | | | | | | | |
| BRANKLEY, JACOB R | | ADDRESS REDACTED | | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRANLY, ADAM L | | ADDRESS REDACTED | | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | | FT WORTH | TX | 76161-0014 | |
| BRANN, CHRISTOPHER DAWSON | | ADDRESS REDACTED | | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | | FRONT ROYAL | VA | 22630 | |
| BRANN, KYLE R | | ADDRESS REDACTED | | | | | | | |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | | LOVES PARK | IL | 61111-4528 | |
| BRANNAN, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | | FPO | AP | 96635-2780 | |
| BRANNAN, JOE | | 2820 ROCKSBURY DR | | | | BLOOMINGTON | IL | 61705-6514 | |
| BRANNAN, JOE R | | ADDRESS REDACTED | | | | | | | |
| BRANNAN, KENNA GAYLE | | ADDRESS REDACTED | | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | | NORMAL | IL | 61761 | |
| BRANNAN, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| BRANNAN, TEARANCE J | | ADDRESS REDACTED | | | | | | | |
| BRANNAN, TEARANCE J | | ADDRESS REDACTED | | | | | | | |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | | SAVANNAH | GA | 31406-6406 | |
| BRANNEN, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| BRANNEN, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | | |
| BRANNEN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRANNEN, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRANNER, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| BRANNER, TONY JERWAUN | | ADDRESS REDACTED | | | | | | | |
| BRANNIGAN, DANIELLE CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BRANNING, LAUREN GENE | | ADDRESS REDACTED | | | | | | | |
| BRANNOCK, CARL E | | ADDRESS REDACTED | | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| BRANNON, ALEXIS KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BRANNON, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BRANNON, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| BRANNON, DEJUAN MILAGRO | | ADDRESS REDACTED | | | | | | | |
| BRANNON, DESERRAY DAWNA | | ADDRESS REDACTED | | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | | PELL CITY | AL | 35128 | |
| BRANNON, JACKIE DAWN | | ADDRESS REDACTED | | | | | | | |
| BRANNON, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRANNON, MELINA MARIA | | ADDRESS REDACTED | | | | | | | |
| BRANNON, SEAN | | ADDRESS REDACTED | | | | | | | |
| BRANNON, SHARMAINE L | | ADDRESS REDACTED | | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | ADDRESS REDACTED | | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | | RICHMOND | VA | 23225 | |
| BRANNON, TAKEYA MONEE | | ADDRESS REDACTED | | | | | | | |
| BRANNON, TAMEIKA | | ADDRESS REDACTED | | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | | WINSTON SALEM | NC | 27105-6365 | |
| BRANNUM, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRANNUM, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BRANON, PERCY | | ADDRESS REDACTED | | | | | | | |
| BRANQUINHO, KERI L | | ADDRESS REDACTED | | | | | | | |
| BRANSCOMB, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | | FREDERICKSBURG | VA | 22401 | |
| BRANSCOME, JESSE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRANSCUM, KIM LYNN | | ADDRESS REDACTED | | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | | LEXINGTON | KY | 40503 | |
| BRANSCUM, PAYTON RYON | | ADDRESS REDACTED | | | | | | | |
| BRANSFORD, JEFFREETA LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| BRANSFORD, WILLIS | | ADDRESS REDACTED | | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRANSON, DAVID E | | ADDRESS REDACTED | | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| BRANSON, EDWARD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BRANSON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | | WASHINGTON | DC | 20002- | |
| BRANSON, KENNETH GERALD | | ADDRESS REDACTED | | | | | | | |
| BRANSON, MARK EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRANSON, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | | SPRINGFIELD | IL | 62703-0000 | |
| BRANSON, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | | KNOXVILLE | TN | 37921 | |
| BRANSON, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| BRANSON, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRANSTEIN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | | BLOOMFIELD | IN | 47424 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANSTETTER, TYLER JOEL | | ADDRESS REDACTED | | | | | | | |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | | MORGANTOWN | WV | 26508 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | | BRANTFORD | ON | N3T5T3 | CANADA |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | | FRESNO | CA | 93703-0000 | |
| BRANT, CLAYTON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | | LANCASTER | PA | 17601-3413 | |
| BRANT, HOLLY LYNN | | ADDRESS REDACTED | | | | | | | |
| BRANT, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRANT, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRANT, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BRANT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRANT, SHANE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRANT, TROY | | ADDRESS REDACTED | | | | | | | |
| BRANT, TYLER | | ADDRESS REDACTED | | | | | | | |
| BRANTHAM, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY III, WILTON | | 75 ADDIE LN | | | | PELL CITY | AL | 35128-0000 | |
| BRANTLEY III, DOLPHUS | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, ALEX DANE | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, CARLOTTA ANN | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, CASSIE LAUREN | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, CEDRIC D | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, COLTEN CLARK | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | | BARNWELL | SC | 29812-6438 | |
| BRANTLEY, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, KYRA S | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, RACHEL | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, TASHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, TIFFANY JOY | | ADDRESS REDACTED | | | | | | | |
| BRANTLEY, VANESSA MELISA | | ADDRESS REDACTED | | | | | | | |
| BRANTON, ALEXANDRIA LEAH | | ADDRESS REDACTED | | | | | | | |
| BRANTON, BRETT ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK PT RD | | | | SNEADS FERRY | NC | 28460-0000 | |
| BRANTON, WANDA | | 1704 CENTER DR | | | | MIDWEST CITY | OK | 73110 | |
| BRANUM, JOHN L | | ADDRESS REDACTED | | | | | | | |
| BRANUM, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST STREET | | | | ANNAPOLIS | MD | 21401 | |
| BRAR, IQBAL S | | ADDRESS REDACTED | | | | | | | |
| BRAR, IQBAL S | | ADDRESS REDACTED | | | | | | | |
| BRAS, EVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | | CONCORD | CA | 94521 | |
| BRAS, GREG A | | ADDRESS REDACTED | | | | | | | |
| BRASBY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRASCH, DUSTIN GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRASCHE, JIM C | | ADDRESS REDACTED | | | | | | | |
| BRASCHE, RYAN | | ADDRESS REDACTED | | | | | | | |
| BRASCIA, JOE | | ADDRESS REDACTED | | | | | | | |
| BRASELMAN, DENNIS | | ADDRESS REDACTED | | | | | | | |
| BRASFIELD, CURTIS RASHAD | | ADDRESS REDACTED | | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRASH, NALII K | | ADDRESS REDACTED | | | | | | | |
| BRASHAW, MATT | | ADDRESS REDACTED | | | | | | | |
| BRASHEAR, JASON | | ADDRESS REDACTED | | | | | | | |
| BRASHEAR, MICHAEL | | 10700 US HWY 441 STE 106 | | | | LEESBURG | FL | 34788-7267 | |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| BRASHER, ANONNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRASHER, BRIAN | | 9718 WARRINER CIR | | | | OKLAHOMA CITY | OK | 73162 | |
| BRASHER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BRASHER, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| BRASHER, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| BRASHER, REGINA FAYE | | ADDRESS REDACTED | | | | | | | |
| BRASHIER, JOHN | | 19993 RAVENWOOD DR | | | | PORTER | TX | 77365 | |
| BRASI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRASIE, GABRIEL J A | | ADDRESS REDACTED | | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | | GLENSHAW | PA | 15116-2536 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |
| BRASLAVSKY, ANTHONY WALTER | | ADDRESS REDACTED | | | | | | | |
| BRASS, BLAKE ELDERICK | | ADDRESS REDACTED | | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | | RICHMOND | VA | 23294 | |
| BRASSEL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRASSELL, ANISSA SHEREE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRASSELL, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | | DALLAS | GA | 30132-8377 | |
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | | PARK FOREST | IL | 60466 | |
| BRASSFIELD, BRIAN | | 1327 TOTTEN AVE | | | | RICHLAND | WA | 99354 | |
| BRASSFIELD, BRIAN STUART | | ADDRESS REDACTED | | | | | | | |
| BRASSFIELD, CHADLEY CODY | | ADDRESS REDACTED | | | | | | | |
| BRASSINE, JAY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | | HERNDON | KY | 42236 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | | YOUNG HARRIS | GA | 30582 | |
| BRASSWELL, BJ | | PO BOX 825 | | | | HOLLISTER | MO | 65673 | |
| BRASTROM, AARON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BRASUEL, BRENDA | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, ASHLEY MAY | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, HEATH MONTRELLE | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | | NORTH MIAMI BCH | FL | 33162-0000 | |
| BRASWELL, JAMAAL STEVENSON | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, JASON | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, JERRY W | | 2075 MEAGHAN LN | | | | PACIFIC | MO | 63069 | |
| BRASWELL, JORDON DEJON | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, JORDON DEJON | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, KAITLYN SHANNON | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, KALEENA BLAKE | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, LATIMAH NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, DEVONNTRAY | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, JIM H | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, KRIS | | ADDRESS REDACTED | | | | | | | |
| BRATCHER, REBECCA SHANTEL | | ADDRESS REDACTED | | | | | | | |
| BRATELY, JOHN ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRATEMAN, SAMUEL HARRY | | ADDRESS REDACTED | | | | | | | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | | WILLIMANTIC | CT | 06226 | |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | | BROOKLYN | NY | 11206 | |
| BRATHWAITE, DARWIN S | | ADDRESS REDACTED | | | | | | | |
| BRATHWAITE, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| BRATHWAITE, JUDY | | 1433 EAST 105TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| BRATHWAITE, NORVILLE | | ADDRESS REDACTED | | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | ADDRESS REDACTED | | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRATKOVICH, GREG ALAN | | ADDRESS REDACTED | | | | | | | |
| BRATLJEN, KYLE | | ADDRESS REDACTED | | | | | | | |
| BRATSCH, JACOB EVERETT | | ADDRESS REDACTED | | | | | | | |
| BRATSCH, JACOB EVERETT | | ADDRESS REDACTED | | | | | | | |
| BRATT, AARON | | ADDRESS REDACTED | | | | | | | |
| BRATT, ADAM | | ADDRESS REDACTED | | | | | | | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | | NAPERVILLE | IL | 60564 | |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | | BRAZIL | IN | 47834 | |
| BRATTAIN, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | MISSY PLACE | P O BOX 802 | | | BRATTLEBORO | VT | 05302 | |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | | LAGUNA WOODS | CA | 92653-2493 | |
| BRATTON, BENJAMIN GIST | | ADDRESS REDACTED | | | | | | | |
| BRATTON, JAMES | | 10672 WREN ST NW | | | | COON RAPIDS | MN | 55433 | |
| BRATTON, JAMES R | | ADDRESS REDACTED | | | | | | | |
| BRATTON, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRATTON, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | | COVINGTON | LA | 70435-9239 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2154 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | | HENDERSONVLLE | TN | 37075-2154 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | | RICHMOND | VA | 23220 | |
| BRAUER, CARL M | | 67 LEONARD ST | | | | BELMONT | MA | 02178 | |
| BRAUER, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | | HOUSTON | TX | 77036-5957 | |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | | MARLTON | NJ | 08053-0000 | |
| BRAULT, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| BRAULT, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| BRAULT, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | | MADISON | WI | 53713 | |
| BRAUN INC | | PO BOX 198737 | | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | | MINNEAPOLIS | MN | 55438 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN, ABRAHAM J | | ADDRESS REDACTED | | | | | | | |
| BRAUN, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CAMERON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CASSIE RENE | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | | ROCKVILLE | MD | 20851 | |
| BRAUN, CHRISTIAN E | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CHRISTOPHER | | 1574 BONNET LN | | | | SAN ANTONIO | TX | 78263 | |
| BRAUN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| BRAUN, CORY LAMONT | | ADDRESS REDACTED | | | | | | | |
| BRAUN, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| BRAUN, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | | PITTSBURGH | PA | 15234-2642 | |
| BRAUN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | | PORTLAND | OR | 97236-0000 | |
| BRAUN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BRAUN, JUSTIN THEODORE | | ADDRESS REDACTED | | | | | | | |
| BRAUN, MATT | | ADDRESS REDACTED | | | | | | | |
| BRAUN, MATTHEW | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| BRAUN, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | | MOKENA | IL | 60448-9547 | |
| BRAUN, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BRAUN, NATALE | | ADDRESS REDACTED | | | | | | | |
| BRAUN, NICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| BRAUN, PATRICK KARL | | ADDRESS REDACTED | | | | | | | |
| BRAUN, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRAUN, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | | KAUKAUNA | WI | 54130 | |
| BRAUN, SAM | | 125 N FREMONT ST | | | | LOWELL | IN | 46356-1825 | |
| BRAUN, TYLER ERNEST | | ADDRESS REDACTED | | | | | | | |
| BRAUN, TYSON D | | ADDRESS REDACTED | | | | | | | |
| BRAUNE, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | | FRESNO | CA | 93727-0000 | |
| BRAUNLICH, BOB GUSTAV | | ADDRESS REDACTED | | | | | | | |
| BRAUNS, CASSIDY TANNER | | ADDRESS REDACTED | | | | | | | |
| BRAUNSTEIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRAUNSTEIN, BRAD | | ADDRESS REDACTED | | | | | | | |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | | BRADENTON | FL | 34212 | |
| BRAUNSTEIN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | | FORT WORTH | TX | 76109 | |
| BRAUSCH, STEPHANIE E | | ADDRESS REDACTED | | | | | | | |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | | NORTH MIAMI BEACH | FL | 33179 | |
| BRAUX, GILLES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | | LAKE ZURICH | IL | 60047 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | | ALTOONA | PA | 16601 | |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | | LA MIRADA | CA | 90638 | |
| BRAVIN, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | | SEATTLE | WA | 98155 | |
| BRAVO JR, GONZALO | | ADDRESS REDACTED | | | | | | | |
| BRAVO RIVERA, DIONEL J | | ADDRESS REDACTED | | | | | | | |
| BRAVO ZAVALA, KARLA | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | | SANTA ROSA | CA | 95407 | |
| BRAVO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | | THORNTON | CO | 80229-4009 | |
| BRAVO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ANDREW COREY | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | | UNION CITY | NJ | 07087-0000 | |
| BRAVO, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| BRAVO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRAVO, CESAR V | | ADDRESS REDACTED | | | | | | | |
| BRAVO, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | | |
| BRAVO, DANIEL JOSE | | ADDRESS REDACTED | | | | | | | |
| BRAVO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | | CHICAGO | IL | 60608 | |
| BRAVO, ELIAS B | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ERIC | | ADDRESS REDACTED | | | | | | | |
| BRAVO, ERICK | | ADDRESS REDACTED | | | | | | | |
| BRAVO, EXEQUIEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRAVO, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BRAVO, JAIRO ROLANDO | | ADDRESS REDACTED | | | | | | | |
| BRAVO, JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAVO, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | | |
| BRAVO, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | | LAKEWOOD | CO | 80215-0000 | |
| BRAVO, JULIAN OLIVIER | | ADDRESS REDACTED | | | | | | | |
| BRAVO, KATRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRAVO, LUIS R | | ADDRESS REDACTED | | | | | | | |
| BRAVO, LUIS R | | 309 EXPRESS CT | | | | FORNEY | TX | 75126 | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | | MIAMI | FL | 33145 | |
| BRAVO, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| BRAVO, MERLIN | | ADDRESS REDACTED | | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | | OKEECHOBEE | FL | 34973-2246 | |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| BRAVO, SERGIO A | | ADDRESS REDACTED | | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAWHAW, EBONY L | | ADDRESS REDACTED | | | | | | | |
| BRAWLEY, DAN | | 2748 STATE ST | | | | GRANITE CITY | IL | 62040 | |
| BRAWLEY, ERICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BRAWLEY, PHILIP S | | ADDRESS REDACTED | | | | | | | |
| BRAWNER, DONTE ROBERTO | | ADDRESS REDACTED | | | | | | | |
| BRAWNER, KASHIWA | | ADDRESS REDACTED | | | | | | | |
| BRAWNER, STEVE M | | ADDRESS REDACTED | | | | | | | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | | BEAR | DE | 19701 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | | DALLAS | TX | 75229 | |
| BRAXTON, AKI MCKINNEY | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, DANIEL MAURICE | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, DERRICK O | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 | |
| BRAXTON, JASON SHARIF | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | | FPO | AE | 09834-2800 | |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | | MADISON | TN | 37115-3450 | |
| BRAXTON, MAURLANNA A | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, MICHELE DENISE | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, PASSION LENAE | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | | LUTZ | FL | 33559-3787 | |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37075-3154 | |
| BRAXTON, SHANE | | 2601 B BLUEVIEW | | | | GREENVILLE | NC | 27834 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| BRAXTON, WANDA L | | ADDRESS REDACTED | | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | | HAMPTON | VA | 23666-1331 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH STREET | | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | | HEALDTON | OK | 73438-0632 | |
| BRAY, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | | HENDERSONVILLE | TN | 37075-2957 | |
| BRAY, ANDERS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRAY, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BRAY, BRIAN | | 634 HARTH DR | | | | WEST PALM BEACH | FL | 33415-3824 | |
| BRAY, DEMETRIUS RAMON | | ADDRESS REDACTED | | | | | | | |
| BRAY, GLENNA FAYE | | ADDRESS REDACTED | | | | | | | |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | | RALIEGH | NC | 27603 | |
| BRAY, HUNTER G | | ADDRESS REDACTED | | | | | | | |
| BRAY, JARED ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRAY, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| BRAY, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRAY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRAY, JUSTIN | | | | | | COLUMBUS | IN | 47201 | |
| BRAY, KATHY J | | 60 SADDLER DR | | | | CHRISTIANA | PA | 17509-9778 | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | | RICHMOND | VA | 23294 | |
| BRAY, LAUREN ROSE | | ADDRESS REDACTED | | | | | | | |
| BRAY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| BRAY, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRAY, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRAY, TAYLER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRAY, TRESSIE A | | ADDRESS REDACTED | | | | | | | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | | NASHVILLE | TN | 37211 | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | | BLUE BELL | PA | 19422-3261 | |
| BRAYBOY, JASON XAVIER | | ADDRESS REDACTED | | | | | | | |
| BRAYBOY, JEWELL TANASIA | | ADDRESS REDACTED | | | | | | | |
| BRAYBOY, KENDRA A | | ADDRESS REDACTED | | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRAYE, JAIME RENE | | ADDRESS REDACTED | | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| BRAYMAN, ALEXANDER GRANT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAYMAN, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| BRAYMAN, JOHN ALBERT | | ADDRESS REDACTED | | | | | | | |
| BRAYMILLER, KEN | | 8 HERITAGE WOOD CT | | | | ROCHESTER | NY | 14615-0000 | |
| BRAYMILLER, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | | SALEM | OH | 44460 | |
| BRAYN, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BRAYN, MANDY REBECCA | | ADDRESS REDACTED | | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| BRAYTON, JOSHUA MARK | | ADDRESS REDACTED | | | | | | | |
| BRAYTON, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| BRAYTON, THOMAS ARNOLD | | ADDRESS REDACTED | | | | | | | |
| BRAZA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRAZEAU, JEANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | | BAKERSFIELD | CA | 93308 | |
| BRAZEAU, MARK S | | ADDRESS REDACTED | | | | | | | |
| BRAZEAU, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BRAZEE, LEAH LYNN | | ADDRESS REDACTED | | | | | | | |
| BRAZEL, BRITTANY ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| BRAZELL, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BRAZELL, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| BRAZIE, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BRAZIEL, KEITH A | | ADDRESS REDACTED | | | | | | | |
| BRAZIEL, RODNEY | | ADDRESS REDACTED | | | | | | | |
| BRAZIER, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRAZIL, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| BRAZIL, LAUREN | | ADDRESS REDACTED | | | | | | | |
| BRAZIL, MANNY S | | ADDRESS REDACTED | | | | | | | |
| BRAZIL, MARQUITA TANAY | | ADDRESS REDACTED | | | | | | | |
| BRAZILE, CORNELIEUS | | ADDRESS REDACTED | | | | | | | |
| BRAZILER, BORIS | | ADDRESS REDACTED | | | | | | | |
| BRAZILL, STACY LARAE | | ADDRESS REDACTED | | | | | | | |
| BRAZINSKI JR , ROBERT L | | ADDRESS REDACTED | | | | | | | |
| BRAZLEY, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| BRAZOBAN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | | ANGLETON | TX | 775161688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | | LAKE JACKSON | TX | 77566-1586 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY MUD  NO 6 | | P O  BOX 3030 | | | | HOUSTON | TX | 77253-3030 | |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | | PO BOX 1368 | | | | FRIEDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | PO BOX 1368 | | | | FRIEDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT NO 6 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY TAX OFFICE | BRAZORIA COUNTY TAX OFFICE | RO VIN GARRETT RTA | 111 E LOCUST RM 100 A | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX OFFICE | MICHAEL J DARLOW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY TAX OFFICE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| BRAZORIA COUNTY TAX OFFICE | RO VIN GARRETT RTA | 111 E LOCUST RM 100 A | | | | ANGLETON | TX | 77515 | |
| BRAZOS COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | 300 E WILLIAM JOEL BRYAN PRKY | GERALD L WINN ASSESSOR | | BRYAN | TX | | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | | BRYAN | TX | 77805 | |
| BRAZUK, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRAZZEL, BRITTANY M | | ADDRESS REDACTED | | | | | | | |
| BRAZZELL, CURTIS LYLE | | ADDRESS REDACTED | | | | | | | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | | TEMPE | AZ | 85285-7869 | |
| BRB PUBLICATIONS INC | | SUITE 3 | | | | TEMPE | AZ | 85282 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | | GREENWOOD VILLAGE | CO | 80111-4766 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | | SAN FRANCISCO | CA | 94139 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | | JOLIET | IL | 60431-1054 | |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR   NO 1249 | | | JOLIET | IL | 60431-1054 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | | BREA | CA | 92821-5732 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | | BREA | CA | 928215732 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | | BREA | CA | 92621 | |
| BREA, ALBERT Y | | ADDRESS REDACTED | | | | | | | |
| BREA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | | BREA | CA | 92821 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | | PO BOX 2237 | | | | BREA | CA | 92822-2237 | |
| BREA, MIGUELINA | | ADDRESS REDACTED | | | | | | | |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | |
| BREAKALL, PATRICK KELLY | | ADDRESS REDACTED | | | | | | | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | | DALLAS | TX | 75287 | |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | | OVERLAND PARK | KS | 66213-2216 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| BREARMAN, SCOTT RODNEY | | ADDRESS REDACTED | | | | | | | |
| BREASHEARS, GARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | | LAFAYETTE | LA | 70506 | |
| BREAULT, LAURIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BREAULT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREAUX, BETTY | | 1313 11TH ST | | | | DICKINSON | TX | 77539-2475 | |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | | LAFAYETTE | LA | 70506-0000 | |
| BREAUX, JOSEPH CARL | | ADDRESS REDACTED | | | | | | | |
| BREAUX, JUSTIN H | | ADDRESS REDACTED | | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | | LAFAYETTE | LA | 70506 | |
| BREAUX, PHILLIP GERARD | | ADDRESS REDACTED | | | | | | | |
| BREAUX, SANDRA | | 3801 STERNCROFT DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, TINISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| BREAZEALE, JANET NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRECEDA, AARON ISAAC | | ADDRESS REDACTED | | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | ADDRESS REDACTED | | | | | | | |
| BRECHER, ROBERT JAY | | ADDRESS REDACTED | | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | | LEXINGTON | KY | 40503 | |
| BRECHLER, BERT C | | ADDRESS REDACTED | | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRECHUE, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRECK, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | | BLAKESLEE | PA | 186101110 | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | | ADAIRSVILLE | GA | 30103 | |
| BRECKENRIDGE, JAMAAL | | ADDRESS REDACTED | | | | | | | |
| BRECKENRIDGE, RANDALL | | ADDRESS REDACTED | | | | | | | |
| BRECKENRIDGE, RYAN | | ADDRESS REDACTED | | | | | | | |
| BRECKER, RORY | | 20110 NE 23RD CT | | | | N MIAMI BEACH | FL | 33180-0000 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BREDEKAMP, RANDY | | ADDRESS REDACTED | | | | | | | |
| BREDELL, DANIEL TROY | | ADDRESS REDACTED | | | | | | | |
| BREDELL, ELWOOD | | ADDRESS REDACTED | | | | | | | |
| BREDEWEG, JASON D | | ADDRESS REDACTED | | | | | | | |
| BREDEWEG, TYLER JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BREE, JEROME L | | ADDRESS REDACTED | | | | | | | |
| BREECE, HENRY | | ADDRESS REDACTED | | | | | | | |
| BREED, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BREED, MICHAEL WOELFLER | | ADDRESS REDACTED | | | | | | | |
| BREED, ORION BEAU | | ADDRESS REDACTED | | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | | MANASSAS | VA | 20109 | |
| BREEDEN, BOBBY L | | 107 PERSIMMON LN | | | | LAKE JACKSON | TX | 77566 | |
| BREEDEN, JANET M | | 372 DANIELS RD | | | | BARBOURSVILLE | VA | 22923-2808 | |
| BREEDEN, JOHN | | ADDRESS REDACTED | | | | | | | |
| BREEDEN, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | ADDRESS REDACTED | | | | | | | |
| BREEDEN, SPENCER | | ADDRESS REDACTED | | | | | | | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | | FREDERICKSBURG | VA | 22406-7268 | |
| BREEDING, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | | DUNDAS | IL | 62425-2013 | |
| BREEDING, LARRY JABAUR | | ADDRESS REDACTED | | | | | | | |
| BREEDING, MATT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BREEDING, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BREEDING, TIMOTHY A | | 14012 S  GREENBAY AVE | | | | CHICAGO | IL | 60633 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | | BRYAN | TX | 77802 | |
| BREEDLOVE, BILL | | 504 WATSON ST | | | | SWAINSBORO | GA | 30401-5547 | |
| BREEDLOVE, CHRIS EVAN | | ADDRESS REDACTED | | | | | | | |
| BREEDLOVE, DARION MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| BREEN, DANIEL CARL | | ADDRESS REDACTED | | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | | SCHAUMBURG | IL | 60193 | |
| BREEN, EMO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREEN, JOSEPH | | 185 METHUEN ST | | | | LOWEL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| BREEN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BREEN, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | | TEMECULA | CA | 92592 | |
| BREEN, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| BREEN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BREEN, MATTHEW | | 26 FOYE AVE | | | | WEYMOUTH | MA | 02188-2305 | |
| BREEN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BREEN, MICHELLE D | | ADDRESS REDACTED | | | | | | | |
| BREEN, NICHOLE LEE | | ADDRESS REDACTED | | | | | | | |
| BREEN, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BREEN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | | HOUSTON | TX | 770302084 | |
| BREES, JOSHUA MILES | | ADDRESS REDACTED | | | | | | | |
| BREES, TODD | | 8907 W 102ND TER | | | | OVERLAND PARK | KS | 66212-4243 | |
| BREES, TODD R | | ADDRESS REDACTED | | | | | | | |
| BREESE, DEVIN H | | ADDRESS REDACTED | | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| BREEVAST RENO INC | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTRUY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| BREEVAST RENO INC RREEF FIRECREEK 207459 68 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| BREEZE SERVICES | | 1339 13TH ST | | | | BRADENTON | FL | 34205 | |
| BREEZE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BREEZEE, ROY | | 317 BETTY AVE | | | | PARK CITY | IL | 60085 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | | APTOS | CA | 95003 | |
| BREGAR, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DRIVE | SUITE 302 | | | PLAINVIEW | NY | 11803-1731 | |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | | PLAINVIEW | NY | 118031731 | |
| BREH, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BREHM, ANGELA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BREHM, ARTHUR R | | ADDRESS REDACTED | | | | | | | |
| BREHMER, MEGAN CANDACE | | ADDRESS REDACTED | | | | | | | |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | | WRIGHTSVILLE | PA | 17368-9369 | |
| BREINER, DANA | | ADDRESS REDACTED | | | | | | | |
| BREINER, ZACHARY M | | ADDRESS REDACTED | | | | | | | |
| BREINICH, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BREINING, FREDDIE | | ADDRESS REDACTED | | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 57108 | |
| BREIT, JACLYN | | ADDRESS REDACTED | | | | | | | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | | GLENDALE | AZ | 85304-0000 | |
| BREIT, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BREITENBECHER, KELLY | | ADDRESS REDACTED | | | | | | | |
| BREITENBECHER, KELLY | WILLIAM A GRAY & PETER M PEARL & C THOMAS EBEL ESQS | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |
| BREITENSTEIN, SHAWNA LYNN | | ADDRESS REDACTED | | | | | | | |
| BREITER, ADAM JON | | ADDRESS REDACTED | | | | | | | |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | | GLADSTONE | MI | 49837 | |
| BREJCHA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BREKKE, CHRISTOPHER CORY | | ADDRESS REDACTED | | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | | SLIDELL | LA | 70458 | |
| BRELAND, MARISSA L | | ADDRESS REDACTED | | | | | | | |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | | SEATTLE | WA | 981241615 | |
| BREM, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BREMER, ERIC M | | ADDRESS REDACTED | | | | | | | |
| BREMER, JENNETTE R | | ADDRESS REDACTED | | | | | | | |
| BREMER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BREMER, KEITH M | | ADDRESS REDACTED | | | | | | | |
| BREMER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BREMM, CAROL EILEEN | | ADDRESS REDACTED | | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | | AUBURN | WA | 98092 | |
| BREMMEYER, TRAVIS E | | ADDRESS REDACTED | | | | | | | |
| BREMNER, DYLAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BREMSER, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BRENAMAN, TODD R | | ADDRESS REDACTED | | | | | | | |
| BRENAY, RONALD | | 2450 W PECOS RD APT 1142 | | | | CHANDLER | AZ | 85224-4842 | |
| BRENAY, RONALD W | | ADDRESS REDACTED | | | | | | | |
| BRENCE, TERRY J | | ADDRESS REDACTED | | | | | | | |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA DEESE | | 825 N SHORE DR | | | | ASHBORO | NC | | |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | | CHESTERFIELD | VA | 23832-7743 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | | RICHMOND | VA | 23233-7094 | |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDA, CORONA | | 228 CASA LITA DRIVE | | | | GARLAND | TX | 75040-7912 | |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | | COVINGTON | KY | 41015-0000 | |
| BRENDA, MARKS | | PO BOX 836 | | | | DOUGLAS | MA | 01516-0836 | |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | | JACKSONVILLE | FL | 32244-5431 | |
| BRENDALY GARZA | | 505 MUSKET DR | | | | LAREDO | TX | 78046 | |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | | CINCINNATI | OH | 45242 | |
| BRENDAMOUR, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BRENDAN RYAN | RYAN BRENDAN | 14613 CHARTERS BLUFF TRL | | | | MIDLOTHIAN | VA | 23114-4693 | |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR STREET | | | | MONTGOMERY | AL | 36104 | |
| BRENDLE, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRENEISEN, KIRK C | | ADDRESS REDACTED | | | | | | | |
| BRENEMAN, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRENES, JUAN C | | ADDRESS REDACTED | | | | | | | |
| BRENES, LEDIA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| BRENGLE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRENK, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | | MILFORD | NH | 03055 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | | | | AKRON | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | ANN L WEHENER | 75 E MARKET ST | THE CARNEGIE BLDG | | | AKRON | OH | 44308 | |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| BRENNAN, ANDRE DAREL | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, CANDICE KAY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, DONALD | | 18 GREEN LEAF TER | | | | STAFFORD | VA | 22556 | |
| BRENNAN, DYLAN J | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, ELAINA FAY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | | MARSHFIELD | MA | 02050 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34685 | |
| BRENNAN, JOHN | | 102 E 3RD ST | | | | MELVIN | IL | 60952 | |
| BRENNAN, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | | EDGEWATER | MD | 21114-0000 | |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34684 | |
| BRENNAN, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNAN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | | FREDERICKSBURG | VA | 22406-1195 | |
| BRENNAN, PIA M | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, RICHARD Z | | 588 BENNINGTON ST | | | | EAST BOSTON | MA | 02128 | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, RILEY | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, ROWEAN A | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | | OLD TOWN | ME | 04468-0000 | |
| BRENNAN, SAMUEL HUNTER | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, SEAN P | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3605 | |
| BRENNAN, TIM | | ADDRESS REDACTED | | | | | | | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | | BROOKLYN | MI | 49230 | |
| BRENNAN, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| BRENNECO INC | | 2780 CONSERVATION CLUB RD A | | | | LAFAYETTE | IN | 47905-3958 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | | CHINANGO FORKS | NY | 13746 | |
| BRENNEN, PHILLIP R | | 346 5TH ST | | | | WHITEHALL | PA | 18052 | |
| BRENNENSTUHL, BRADLEY M | | ADDRESS REDACTED | | | | | | | |
| BRENNER, ALEJANDRO A | | ADDRESS REDACTED | | | | | | | |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | | TACOMA | WA | 98408 | |
| BRENNER, BENJAMIN R | | ADDRESS REDACTED | | | | | | | |
| BRENNER, MARK C | | ADDRESS REDACTED | | | | | | | |
| BRENNIAN, GERALD HAYES | | ADDRESS REDACTED | | | | | | | |
| BRENNIAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | | PROVO | UT | 84604-0000 | |
| BRENNING, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| BRENNY, CINDY JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| BRENNY, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRENSIKE, TADD | | ADDRESS REDACTED | | | | | | | |
| BRENSINGER, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481-9592 | |
| BRENT L KIDMAN RYAN MCBRIDE | | 486 E SOUTHFIELD RD | | | | SPANISH FORK | UTAH | 84660 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRE | MN | 56347 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRIE | MN | 56347 | |
| BRENT, CAMERON C | | ADDRESS REDACTED | | | | | | | |
| BRENT, DANIELLE N | | ADDRESS REDACTED | | | | | | | |
| BRENT, GEORGE LEON EARL | | ADDRESS REDACTED | | | | | | | |
| BRENT, LEARD | | 127 N BEVERLY DR | | | | AMARILLO | TX | 79106-5211 | |
| BRENT, PAULINE | | 318 E MONA AVE | | | | DUNCANVILLE | TX | 75137-2426 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | | LOS ANGELES | CA | 90045-0000 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | | OTTSVILLE | PA | 18942 | |
| BRENTON, CARLY A | | ADDRESS REDACTED | | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | | RANKIN | IL | 60960 | |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | | TEMPLE HILLS | MD | 20748 | |
| BRENTS, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | | LOUISVILLE | KY | 40216 | |
| BRENTS, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| BRENTWOOD , CITY OF | | BRENTWOOD CITY OF | PO BOX 306048 | | | NASHVILLE | TN | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD COMMONS TWO | GARY KELLAR ESQ | 750 OLD HICKORY BLVD STE 130 | | | | BRENTWOOD | TN | 37027-4528 | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | | BRENTWOOD | TN | 370240788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTZEL, ALAN | | ADDRESS REDACTED | | | | | | | |
| BRENZ, CHRIS | | 444 N BALDWIN ST 2 | | | | MADISON | WI | 53703 | |
| BRENZ, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | | HOUSTON | TX | 00007-7062 | |
| BRENZA, JOHN SOMERVELL | | ADDRESS REDACTED | | | | | | | |
| BRERETON, DREYTON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BRERETON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRESCIA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | | HARRISBURG | PA | 17109-1749 | |
| BRESE, TARL | | 2616 62ND ST E | | | | TACOMA | WA | 98404-5207 | |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | | MEMPHIS | TN | 38115 | |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | | LOWELL | MA | 01851-0000 | |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | | WINCHESTER | VA | 22601 | |
| BRESLAW, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | | UPPER DARBY | PA | 19082 | |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | | SCRANTON | PA | 18504-0000 | |
| BRESLIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BRESLIN, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BRESLIN, PAUL HUGH | | ADDRESS REDACTED | | | | | | | |
| BRESLISKA, ANETA | | 320 E 42ND ST APT 907 | | | | NY | NY | 10017 | |
| BRESNAHAN, JAMISON ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRESNAHAN, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| BRESSAN, CARON RUTH | | ADDRESS REDACTED | | | | | | | |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | | CHICOPEE | MA | 01013 | |
| BRESSETTE, LINDA G | | ADDRESS REDACTED | | | | | | | |
| BRESSETTE, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRESSEUR, JILL LYNN | | ADDRESS REDACTED | | | | | | | |
| BRESSLER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BRESSLER, CURTIS SEAN | | ADDRESS REDACTED | | | | | | | |
| BRESSLER, IAN M | | ADDRESS REDACTED | | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594-7618 | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| BRET K SEVY | | 1144 OSAGE CIR | | | | ST GEORGE | UT | 84790 | |
| BRETADO, JOSE | | ADDRESS REDACTED | | | | | | | |
| BRETERNITZ, LAURA KAY | | ADDRESS REDACTED | | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| BRETH, KAREN | | 9420 EDWARDS PL | | | | CHARLOTTE | NC | 28227 | |
| BRETHOUR, HEATHER DAWN | | ADDRESS REDACTED | | | | | | | |
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | | SPRING HILL | FL | 34609-4226 | |
| BRETON, CRYSTAL KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| BRETON, MELISSA LEE | | ADDRESS REDACTED | | | | | | | |
| BRETON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRETON, SARA E | | ADDRESS REDACTED | | | | | | | |
| BRETOUX, JERRYLYNNS | | ADDRESS REDACTED | | | | | | | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | | ELK CITY | OK | 73648 | |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3214 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRETT L JOHNSON | JOHNSON BRETT L | 1126 RUDDY CT | | | | NEWMAN | CA | 95360-1753 | |
| BRETT, D | | 4530 WAIKIKI DR | | | | SAN ANTONIO | TX | 78218-3658 | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | | RICHMOND | VA | 23233 | |
| BRETT, FARR | | 624 6RD ST | | | | DOWNERS GROVE | IL | 60516-0000 | |
| BRETT, GREGORY | | 23 GREEN ST | | | | WATERTOWN | MA | 02172 | |
| BRETT, HARRISON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRETT, JESSE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRETT, L | | 3322 RANDY LN | | | | KATY | TX | 77449-5706 | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | | KENNEWICK | WA | 99337-0000 | |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | | LOWELL | MA | 01854-2446 | |
| BRETTHAUER, JEB | | ADDRESS REDACTED | | | | | | | |
| BRETTNER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BRETTON, ANTOLIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BRETTON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | | PERHAM | MN | 56573 | |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | | VILLA GROVE | IL | 61956 9610 | |
| BRETZ, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRETZ, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRETZKE, MICHAEL | | 212 WATER LILY CIR | | | | WINSTON SALEM | NC | 27107-6016 | |
| BRETZKE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BREUER, LEAH MARIE | | ADDRESS REDACTED | | | | | | | |
| BREUHAN, KATHERINE MARIA | | ADDRESS REDACTED | | | | | | | |
| BREUKER, ISAAC LAVERNE | | ADDRESS REDACTED | | | | | | | |
| BREUNIG, JEFF | | ADDRESS REDACTED | | | | | | | |
| BREUNIG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREUNING, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | | DUNMORE | PA | 18509-0000 | |
| BREUNINGER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | | VIERA | FL | 32940 | |
| BREVARD COUNTY | C O BARBARA B AMMAN ASSISTANT COUNTY ATTORNEY | 2725 JUDGE FRAN JAMIESON WAY | | | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | | ROCKRIDGE | FL | 32955 | |
| BREVARD COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2020 | | | TITUSVILLE | FL | | |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY TAX COLLECTOR LISA CULLEN | | 400 SOUTH ST 6TH FL | PO BOX 2020 | | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | | MELBOURNE | FL | 32901 | |
| BREVARD, DRAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BREVARD, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| BREVICK, ADAM | | ADDRESS REDACTED | | | | | | | |
| BREW MASTERS | | 249 WARFIELD AVE | | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | | VENICE | FL | 34293 | |
| BREW, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BREW, TYRONE BENARD | | ADDRESS REDACTED | | | | | | | |
| BREW, YASMEEN JAMILLAH | | ADDRESS REDACTED | | | | | | | |
| BREWBAKER, AARON J | | ADDRESS REDACTED | | | | | | | |
| BREWBAKER, BRENT A | | ADDRESS REDACTED | | | | | | | |
| BREWDER, WAYNE A | | ADDRESS REDACTED | | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | | PORTLAND | OR | 972322998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | | OILVILLE | VA | 23129 | |
| BREWER JR , GORDON W | | 5 APPLE ST | | | | JACKSONVILLE | AL | 36265 | |
| BREWER JR , GORDON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 63160-0417 | |
| BREWER, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | | RICHMOND | VA | 23233 | |
| BREWER, AMANDA FAITH | | ADDRESS REDACTED | | | | | | | |
| BREWER, BARBARA JO | | ADDRESS REDACTED | | | | | | | |
| BREWER, BRUCE ALTON | | ADDRESS REDACTED | | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | | FAIRFAX | VA | 22031 | |
| BREWER, CHAVAHN LASHAI | | ADDRESS REDACTED | | | | | | | |
| BREWER, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| BREWER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BREWER, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| BREWER, COLIN WADE | | ADDRESS REDACTED | | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | | SPRING HILL | FL | 34608-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| BREWER, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| BREWER, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BREWER, DORIS J | | 6145 HIGH DR | | | | KNOXVILLE | TN | 37921-2202 | |
| BREWER, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| BREWER, ELIOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| BREWER, ELLIOTT RICHARD | | ADDRESS REDACTED | | | | | | | |
| BREWER, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| BREWER, GARY | | 330 SAINTA CIR | | | | REEDS SPRING | MO | 65737 | |
| BREWER, GERALD C | | 5159 TAN ST | | | | JACKSONVILLE | FL | 32258-2256 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, GORDON EARL | | ADDRESS REDACTED | | | | | | | |
| BREWER, HEATHER | | ADDRESS REDACTED | | | | | | | |
| BREWER, HENRY | | 14030 ROSELAWN ST | | | | DETROIT | MI | 48238-2468 | |
| BREWER, HOWARD ALLAN | | ADDRESS REDACTED | | | | | | | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | | PAOLA | KS | 66071 | |
| BREWER, JASON R | | ADDRESS REDACTED | | | | | | | |
| BREWER, JEFFREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | ADDRESS REDACTED | | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | | ARDMORE | OK | 73401 | |
| BREWER, JEREMY | | 1737 INVERNESS DRIVE | | | | MARYVILLE | TN | 37801-0000 | |
| BREWER, JEREMY LAMAR | | ADDRESS REDACTED | | | | | | | |
| BREWER, JESSE DULANEY | | ADDRESS REDACTED | | | | | | | |
| BREWER, JESSE SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| BREWER, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BREWER, JORDAN L | | ADDRESS REDACTED | | | | | | | |
| BREWER, JOSHUA TRENTON | | ADDRESS REDACTED | | | | | | | |
| BREWER, JUDY | | 11665 NERO DR | | | | FLORISSANT | MO | 63033 | |
| BREWER, JUDY | THE GARTNER LAW FIRM | C O RICHARD A GARTNER | 220 SALT LICK RD | | | ST PETERS | MO | 63376 | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | | KANSAS CITY | MO | 00006-4118 | |
| BREWER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BREWER, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BREWER, KATHERINE ERIN | | 1637 CASARIN AVE | | | | SIMI VALLEY | CA | 93065 | |
| BREWER, KAYLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BREWER, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BREWER, KENYATA L | | 2954 DEARING RD | | | | MEMPHIS | TN | 38118-2969 | |
| BREWER, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| BREWER, KRISTINA | | 111 FROST HILL RD | | | | PORTLAND | ME | 04103 | |
| BREWER, KRISTINA M | | ADDRESS REDACTED | | | | | | | |
| BREWER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| BREWER, KRISTY | | ADDRESS REDACTED | | | | | | | |
| BREWER, KURT EDWARD | | ADDRESS REDACTED | | | | | | | |
| BREWER, LEIGHANN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BREWER, LOGAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BREWER, LYNN | | ADDRESS REDACTED | | | | | | | |
| BREWER, MIRANDA | | ADDRESS REDACTED | | | | | | | |
| BREWER, MORGAN | | ADDRESS REDACTED | | | | | | | |
| BREWER, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| BREWER, PAMELA J | | ADDRESS REDACTED | | | | | | | |
| BREWER, RANDY | | 204 E PARK AVE | | | | BLOOMINGDALE | IL | 60108 | |
| BREWER, REGINALD | | ADDRESS REDACTED | | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | | KNOXVILLE | TN | 37921-1085 | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| BREWER, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BREWER, SAMUEL ERIC | | ADDRESS REDACTED | | | | | | | |
| BREWER, SARA LEA | | ADDRESS REDACTED | | | | | | | |
| BREWER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREWER, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BREWER, STEFANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BREWER, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BREWER, STEPHEN BRYCE | | ADDRESS REDACTED | | | | | | | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | | CHARDON | OH | 44024-8677 | |
| BREWER, THERESA RENEE | | ADDRESS REDACTED | | | | | | | |
| BREWER, TIM | | ADDRESS REDACTED | | | | | | | |
| BREWER, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREWER, TRACY L | | ADDRESS REDACTED | | | | | | | |
| BREWER, WANDA GENELLE | | ADDRESS REDACTED | | | | | | | |
| BREWER, XAVIER DEVON | | ADDRESS REDACTED | | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | ADDRESS REDACTED | | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | | POWDER SPRINGS | GA | 30127 | |
| BREWINGTON, ARIELL RENEE | | ADDRESS REDACTED | | | | | | | |
| BREWINGTON, ERIC LESTER | | ADDRESS REDACTED | | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | ADDRESS REDACTED | | | | | | | |
| BREWINGTON, WAYNE DWIGHT | | ADDRESS REDACTED | | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | | BRYAN | TX | 77802 | |
| BREWSTER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, JASON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWSTER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, LESLIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, MAUREEN M | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, MELANIE DAWN | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | | MAPLE SHADE | NJ | 08052-0000 | |
| BREWSTER, OLINKA BORUVA | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, RAUL | | 3835 BLUE CLAY RD | | | | CASTLE HAYNE | NC | 28429 | |
| BREWSTER, RICKY MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, ROZET S | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BREWSTER, TALITHA | | ADDRESS REDACTED | | | | | | | |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | | WINTER PARK | FL | 32792-6179 | |
| BREWTON, TRAE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BREYMEYER, LUCAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| BREZEALE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BREZEALE, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BREZIAL, SHAUNELLE A | | ADDRESS REDACTED | | | | | | | |
| BREZILLA, BAENDY | | ADDRESS REDACTED | | | | | | | |
| BREZNAU, MATT | | ADDRESS REDACTED | | | | | | | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | | | DENVER | CO | 80202 | |
| BRIAN BARNES | | | | | | | ME | | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | | CONNELLY | NY | 12417 | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | | WINTER SPRINGS | FL | 32708-4715 | |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | | |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | | WESTERVILLE | OH | 43082-8059 | |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | | OPELIHA | AL | 36801-4771 | |
| BRIAN DEVOR | | 2154 E SESAME ST | | | | TEMPE | AZ | 85283 | |
| BRIAN EDWARD KREDATUS & JAYNE CLARKIN KREDATUS JT TEN | | 16 STAPLETON CT | | | | BRIDGEWATER | NJ | 08807 | |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | | WALSALL L0 | | WS6 4PW | |
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | | GASTONIA | NC | 28054-6423 | |
| BRIAN J MCQUEENY | | 432 GOLF BLVD | | | | DAYTONA BEACH | FL | 32118-3649 | |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | | LEVITTOWN | PA | 19057-4737 | |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | | LOS ANGELES | CA | 90056 | |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | | NEW LENOX | IL | 60451-3160 | |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | | ST CHARLES | MO | 63304-6779 | |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | | GLEN ALLEN | VA | 23059 | |
| BRIAN O SINGLETON | | 123 PARK FAIRFAX APT C | | | | CHARLOTTE | NC | 28208 | |
| BRIAN P WHITED | WHITED BRIAN P | 208 E PLUM ST | | | | GEORGETOWN | OH | 45121-1330 | |
| BRIAN QUACKENBUSH | | 4910 FINEGAN CT | | | | RICHMOND | VA | 23228 | |
| BRIAN QUACKENBUSH | | 936 SUNRISE DR | | | | SANTA MARIA | CA | 93455 | |
| BRIAN QUACKENBUSH | BRIAN QUACKENBUSH | 936 SUNRISE DR | | | | SANTA MARIA | CA | 93455 | |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| BRIAN ROBERT PERLEBERG | | 15N848 MEADOW CT | | | | HAMPSHIRE | IL | 60140 | |
| BRIAN S BRADLEY | | 2400 ODENDRON COURT | | | | RICHMOND | VA | 23233 | |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | | MORRISTOWN | NJ | 07960 | |
| BRIAN TAM | TAM BRIAN | 3003 MARITIME WAY | | | | RICHMOND | CA | 94804-4220 | |
| BRIAN TEACHOUT | | 51 E ALEXA CT | | | | BOZEMAN | MT | 59718 | |
| BRIAN WELSH | | 88 WILTON AVE | | | | MIDDLESEX | NJ | | |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | | SAN ANTONIO | TX | 78250-4114 | |
| BRIAN, CODY L | | ADDRESS REDACTED | | | | | | | |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | | PHOENIX | AZ | 85042-0000 | |
| BRIAN, DEVOR | BRIAN DEVOR | 2154 E SESAME ST | | | | TEMPE | AZ | 85283 | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | | SALEM | OR | 97303-0000 | |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | | JAMESBURG | NJ | 08831-2802 | |
| BRIAN, HUNTON | | 23 BENNETT ST | | | | TAUNTON | MA | 02780-2637 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | | EULESS | TX | 76040-7406 | |
| BRIAN, J | | 9107 POINTS EDGE | | | | SAN ANTONIO | TX | 78250-3010 | |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BRIAN, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | | FRIENDSWOOD | TX | 77546-5272 | |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | | NAPERVILLE | IL | 60540-0000 | |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | | DUBOIS | PA | 15801-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, MYERS | | 258 AMHERST AVE | | | | COLONIA | NJ | 07067-2518 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | | SMYRNA | CA | 90080-0000 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | | SAN MARCOS | TX | 78666-0000 | |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | | WHITESTONE | NY | 11357-0000 | |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | | CARNATION | WA | 98014-9512 | |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | | LAFAYETTE | LA | 70503-5940 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4022 | |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | | CINCINNATI | OH | 45238-0000 | |
| BRIAN, TURNER | | ADDRESS REDACTED | | | | | | | |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | | CHICAGO | IL | 60649-3257 | |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | | NORCROSS | GA | 30093-0000 | |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | | NASHUA | NH | 03063-0000 | |
| BRIAND, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRIAND, MARA | | 435 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | | COLLEGE STATION | TX | 77840 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | SUITE 409 | | | | GARLAND | TX | 75042 | |
| BRIANS TV | | 104 W MAIN ST | | | | WACONIA | MN | 55387 | |
| BRIANS TV | | 391 ATLANTA ST | | | | MCDONOUGH | GA | 30253 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIBIESCA, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | | PHOENIX | AZ | 85353 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | | BROOKLYN | NY | 11217 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | | PRINCE GEORGE | VA | 23875 | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | | BALTIMORE | MD | 21279-1026 | |
| BRICE, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRICE, EDDIE | | 9274 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 | |
| BRICE, ERIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRICE, IVY L | | 7 ROSE HILL CT | | | | ALGONQUIN | IL | 60102-6405 | |
| BRICE, JOSEPH ANTWAINE | | ADDRESS REDACTED | | | | | | | |
| BRICE, JUDEL | | ADDRESS REDACTED | | | | | | | |
| BRICE, JUSTIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BRICENO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| BRICENO, DIANE | | ADDRESS REDACTED | | | | | | | |
| BRICENO, GUILLERMO IVAN | | ADDRESS REDACTED | | | | | | | |
| BRICENO, LUIS E | | ADDRESS REDACTED | | | | | | | |
| BRICHACEK, JOSH | | ADDRESS REDACTED | | | | | | | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | | CLIFTON | NJ | 07012 | |
| BRICK 70 LLC | ADAM HILLER DRAPER & GOLDBERG PLLC | 1500 N FRENCH ST 2ND FL | | | | WILMINGTON | DE | 19801 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 7013 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | | BRICK | NJ | 08724-1493 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723-2897 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| BRICK TOWNSHIP TAX COLLECTOR OCEAN | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL COMPLEX | 401 CHAMBERS BRIDGE RD | | BRICK | NJ | | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | | BRICK | NJ | 08724-2399 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723 | |
| BRICKEL, STEPHEN H | | ADDRESS REDACTED | | | | | | | |
| BRICKELL, JETTA KEPRESHA | | ADDRESS REDACTED | | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, JASON STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRICKER, KYLE S | | ADDRESS REDACTED | | | | | | | |
| BRICKER, NAT IAN | | ADDRESS REDACTED | | | | | | | |
| BRICKEY, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRICKEY, DANIELLE C | | ADDRESS REDACTED | | | | | | | |
| BRICKEY, GARY LYNN | | ADDRESS REDACTED | | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | | MIDLAND | TX | 79705 | |
| BRICKEY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BRICKEY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | SUITE 204B | | | EDISON | NJ | 08818 | |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRICKHOUSE, DERRICK SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BRICKHOUSE, EBONY BENITA | | ADDRESS REDACTED | | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 41 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | | ASHLAND | VA | 23005 | |
| BRICKNER, ELENA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRICKNER, JASON CARL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRICKNER, JASON CARL | | ADDRESS REDACTED | | | | | | | |
| BRICKNER, STACEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301-2010 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | 4790 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46224 | |
| BRIDDELL, TYLISHA A | | ADDRESS REDACTED | | | | | | | |
| BRIDEAU, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRIDEGAN, JARED GALEN | | ADDRESS REDACTED | | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | | CHARLOTTE | NC | 28220 | |
| BRIDGE, CANDICE M | | ADDRESS REDACTED | | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | | EVERETT | WA | 98204-0000 | |
| BRIDGE, JOSHUA DON | | ADDRESS REDACTED | | | | | | | |
| BRIDGE, NICKESHA ANNEMARIE | | ADDRESS REDACTED | | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | | NEW YORK | NY | 10003-8309 | |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | | LAURINBURG | NC | 28352-3858 | |
| BRIDGEMAN, JAMES EARL | | ADDRESS REDACTED | | | | | | | |
| BRIDGEMAN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | ADDRESS REDACTED | | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| BRIDGER, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| BRIDGER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRIDGER, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| BRIDGERS, GLENN TROY | | ADDRESS REDACTED | | | | | | | |
| BRIDGERS, RUTH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | | PITTSBURGH | PA | 15233 | |
| BRIDGES III, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | | MORRISON | OK | 73601 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | | OFALLON | MO | 63366 | |
| BRIDGES, BRAD CLINTON | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, CAMERON STUART | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DAMON EARL | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DARYL | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | | MARIETTA | GA | 30068-3821 | |
| BRIDGES, DION C | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DOMINIQUE D | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, ERIC | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, ERIC LAMONT | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | | DAVENPORT | IA | 52806 | |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | | RALEIGH | NC | 27613 | |
| BRIDGES, JARVIS SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, JONATHON M | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, LOREN | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, NAOMI | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, PHILLIP L | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, PRESTON ANTOINE | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | | NOVI | MI | 48377-3819 | |
| BRIDGES, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | | PITTSBURGH | PA | 15235 | |
| BRIDGES, TIFFANY SUE | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, TONIA LUNELL | | ADDRESS REDACTED | | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | | PISCATAWAY | NJ | 08854 | |
| BRIDGES, WANDA | | P O  BOX 7601 | | | | OXFORD | AL | 36203 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BOX 31270 | | | | CLEVELAND | OH | 441310270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | | BALTIMORE | MD | 21209 | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | | BIRMINGHAM L0 | | B43 5BP | |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | | DALLAS | TX | 75201-8428 | |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | | YONKERS | NY | 10705-0000 | |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE ROAD | | | | BRIDGETON | MO | 63044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | | BRIDGEWATER | NJ | | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, PATRICE | | ADDRESS REDACTED | | | | | | | |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | 5293 GETWELL RD | | | | SOUTHAVEN | MS | 38672 | |
| BRIDGFORTH, DAVIS ALAN | | ADDRESS REDACTED | | | | | | | |
| BRIDGLAL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRIDGMAN, MARGARET J | | ADDRESS REDACTED | | | | | | | |
| BRIDGWATER, JAMIE LYN | | ADDRESS REDACTED | | | | | | | |
| BRIDLEY, JAKARTA | | ADDRESS REDACTED | | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | | CONCORD | NC | 28027 | |
| BRIDY, VLADIMIR HUASCAR | | ADDRESS REDACTED | | | | | | | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | | CUMBERLAND | RI | 02864 | |
| BRIEN, SHANTEL CRYSTAMY | | ADDRESS REDACTED | | | | | | | |
| BRIERLY, JOE AARON | | ADDRESS REDACTED | | | | | | | |
| BRIERLY, MARY | | PO BOX 50719 | | | | MOBILE | AL | 36605 | |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | | HOUSTON | TX | 77082 | |
| BRIERS, THOMAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRIERTON, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | | TAMPA | FL | 33647 | |
| BRIERTY, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRIESE, JOANNA LEE | | ADDRESS REDACTED | | | | | | | |
| BRIG, JASON | | ADDRESS REDACTED | | | | | | | |
| BRIGAMAN, ANITA W | | ADDRESS REDACTED | | | | | | | |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DRIVE | | | FT WALTON BEACH | FL | 32547 | |
| BRIGANTE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BRIGGEMAN, COURTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | | DALLAS | TX | 752841272 | |
| BRIGGS TV & SAT | | 7 LANCASTER ROAD | | | | GORHAM | NH | 03581 | |
| BRIGGS, ADAM LYNN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, ALLISON KASEY | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, ASA DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, BRANDON LINDQUIST | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, CHRIS DEON | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, COLBY RANDALL | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DARIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | | LOUISVILLE | KY | 40272 | |
| BRIGGS, DAVID | | PO BOX 96 | | | | ELKOFES | IN | 47613-0000 | |
| BRIGGS, DAVON JULIUS | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DENISE LYNN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, DESMOND MAURICE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, EDWIN ARNOLD | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, FREDERICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JARRET JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JASMINE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JASON A | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | | ATLANTA | GA | 30303 | |
| BRIGGS, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | | PALMETTO | FL | 34221-0000 | |
| BRIGGS, JORDAN BLAIR | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, JUSTIN ERNEST | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | | PLACERVILLE | CA | 95667 | |
| BRIGGS, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | | SHINGLE SPRINGS | CA | 95682 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGGS, LEA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, LEELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, LENORA ANGELINA | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, LIBERTY RAEANN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, LINDA JEAN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MARLON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MATTHEW | | | | | | SPRING HILL | FL | 34610 | |
| BRIGGS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MICHAEL KERRY | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MIKE LOGAN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MIKE SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | | VESTAL | NY | 13850 | |
| BRIGGS, MITCH T | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, PAUL T | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, RYAN EARLE | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, SARA LYN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, SARAH D | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | | MEMPHIS | TN | 38115-2514 | |
| BRIGGS, TERRENCE RECHAUN | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, TODD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, TRACY HAMILTON | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | | APO | AE | 09250-1900 | |
| BRIGGS, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | | CHESAPEAKE | VA | 233223946 | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | | BOSTON | MA | 2241 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | | PROVO | UT | 84602 | |
| BRIGHAM, APRIL P | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, BRIANA SHANECE | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, BRYAN RASHAD | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, DALE S | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, KEVIN K | | ADDRESS REDACTED | | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | | OCOEE | FL | 34761 | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FLOOR NUM 8 LANE 337 | YUNG HO RD | | | CHUNG HO CITY TAIPEI HSIEN | | | TAIWAN |
| BRIGHT HOUSE | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | | CHARLOTTE | NC | 282580325 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | | CHARLOTTE | NC | 28258-0385 | |
| BRIGHT IDEAS | | 1624 IZARD ST | | | | OMAHA | NE | 68102 | |
| BRIGHT JR , CRAIG RICARDO | | ADDRESS REDACTED | | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | | MUNDELEIN | IL | 60060 | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | | SALEM | VA | 24153 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | | ROANOKE | VA | 24018 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES ROAD | | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING STREET FORTAN | | | HONG KONG | | | HONG KONG |
| BRIGHT, ASTRID AMANDA | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BRIGHT, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, BRYAN AARON | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, DYLAN JEPTHA | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, ERIK HUNTER | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, HANAMI LIKA | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, JAKIL L | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, JESSIKA RENE | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | | PONTIAC | IL | 61625-0000 | |
| BRIGHT, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, RACHEL L | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, RYAN | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, SHEILA JACKSON | | ADDRESS REDACTED | | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | | FONTANA | CA | 92337 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | | MIAMI | FL | 33172 | |
| BRIGHTER, CAROLINE N | | ADDRESS REDACTED | | | | | | | |
| BRIGHTHARP, ELAINE | | ADDRESS REDACTED | | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | | TAMPA | FL | | |
| BRIGHTLY, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| BRIGHTLY, PRINCE | | ADDRESS REDACTED | | | | | | | |
| BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| BRIGHTON COMMERCIAL LLC | BRIGHTON COMMERCIAL LLC | 325 RIDGEVIEW DR | | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN  NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON PROPERTY TAX, CITY OF | BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | | DETROIT | MI | 48267-2222 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | | PLAINFIELD | IN | 46168 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | | KATY | TX | 774920507 | |
| BRIGHTWELL, JAMES | | 3440 ANDY ST APT 4 | | | | LONG BCH | CA | 90805 | |
| BRIGHTWELL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRIGHTWELL, LANCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| BRIGMAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRIGMAN, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRIGMAN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| BRIGMAN, PERRY LANE | | 1149 RIPLEY RD | | | | BALDWYN | MS | 38824 | |
| BRIGMAN, WILLIAM GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRIJMOHAN, LEKHRAM ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BRILES, LOREN R | | ADDRESS REDACTED | | | | | | | |
| BRILEY, CAREY C | | ADDRESS REDACTED | | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | | WINTERVILLE | NC | 28590 | |
| BRILINSKI, ALISE RENNE | | ADDRESS REDACTED | | | | | | | |
| BRILL JR, EDWIN WILLIAM | | 5079 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9556 | |
| BRILL, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | | PEORIA | IL | 61614-5741 | |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | | LAWRENCE | KS | 66049-2350 | |
| BRILL, RONALD M | | ADDRESS REDACTED | | | | | | | |
| BRILL, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRILLHART, GEOFF CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | | HOLLYWOOD | FL | 33020 | |
| BRILLOS, ANGELO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRILOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | | MUKWONAGO | WI | 53149-9325 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | | WINCHESTER | VA | 22601 | |
| BRIM, ANTHONY LORENZO | | ADDRESS REDACTED | | | | | | | |
| BRIM, ISIAH LEE | | ADDRESS REDACTED | | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | | BROOKLYN | NY | 11203-4313 | |
| BRIM, TRAVIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BRIMACOMBE, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRIMAGE, SIRJAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRIMBERG, EDWARD F | | ADDRESS REDACTED | | | | | | | |
| BRIMHALL, DUSTIN | | 502 123RD AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| BRIMHALL, JUSTIN LOGAN | | ADDRESS REDACTED | | | | | | | |
| BRIMM, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | | NEW ORLEANS | LA | 70130 | |
| BRIMMER, JASON R | | ADDRESS REDACTED | | | | | | | |
| BRIMMER, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| BRIMMER, VALERIE S | | ADDRESS REDACTED | | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | | SPOKANE | WA | 99208 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | | LACEY | WA | 98503 | |
| BRINCKMANN, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | | FREEPORT | NY | 11520-3845 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRINDEL, RUTH | | 6145 ELIZABETH | | | | SAINT LOUIS | MO | 63139 | |
| BRINDLE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BRINDLEY, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | | |
| BRINEGAR, MELANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BRINEGAR, MELANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BRINEY, AMY KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | | CARROLLTON | TX | 75006 | |
| BRINGARDNER, ALEX DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRINGAS ONATE, ARSENIO | | ADDRESS REDACTED | | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | | SAN ANTONIO | TX | 78247 | |
| BRINGHAM, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | | MANAKIN SABOT | VA | 23103 | |
| BRINGS, ELIZABETH T | | ADDRESS REDACTED | | | | | | | |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | | PORT SAINT LUCIE | FL | 34983-2907 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427 | |
| BRININGSTOOL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRINK JR , RICKY | | ADDRESS REDACTED | | | | | | | |
| BRINK, ALAN | | 214 HERMITAGE DR | | | | RADNOR | PA | 19087 | |
| BRINK, ALLISON CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | | LAKEWOOD | CO | 80215 | |
| BRINK, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | | OAK PARK | IL | 60304-1626 | |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | | WATERFORD | MI | 48328 | |
| BRINKER, HOLLY BETH | | ADDRESS REDACTED | | | | | | | |
| BRINKER, MATT | | ADDRESS REDACTED | | | | | | | |
| BRINKER, SHANNON RACHEL | | ADDRESS REDACTED | | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | | MERIDIAN | ID | 83646-0000 | |
| BRINKERHOFF, ZACKARIAH SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | | BREMERTON | WA | 98337 | |
| BRINKLEY JR , ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, BRIAN | | PO BOX 264 | | | | PIEDMONT | MO | 63957-0264 | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| BRINKLEY, DANA A | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, DENISE | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | | RICHMOND | VA | 23223 | |
| BRINKLEY, JOHNATHON LLOYD | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRINKLEY, TERREL JAMAR | | ADDRESS REDACTED | | | | | | | |
| BRINKLEY, TRAVIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, CODI SHANYA | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | | WHEATON | IL | 60187-7709 | |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | | DANIA BEACH | FL | 33004-5360 | |
| BRINKMAN, KIMBERLY CLARIE | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, MELANIE ROSE | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, MICHELLE RAE | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | | CASS CITY | MI | 48726 | |
| BRINKMAN, WILLIAM ALBERT | | ADDRESS REDACTED | | | | | | | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | | SPARKS | NV | 89431-0000 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD STE 100 | | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD SUITE 100 | | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| BRINKS | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | PO BOX 92046 | | | | CHICAGO | IL | 606752046 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | | CHARLOTTE | NC | 28272 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | | DALLAS | TX | 75395-1024 | |
| BRINKS INC | | 555 DIVIDEND DR STE 100 | | | | COPPELL | TX | 75019 | |
| BRINKS INC | | PO BOX 101 031 | | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INC | BRINKS INC | 555 DIVIDEND DR STE 100 | | | | COPPELL | TX | 75019 | |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | | CHICAGO | IL | 60675-1055 | |
| BRINKS INCORPORATED | | SUITE 1055 | | | | CHICAGO | IL | 606751055 | |
| BRINKS, ERIK | | ADDRESS REDACTED | | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | | PROVO | UT | 84606 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DISCT | | | CHESTERFIELD | VA | 23832 | |
| BRINN, ZACK | | ADDRESS REDACTED | | | | | | | |
| BRINSER, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| BRINSON, ADAM FERRELL | | ADDRESS REDACTED | | | | | | | |
| BRINSON, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| BRINSON, ANNE BOSTIC | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRINSON, CHRISTINE JENELL | | ADDRESS REDACTED | | | | | | | |
| BRINSON, DARLENE | | 200 BURG RD | | | | JENKINSBURG | GA | 30234-2005 | |
| BRINSON, DIONTREY | | ADDRESS REDACTED | | | | | | | |
| BRINSON, DUSTIN XAVIER | | ADDRESS REDACTED | | | | | | | |
| BRINSON, EUGENIA RUTH | | ADDRESS REDACTED | | | | | | | |
| BRINSON, INDIA E | | ADDRESS REDACTED | | | | | | | |
| BRINSON, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| BRINSON, JOHN L | | ADDRESS REDACTED | | | | | | | |
| BRINSON, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| BRINSON, LILLIAN ANN | | PO BOX 426 | | | | IDOLLY RIDGE | NC | 28445 | |
| BRINSON, LILLIAN ANN | MCGUIREWOODS LLP | 901 E CARY ST | ATTN ACCTS REC | | | RICHMOND | VA | 23219-4030 | |
| BRINSON, OCTAVIA TACITA | | ADDRESS REDACTED | | | | | | | |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | | EATONTOWN | NJ | 07724-0000 | |
| BRINSON, RYAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BRINSON, SANDY | | 104 E OMNI CT | | | | ASHLAND | VA | 23005-2433 | |
| BRINSON, TAVARAS | | ADDRESS REDACTED | | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BRINTLE, RANDY MAC | | ADDRESS REDACTED | | | | | | | |
| BRINTON, DANIELLE B | | ADDRESS REDACTED | | | | | | | |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | | SMITHTOWN | NY | 11787-0000 | |
| BRIODY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRIODY, JASON | | ADDRESS REDACTED | | | | | | | |
| BRIONES, ALBERT | | ADDRESS REDACTED | | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | | CANTON | MI | 48187-3939 | |
| BRIONES, DARRYL ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRIONES, FABRICIO | | ADDRESS REDACTED | | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | ADDRESS REDACTED | | | | | | | |
| BRIONES, MEGAN ALYSSA | | ADDRESS REDACTED | | | | | | | |
| BRIONES, MELINDA | | ADDRESS REDACTED | | | | | | | |
| BRIONES, MUTYA MAANYAG | | ADDRESS REDACTED | | | | | | | |
| BRIONES, RITA AVELINA | | ADDRESS REDACTED | | | | | | | |
| BRIONES, VICTOR JAVIER | | ADDRESS REDACTED | | | | | | | |
| BRIONEZ, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | | ALBANY | IN | 47320 | |
| BRISBANE, CHARLES DEAN | | ADDRESS REDACTED | | | | | | | |
| BRISBIN, JACK WESLEY | | ADDRESS REDACTED | | | | | | | |
| BRISBON, CHERRIE DENISE | | ADDRESS REDACTED | | | | | | | |
| BRISCESE, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431-1549 | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431 | |
| BRISCO, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | | ODESSA | FL | 33556-0000 | |
| BRISCO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRISCOE JR , GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | | ENGLEWOOD | NJ | 07631-2013 | |
| BRISCOE, ANTHONY ADAM | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, DANGELO RASHAUN | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, DEWEY | | 313 SW 89TH ST APT 3201 | | | | OKLAHOMA CITY | OK | 73159 | |
| BRISCOE, DEWEY KEITH | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, DILLON PHILIP | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | | CANYON | TX | 79015 | |
| BRISCOE, JASMINE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, JERRY WARREN | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, MICHAEL LUCAS | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, SARA L | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, SARA L | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, TEONA SHARONDA | | ADDRESS REDACTED | | | | | | | |
| BRISCOE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BRISENDINE, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| BRISENO CANCHOLA, AURELIO | | ADDRESS REDACTED | | | | | | | |
| BRISENO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRISENO, FRANCISCO SOTO | | ADDRESS REDACTED | | | | | | | |
| BRISKI, TROY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRISKIN, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| BRISON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BRISSEAU, TANESHA BRANDYN | | ADDRESS REDACTED | | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| BRISSETTE, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRISSON, BRADLEY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | | ESSEX | MD | 21221 | |
| BRISSON, JESS J | | ADDRESS REDACTED | | | | | | | |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | | ACWORTH | GA | 30102-6381 | |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | | SAINT PAULS | NC | 28384 | |
| BRISSON, SCOTT PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRISTER JR , FREDRICK EMERSON | | ADDRESS REDACTED | | | | | | | |
| BRISTER, PATRICK TYLER | | ADDRESS REDACTED | | | | | | | |
| BRISTER, WILLIAM BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BRISTLIN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | | NEW YORK | NY | 10018 | |
| BRISTOL HILLS | | 3372 VAN HORN | | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | | DALLAS | TX | 752650103 | |
| BRISTOL, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRISTOL, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BRISTOL, DUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | | CHICOPEE | MA | 01020-2510 | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | | MESA | AZ | 85210 | |
| BRISTOL, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWNSHIP OF | | 2501 BATH ROAD | | | | BRISTOL | PA | 19007 | |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | | DENMARK | SC | 29042 | |
| BRISTOW, BARRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | | OKLAHOMA CTY | OK | 73170-0000 | |
| BRISTOW, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| BRISTOW, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | | CHICAGO | IL | 60643-1641 | |
| BRISTOW, TAYLOR AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BRISTOW, TYLER K | | ADDRESS REDACTED | | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | | CHICAGO | IL | 606391896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | | PORTSMOUTH | NH | 03801 | |
| BRITNER, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BRITNEY MOSCATI | | 1806 MARINER DR NO 317 | | | | TARPON SPRINGS | FL | 34689 | |
| BRITO RODRIGUEZ, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRITO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRITO, ALEXANDER | | 8415 SW 107 AVE APT 334W | | | | MIAMI | FL | 33173-0000 | |
| BRITO, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| BRITO, ANDREA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BRITO, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | | FRESNO | CA | 93701 | |
| BRITO, ARVI YASSEL | | ADDRESS REDACTED | | | | | | | |
| BRITO, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | | WICHITA FALLS | TX | 76310 | |
| BRITO, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| BRITO, DYLAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRITO, FRANCISCO JESUS | | ADDRESS REDACTED | | | | | | | |
| BRITO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BRITO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRITO, KRYSTLE LEA | | ADDRESS REDACTED | | | | | | | |
| BRITO, LINDSEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | | AUSTIN | TX | 78759-0000 | |
| BRITO, OLIVER F | | ADDRESS REDACTED | | | | | | | |
| BRITO, PAUL ERNEST | | ADDRESS REDACTED | | | | | | | |
| BRITO, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| BRITO, ROANY MANUEL | | ADDRESS REDACTED | | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH  FIELD  PLACE | | | | BALTIMORE | MD | 21212 | |
| BRITSON, ASHLEY MAY | | ADDRESS REDACTED | | | | | | | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 463215 | |
| BRITT, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| BRITT, BILLIE A | | ADDRESS REDACTED | | | | | | | |
| BRITT, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRITT, DAVE | | 2327 LEE ST | | | | COLUMBIA | SC | 29205 | |
| BRITT, DEMETRA D | | ADDRESS REDACTED | | | | | | | |
| BRITT, JADE DESIREE | | ADDRESS REDACTED | | | | | | | |
| BRITT, JAMES NATHANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRITT, JAMIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BRITT, JIMMIE LEWIS | | ADDRESS REDACTED | | | | | | | |
| BRITT, MATTHEW BJ | | ADDRESS REDACTED | | | | | | | |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | | WEST HAVEN | CT | 06516-0000 | |
| BRITT, MESHELL INDIA | | ADDRESS REDACTED | | | | | | | |
| BRITT, MICHAEL ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BRITT, RANDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| BRITT, SHERRIE DEANN | | ADDRESS REDACTED | | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | | CHESTER | VA | 23836 | |
| BRITT, THYLICIA | | ADDRESS REDACTED | | | | | | | |
| BRITT, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM ALONZO | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | | CHICAGO | IL | 60603 | |
| BRITTAIN, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, EARL E | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, JARROD JAMES | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, JARROD JAMES | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, JUSTIN COLBY | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | | COMMACK | NY | 11725-0000 | |
| BRITTAIN, MARK EMERSON | | ADDRESS REDACTED | | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| BRITTELL, KRISTOFER DALE | | ADDRESS REDACTED | | | | | | | |
| BRITTELLE JR, GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRITTEN JR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRITTEN, CEDRICK ANTOINE | | ADDRESS REDACTED | | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | | ALBEMARLE | NC | 28002 | |
| BRITTICH, JASON KEITH | | ADDRESS REDACTED | | | | | | | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| BRITTINGHAM, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| BRITTLE, KRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | | OXFORD | FL | 34484-0000 | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | | OCALA | FL | 34478-0000 | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | | CARY | NC | 27511-0000 | |
| BRITTO, ANTHONY | | 75 ENFIELD AVE | | | | PROVIDENCE | RI | 02908 | |
| BRITTO, MARK | | 12108 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| BRITTO, SPARKLE | | 206 OHIO AVE | | | | PROVIDENCE | RI | 02905 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, ALLISON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRITTON, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | | MABTON | WA | 98935 | |
| BRITTON, ANTWUAN T | | ADDRESS REDACTED | | | | | | | |
| BRITTON, CHANEL BRIANA | | ADDRESS REDACTED | | | | | | | |
| BRITTON, CHRIS TODD | | ADDRESS REDACTED | | | | | | | |
| BRITTON, GREG | | ADDRESS REDACTED | | | | | | | |
| BRITTON, JAMES | | 142 HICKORY ST | | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTON, JARVIS RAMON | | ADDRESS REDACTED | | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | | ROYAL OAKS | CA | 95076 | |
| BRITTON, JESSICA SHANAY | | ADDRESS REDACTED | | | | | | | |
| BRITTON, KATRINA R | | ADDRESS REDACTED | | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | ADDRESS REDACTED | | | | | | | |
| BRITTON, PETER C | | ADDRESS REDACTED | | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | | PITTSBURGH | PA | 15212 | |
| BRITTON, SIERA | | 4242 SW 21ST PL APT E | | | | GAINESVILLE | FL | 32607-5437 | |
| BRITTON, SIERA SHANAL | | ADDRESS REDACTED | | | | | | | |
| BRITTON, TEMIA LAKEDRA | | ADDRESS REDACTED | | | | | | | |
| BRITTON, TESHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRITTON, TYLER COLE | | ADDRESS REDACTED | | | | | | | |
| BRITTON, VICTORIA ERIN | | ADDRESS REDACTED | | | | | | | |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | | GLEN ALLEN | VA | 23059 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | | GARNER | NC | 27529 | |
| BRITZ, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| BRIXIUS, TYLER COLE | | ADDRESS REDACTED | | | | | | | |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | | POWHATAN | VA | 23139 | |
| BRIZENDINE, KENNETH E | | ADDRESS REDACTED | | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| BRIZUELA, JORGE A | | ADDRESS REDACTED | | | | | | | |
| BRIZUELA, LENIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BRIZZELL, CORDERO ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | | JOHNSTOWN | PA | 15 909 00 | |
| BRIZZOLARA, KURT GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | | NEWPORT BEACH | CA | 92663-1601 | |
| BRLETIC, JOHN | | ADDRESS REDACTED | | | | | | | |
| BRNA, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BRNAK, JARED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK ROAD | | | | RICHMOND | VA | 23233 | |
| BROAD, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BROAD, LAURA | | ADDRESS REDACTED | | | | | | | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | | CHICAGO | IL | 60611 | |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | | TAMPA | FL | 33626-0000 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | | EL MONTE | CA | 91731 | |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND SERVICES | | DEPT 0983 | | | | DENVER | CO | 80256-0983 | |
| BROADBELT, JAMAR KAMARLY | | ADDRESS REDACTED | | | | | | | |
| BROADBENT, ALAN W | | ADDRESS REDACTED | | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DRIVE | | | | GAINESVILLE | FL | 32605 | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | | MONTCLAIR | CA | 91763 | |
| BROADBENT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROADBENT, SCOTT A | | 269 LYCOMING RD | | | | ROCHESTER | NY | 14623 | |
| BROADCAST IMAGES | | 5920 HAMILTON BOULEVARD | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | SUITE 103 | | | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | | ATLANTA | GA | 30384-6741 | |
| BROADDUS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROADDUS, EDWARD | | 2613 PARKWOOD AVENUE | | | | RICHMOND | VA | 23220 | |
| BROADEN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | | SOMERSET | CA | 95684 | |
| BROADHEAD, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | | LAKELAND | FL | 33811-1635 | |
| BROADHEAD, STEPHEN S | | ADDRESS REDACTED | | | | | | | |
| BROADHURST, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| BROADLEY, TREVOR THEODORE | | ADDRESS REDACTED | | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | | SAN LEANDRO | CA | 94577-6341 | |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | | HOUSTON | TX | 77060 | |
| BROADNAX, ANTHONY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, BRANDON LESHAWN | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, DARRIEN | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, JANELL T | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, JARRETT A | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, LASOHNDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BROADNAX, RASHAD J | | ADDRESS REDACTED | | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | | ANNAPOLIS | MD | 21401 | |
| BROADRIDGE | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | | NEWARK | NJ | 07189 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | | FAIRFAX | VA | 22030-4444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 220304444 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | HEFNER STARK & MAROIS LLP | HOWARD S NEVINS & AARON A AVERY | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| BROADSTONE CROSSING LLC | HEFNER STARK & MAROIS LLP | HOWARD S NEVINS ESQ | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE  SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN  MR  STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADUS, ALYSSA RYAN | | ADDRESS REDACTED | | | | | | | |
| BROADUS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION INC | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | | | REDWOOD CITY | CA | 94063 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | | SAN FRANCISCO | CA | 94111 | |
| BROADWATER, JAMEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROADWATER, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | | ATLANTA | GA | 303530616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | | GREEN BAY | WI | 543062366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | BROADWAY NEON SIGN CORP | ATTN CARL PAPERELLA GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP | ATTN CARL PAPERELLA GENERAL COUNSEL | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP DBA BROADNSAR NATIONAL SIGN AND LIGHTING | CARL PAPARELLA VP AND GEN COUNSEL | 2150 5TH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP DBA BROADWAY NATIONAL SIGN & LIGHTING | CARL PAPARELLA VP & GENERAL COUNSEL | 2150 5TH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY SATELLITE | | 1500 WOOTEN RD | | | | N LITTLE ROCK | AR | 72117 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | | LONGWOOD | FL | 32750 | |
| BROADWAY, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROADWAY, DARRYL JERRELL | | ADDRESS REDACTED | | | | | | | |
| BROADWAY, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| BROADWAY, JOEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROADWAY, RICKY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BROADWAY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROADWELL, COURTNEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | | RICHMOND | VA | 23228 | |
| BROADWELL, KATHLEEN S | | ADDRESS REDACTED | | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | | AUSTIN | TX | 78758-4019 | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | | TAMPA | FL | 33604-6905 | |
| BROADY, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROAM, CHARITY JO | | ADDRESS REDACTED | | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| BROAS, ROBERT | | 2017 CHARNES DR | | | | LAKELAND | FL | 33813-2413 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG ROAD | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 94303-0913 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | | PALO ALTO | CA | 943030913 | |
| BROBERG, RENEE | | 320 EAST JOSPEH WAY | | | | GILBERT | AZ | 85296 | |
| BROBST, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| BROBST, KAREN S | | ADDRESS REDACTED | | | | | | | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | | SAN JOSE | CA | 95110 | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| BROCATO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROCHER, MARK OKUBO | | ADDRESS REDACTED | | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | | FORT WORTH | TX | 76132-0000 | |
| BROCHU, ANDRE PIERRE | | ADDRESS REDACTED | | | | | | | |
| BROCHU, DARLA SUE | | ADDRESS REDACTED | | | | | | | |
| BROCHU, NICKOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| BROCIOUS, CHRISTINE | | 507W SPRINGETTSBURG AVE | | | | YORK | PA | 17403 | |
| BROCIOUS, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | | BALTIMORE | MD | 21237 | |
| BROCK, AMOS ELLISON | | ADDRESS REDACTED | | | | | | | |
| BROCK, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| BROCK, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | | FPO | AP | 96670-4029 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BROCK, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROCK, CASSAUNDRA ANN | | ADDRESS REDACTED | | | | | | | |
| BROCK, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BROCK, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BROCK, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROCK, DAYTON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCK, DEERL GENE | | ADDRESS REDACTED | | | | | | | |
| BROCK, DYLAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BROCK, ERIN KENT | | ADDRESS REDACTED | | | | | | | |
| BROCK, GLORIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROCK, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROCK, JAMES WALTER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, JASON TANNER | | ADDRESS REDACTED | | | | | | | |
| BROCK, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | | ALBUQUERQUE | NM | 87122-0000 | |
| BROCK, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | | TALLAHASSEE | FL | 32308 | |
| BROCK, JOHN M | | ADDRESS REDACTED | | | | | | | |
| BROCK, KENNY | | ADDRESS REDACTED | | | | | | | |
| BROCK, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | | FORT COLLINS | CO | 80528 3069 | |
| BROCK, KRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROCK, MATTHEW JONATHON | | ADDRESS REDACTED | | | | | | | |
| BROCK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BROCK, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| BROCK, PHILLIP PAUL | | ADDRESS REDACTED | | | | | | | |
| BROCK, RANIA | | ADDRESS REDACTED | | | | | | | |
| BROCK, RANIA | | 19B HAZEN CT | | | | WAYNE | NJ | 07470 | |
| BROCK, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BROCK, STEVEN LANE | | ADDRESS REDACTED | | | | | | | |
| BROCK, TERRENCE JEROME | | ADDRESS REDACTED | | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | | RICHMOND | VA | 23229-8016 | |
| BROCKETT, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | | ERIE | PA | 16502 | |
| BROCKIE, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | | BROOKLYN | NY | 11221-0000 | |
| BROCKLEHURST, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, ANDY THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481 | |
| BROCKMAN, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, CORY | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, EMILY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, JOEL | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, MATT | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROCKMAN, TAWNY LYNN | | ADDRESS REDACTED | | | | | | | |
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | | COLUMBIA | MO | 65203-0000 | |
| BROCKMEIER, TYSON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | | TRAINER | PA | 19061 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH STREET UNIT B | | | | TRAINER | PA | 19061 | |
| BROCKSMITH II, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | | BROCKTON | MA | | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | | BROCKTON | MA | 02302 | |
| BROCKWAY, LOREN D | | ADDRESS REDACTED | | | | | | | |
| BROCKWELL, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROCKWELL, KENT JENNINGS | | ADDRESS REDACTED | | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | ADDRESS REDACTED | | | | | | | |
| BROCKWELL, LUKE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROCKWELL, SHANNON PAIGE | | ADDRESS REDACTED | | | | | | | |
| BRODA, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| BRODBECK, KATHI LYNN | | ADDRESS REDACTED | | | | | | | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | | OLATHE | KS | 66062 | |
| BRODELL, ANTHONY GRIER | | ADDRESS REDACTED | | | | | | | |
| BRODEN, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | | WESTMINSTER | CO | 80031 | |
| BRODERBUND | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | | WINDHAM | ME | 04062 | |
| BRODERICK, ANTOJUAN DION | | ADDRESS REDACTED | | | | | | | |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | | PITTSBURGH | PA | 15223-1407 | |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | | PEMBROKE PINES | FL | 33026-2279 | |
| BRODERICK, LAURENCE JOESPH | | ADDRESS REDACTED | | | | | | | |
| BRODERICK, PATRICK GEORGE | | ADDRESS REDACTED | | | | | | | |
| BRODEUR, CHRIS | | 89 VIVIAN AVE | | | | PAWTUCKET | RI | 02860-3315 | |
| BRODEUR, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRODEUR, LYNDSEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BRODEUR, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BRODEUR, ZANE PINON | | ADDRESS REDACTED | | | | | | | |
| BRODHEAD, DAVID OWEN | | ADDRESS REDACTED | | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | | TAMPA | FL | 33610 | |
| BRODIE III, JAMES LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRODIE III, MAC ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | | LAWRENCE | MA | 01842 | |
| BRODIE, CRAIG MORGAN | | ADDRESS REDACTED | | | | | | | |
| BRODIE, DIANE M | | ADDRESS REDACTED | | | | | | | |
| BRODIE, EBONE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | | JACKSONVILLE | FL | 32218 | |
| BRODIE, JAMES C | | ADDRESS REDACTED | | | | | | | |
| BRODIE, JARED LEWIS | | ADDRESS REDACTED | | | | | | | |
| BRODIE, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRODIE, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| BRODIE, RHETT | | ADDRESS REDACTED | | | | | | | |
| BRODIE, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| BRODIE, SHAUN | | ADDRESS REDACTED | | | | | | | |
| BRODIE, TASHA D | | ADDRESS REDACTED | | | | | | | |
| BRODIGAN, COBY L | | ADDRESS REDACTED | | | | | | | |
| BRODIN, LEZLI ANNE | | ADDRESS REDACTED | | | | | | | |
| BRODIS, HALL | | 3501 EAGLE VALLEY DR | | | | ST LOUIS | MO | 63136-0000 | |
| BRODNAN, JENELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| BRODNAX, JORDAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | | LOS ANGELES | CA | 90066 | |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-0000 | |
| BRODOWICZ, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BRODOWSKI, CYPRIAN VIKTOR | | ADDRESS REDACTED | | | | | | | |
| BRODSKY & ODEH | | EIGHT S MICHINGAN AVE STE 3200 | | | | CHICAGO | IL | 60603 | |
| BRODSKY, KENDRA | | 10721 LAKE SHORE DRIVE | | | | WELLINGTON | FL | 33414-0000 | |
| BRODSKY, KENDRA PAIGE | | ADDRESS REDACTED | | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | | MIAMI | FL | 33175-0000 | |
| BRODT, TYLER L | | ADDRESS REDACTED | | | | | | | |
| BRODUS, AVERY G | | ADDRESS REDACTED | | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | | COLUMBIA | MD | 21044 | |
| BRODY, HOWARD ALAN | | ADDRESS REDACTED | | | | | | | |
| BRODY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRODY, LANDRICK OKEITH | | ADDRESS REDACTED | | | | | | | |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-0000 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROECKEL, RALPH | | ADDRESS REDACTED | | | | | | | |
| BROEKER, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BROEKMAN, JERRY JAMES | | ADDRESS REDACTED | | | | | | | |
| BROENING, RACHAEL ILENE | | ADDRESS REDACTED | | | | | | | |
| BROERING, MARC EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROESAMLE, ALBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROESTLER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BROGAN, JASON | | ADDRESS REDACTED | | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | | LANSING | MI | 48915-1904 | |
| BROGAN, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROGDON, JAMES ALLAN | | ADDRESS REDACTED | | | | | | | |
| BROGDON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BROGDON, LATOYA SHANICE | | ADDRESS REDACTED | | | | | | | |
| BROGLEY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BROGNA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | | HAVERHILL | MA | 01830-0000 | |
| BROHL JR, DENNIS DEE | | ADDRESS REDACTED | | | | | | | |
| BROHM, CRAIG P | | ADDRESS REDACTED | | | | | | | |
| BROIDE, ANDRES | | ADDRESS REDACTED | | | | | | | |
| BROKAW, CHARLES JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | | FT MEADE | MD | 20755 | |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | | EAST CHICAGO | IN | 46312 | |
| BROKEMOND, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | | EAST CHICAGO | IN | 46312-3147 | |
| BROKENBEK, MARC S | | ADDRESS REDACTED | | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | ADDRESS REDACTED | | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | | BROCKTON | MA | 02301 | |
| BROLIN, BRIAN MACKLIN | | ADDRESS REDACTED | | | | | | | |
| BROLUTTI, MISCHA B | | ADDRESS REDACTED | | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | | CULPEPPER | VA | 22701 | |
| BROMBACH, JOHN BUCHANAN | | ADDRESS REDACTED | | | | | | | |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | | NEW YORK | NY | 10037 | |
| BROME, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| BROMELL, LAURENCE | | ADDRESS REDACTED | | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | | BLOOMINGTON | IL | 61702 | |
| BROMENSHENK, LARRY L | | ADDRESS REDACTED | | | | | | | |
| BROMFIELD, JASON PHILIP | | ADDRESS REDACTED | | | | | | | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | | LOS ANGELES | CA | 90088 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | | TAMPA | FL | 336011547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0543 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROMLEY PARK COMMUNITY | | 3773 CHERRY CREEK N DR STE 575 | | | | DENVER | CO | 80209-3825 | |
| BROMLEY, CODY | | ADDRESS REDACTED | | | | | | | |
| BROMLEY, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| BROMLEY, CRAIG | | ADDRESS REDACTED | | | | | | | |
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | | WASHINGTON | DC | 20016 2817 | |
| BROMLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | | PERRY HALL | MD | 21128 | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | | WICHITA FALLS | TX | 76310-0000 | |
| BRONAUGH, CAMERON DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRONDYK, JACLYN A | | ADDRESS REDACTED | | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRONER, ANNIE D | | P O BOX 14 61 | | | | DADE CITY | FL | 33526-1461 | |
| BRONER, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | | HAYWARD | CA | 945405004 | |
| BRONKAR, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRONNER, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| BRONSGEEST, HENRI ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BRONSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRONSON, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | | |
| BRONSON, ERRAKITA | | ADDRESS REDACTED | | | | | | | |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| BRONSON, JEFFERY A | | ADDRESS REDACTED | | | | | | | |
| BRONSON, JENNA | | 1012 GRANT RD | | | | COLD BROOK | NY | 13324-2622 | |
| BRONSON, MARY HELEN | | ADDRESS REDACTED | | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| BRONSON, NATHANIAL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRONSON, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRONSON, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | | CALABASAS | CA | 91302 | |
| BRONSTEIN, ERIK | | ADDRESS REDACTED | | | | | | | |
| BRONX COUNTY CLERKS OFFICE | | 851 GRAND CONCOURSE RM 118 | | | | BRONX | NY | 10457 | |
| BRONX COUNTY REGISTER | | 3030 3RD AVE | | | | BRONX | NY | 10455 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZELL, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| BROODY, KYLE | | ADDRESS REDACTED | | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOKBANK, JOAN | | 85 4TH AVE | | | | NEW YORK | NY | 10003-5205 | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | | WELLSBURG | WV | 26070 | |
| BROOKE DAVID SHELTON | | 8223 GALESPOINT | | | | SAN ANTONIO | TX | 78250 | |
| BROOKE, CHAD M | | ADDRESS REDACTED | | | | | | | |
| BROOKE, RYAN | | ADDRESS REDACTED | | | | | | | |
| BROOKENS, DARIUS ORION | | ADDRESS REDACTED | | | | | | | |
| BROOKENS, JOSELYN MAIRE | | ADDRESS REDACTED | | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | | LAWRENCEVILLE | GA | 30045-8290 | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | | BROOKFIELD | WI | | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN TREASURERS OFFICE | 2000 N CALHOUN RD | | | BROOKFIELD | WI | | |
| BROOKFIELD GLOBAL RELOCATION SERVICES LLC | KATHLEEN T KNEIS | 465 SOUTH ST STE 202 | | | | MORRISTOWN | NJ | 07960 | |
| BROOKFIELD, CITY OF | | PO BOX 561 | | | | BROOKFIELD | WI | 530080561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD RENTAL WORLD INC | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN COLLEGE | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | ONE STATIONERY PL | | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW | | PO BOX 2945 | | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKHOLLOW SPECIAL OCCASION | | 17671 SW WAPATO ST | | | | SHERWOOD | OR | 97140-8247 | |
| BROOKHOUSE, HEATHER | | 5102 WYTHE AVE | | | | RICHMOND | VA | 23226 | |
| BROOKING, NANCY | | 314 6TH AVENUE | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | 111 AMANDA DR | | | | SLIDELL | LA | 70458 | |
| BROOKINS, GUY | | ADDRESS REDACTED | | | | | | | |
| BROOKINS, GUY N | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKINS, KENYATTA | | ADDRESS REDACTED | | | | | | | |
| BROOKINS, SAMIR | | ADDRESS REDACTED | | | | | | | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | | BROOKLYN CENTER | MN | 554301853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | | BROOKLYN | NY | 112102889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | | DOSWELL | VA | 23047 | |
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | | HOUSTON | TX | 770362119 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT STREET | | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | | WILMINGTON | NC | 284034618 | |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | | WILMINGTON | DE | 19899-8953 | |
| BROOKS II, KEITH LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS IV, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROOKS JR , KELVIN MARKUS | | ADDRESS REDACTED | | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | | VANDENBERG | CA | 93436 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | | NASHVILLE | TN | 372183128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | | OSHKOSH | WI | 54903 | |
| BROOKS SR, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS, ADAM JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| BROOKS, ALAN N | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ALENE | | 6570 ANCHOR LOOP APT 303 | | | | BRADENTON | FL | 34212 | |
| BROOKS, ALENE DEE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ALICIA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, AMANDA E | | ADDRESS REDACTED | | | | | | | |
| BROOKS, AMBER NACHELLE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ANASTASIA AMBER | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ANDREA LINDSEY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ANTONIO JOHANN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ANTRON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, AQUANETTA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ARNIE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ARONNE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ARSENIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ASHLEY LATRESA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | | CLEVELAND | TN | 37320 | |
| BROOKS, BARIKA WORYENNEH | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRAD TYSON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRADFORD STEVEN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRANDI NEOSHA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRANDON SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRANDON WAYDE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRENDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| BROOKS, BRYAN K | | ADDRESS REDACTED | | | | | | | |
| BROOKS, BYRON DESALVIO | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CALEB GORDON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | | HICKORY | NC | 28603-0000 | |
| BROOKS, CAMILLE J | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CANDACE | | | | | | AUGUSTA | GA | | |
| BROOKS, CARL | | 8100 W 53RD ST S | | | | MUSKOGEE | OK | 74401 8302 | |
| BROOKS, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHASITY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | | SAUCIER | MS | 39574-0000 | |
| BROOKS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, COLETTE M | | ADDRESS REDACTED | | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | | RICHMOND | VA | 23227 | |
| BROOKS, DAMIEN LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DANIELLE JO ANNA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DARNELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DAVID JON HART | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | | BOISE | ID | 83704-0000 | |
| BROOKS, DAWN M | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DONNA | | 438 MOORE LANE | | | | PONTOTOC | MS | 38863-0000 | |
| BROOKS, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, DUJUAN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, EDIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | | WILKES BARRE | PA | 18702 | |
| BROOKS, EDMUND B | | ADDRESS REDACTED | | | | | | | |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | | SMYRNA | GA | 30080-5711 | |
| BROOKS, ERIC | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | | COLUMBIA | MD | 21045 | |
| BROOKS, GENE | | 201 PENN  NO  126 | | | | FAIRFIELD | CA | 94533 | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | | OSWEGO | IL | 60543-8715 | |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | | LOUISVILLE | KY | 40272 | |
| BROOKS, GLORIA R | | ADDRESS REDACTED | | | | | | | |
| BROOKS, HARRISON FREDRICK | | ADDRESS REDACTED | | | | | | | |
| BROOKS, HOWARD KESMOND | | ADDRESS REDACTED | | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JA KAIL SHUNTA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | | WILSON | OK | 73463 | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | | WACO | TX | 76701-1037 | |
| BROOKS, JAMAL MALCOLM | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMAL R | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMES | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMES | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMES | | 1336 E 51ST PL | | | | GARY | IN | 46409 2935 | |
| BROOKS, JAMES | | 18413 FERGUSON | | | | DETROIT | MI | 00004-8235 | |
| BROOKS, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMES DENNIS | UNC ASHEVILLE 1 UNIVERSI | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAMES WESLEY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JARED LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JASMINE RENEE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JASON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JASON C | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JAYSON J | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | | REDDING | CA | 96002 | |
| BROOKS, JEREMY GRANT | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4207 | |
| BROOKS, JESSE LAFAYETTE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | | LAKEWOOD | CA | 90713 | |
| BROOKS, JOE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOHN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOHN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JONATHAN JERRELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JONATHAN WILEY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JORDAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JORDAN TENDAI | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | | SHOREWOOD | IL | 60431 | |
| BROOKS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KAREN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | | NAVARRE | FL | 32566-7708 | |
| BROOKS, KEASTON JAMAR | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KENNETH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | | GUTHRIE | OK | 73044 | |
| BROOKS, KENNY VENTON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KERI SHREE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KEVIN GLENN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| BROOKS, KYLE M | | ADDRESS REDACTED | | | | | | | |
| BROOKS, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LAQUITA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LARRY DONNELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | | MECHANICSVILLE | VA | 23111-4679 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LASHANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LATEASE MARIA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LATROYA ELYSIA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LAWRENCE EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LEON A | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LEONARD JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LEROY ADONESS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LEVI | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | | GLEN ALLEN | VA | 23060 | |
| BROOKS, LLOYD MAXWELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, LUCINDA AMELIA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MARCUS LEE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MARCUS TYRONE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | | CLOVERPORT | KY | 40111-0067 | |
| BROOKS, MARIO JEROME | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MARISSA DAWN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MARTHA H | | 6725 CORNTASSEL LN | | | | ROANOKE | VA | 24018 | |
| BROOKS, MARTIN | | 1421 SAN BERNARDINO RD APT 39H | | | | UPLAND | CA | 91786-7247 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | | UPLAND | CA | 91786-6920 | |
| BROOKS, MATT SCHAEFER | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MELISSA Y | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MICHAEL J | | BOX 705 | | | | GRANBY | CO | 80446 | |
| BROOKS, MIKAL RAFIQ | | ADDRESS REDACTED | | | | | | | |
| BROOKS, MONICA A | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NATHANIEL P | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NICOLE MICHELE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NIGEL ANTON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NIGEL K | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | | UPPER MARLBORO | MD | 20774 | |
| BROOKS, NILYON W | | ADDRESS REDACTED | | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | | AURORA | CO | 80010 | |
| BROOKS, OBRIAN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, PAMELA C | | ADDRESS REDACTED | | | | | | | |
| BROOKS, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, PETER J | | ADDRESS REDACTED | | | | | | | |
| BROOKS, QUASHON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RANDALL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RANDY | | 9007 W 149TH ST | | | | OVERLAND PARK | KS | 66221 | |
| BROOKS, RASHEED L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RASHOD NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | | DOWNERS GROVE | IL | 60516-6006 | |
| BROOKS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RICKY | | 849 MERRITT ST | | | | GRAND RAPIDS | MI | 49507 | |
| BROOKS, RICKY G | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ROMAN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RONALD L | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 3101 S HIGH MEADOW CIR | | | | MAGNOLIA | TX | 77355 | |
| BROOKS, ROYAL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RYAN L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SAMANTHA C | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SEAN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SEAN DEMARCO | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHANA REANN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHARON C | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | | ELLENBORO | WV | 26346-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, SHAYNA NESS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHERIE AMBER | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHERITA YUETTE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SHERMAN LEE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STANLEY ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STEVEN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STEVEN MATTEW | | ADDRESS REDACTED | | | | | | | |
| BROOKS, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | | CHICAGO | IL | 60619 | |
| BROOKS, TAMEKIA R | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | | TRENTON | NJ | 08618-2811 | |
| BROOKS, TERRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | | COLUMBUS | GA | 31907 | |
| BROOKS, TERRY L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TERRY LEMUEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | | WEST FRANKFORT | IL | 62896 | |
| BROOKS, TIANA ANGEL | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TIMOTHY WATKINS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TOBY C | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TODD | | PO BOX 54 | | | | BERWICK | ME | 03901 | |
| BROOKS, TODD L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TRAMAINE M | | ADDRESS REDACTED | | | | | | | |
| BROOKS, TYRONE | | 6001 SPRING GLEN CT | | | | CHESTERFIELD | VA | 23832-8831 | |
| BROOKS, TYRONE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | | SAN ANTONIO | TX | 78232-3907 | |
| BROOKS, VERONICA ARGENTINA | | ADDRESS REDACTED | | | | | | | |
| BROOKS, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROOKS, WALLACE NEWTON | | ADDRESS REDACTED | | | | | | | |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4301 | |
| BROOKS, WILBURN ALEXIS | | ADDRESS REDACTED | | | | | | | |
| BROOKS, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BROOKS, WILLIE JOHNNY | | ADDRESS REDACTED | | | | | | | |
| BROOKS, WILLIE LOVE | | ADDRESS REDACTED | | | | | | | |
| BROOKS, YASHIRA L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, YASHIRA L | | ADDRESS REDACTED | | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | | OVERLAND PARK | KS | 66213 | |
| BROOKS, YVONNE H | | ADDRESS REDACTED | | | | | | | |
| BROOKS, ZACKARY | | ADDRESS REDACTED | | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | | WILLIAMSTON | MI | 48895 | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | | BUFORD | GA | 30519-0000 | |
| BROOKSHIRE, CHRIS PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROOKSHIRE, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROOKSHIRE, WILL H | | ADDRESS REDACTED | | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | | BROOKSVILLE | FL | 35601 | |
| BROOKTER, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | | FREDRICK | MD | 21701-0000 | |
| BROOM, BRANDON YOUING | | ADDRESS REDACTED | | | | | | | |
| BROOM, DAVID LLOYD | | ADDRESS REDACTED | | | | | | | |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | | WHITMIRE | SC | 29178-9048 | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | | COLUMBUS | OH | 43219 | |
| BROOM, JOHN R | | ADDRESS REDACTED | | | | | | | |
| BROOM, JOHN R | | ADDRESS REDACTED | | | | | | | |
| BROOMAS, JOSHUA STANLEY | | ADDRESS REDACTED | | | | | | | |
| BROOME COUNTY | | 897 FRONT STREET | | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT STREET | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | | ALBANY | NY | 122125303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOME, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROOME, ASHLEY CAROLE | | ADDRESS REDACTED | | | | | | | |
| BROOME, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| BROOME, JASON W | | 8835 GRAYWOOD DR | | | | DALLAS | TX | 75243 | |
| BROOME, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROOME, ROBERT MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BROOME, TIMOTHY BERNARD | | ADDRESS REDACTED | | | | | | | |
| BROOMER, ALBERT LENZIE | | ADDRESS REDACTED | | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | | HARRISON | NY | 10528-0247 | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | | LEVITTOWN | PA | 19057 | |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | | MIRAMAR | FL | 33027-4525 | |
| BROPHY, GEORGE J | | 235 CRAWFORD TER | | | | UNION | NJ | 07083 | |
| BROPHY, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | | CHICAGO | IL | 60643-2116 | |
| BROS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROSAM, SHANNON DENISE | | ADDRESS REDACTED | | | | | | | |
| BROSE, JAZMY | | 92 SLATE CREEK DR APT 8 | | | | CHEEKTOWAGA | NY | 14227-2838 | |
| BROSE, JAZMYN ALYSHA | | ADDRESS REDACTED | | | | | | | |
| BROSE, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| BROSE, JOHN SUMNER | | ADDRESS REDACTED | | | | | | | |
| BROSH, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | | |
| BROSHEARS, ADAM E | | ADDRESS REDACTED | | | | | | | |
| BROSIUS, CHARLEY | | ADDRESS REDACTED | | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | | ALBURTIS | PA | 18011 | |
| BROSMAN, JACOB THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROSNAC, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | | SPRING HILL | FL | 34609 | |
| BROSSARD, ALAN RALPH | | ADDRESS REDACTED | | | | | | | |
| BROSSARD, ALEX C | | ADDRESS REDACTED | | | | | | | |
| BROSSARD, JACQUES DORICE BROSSARD | | 322 ST DENIS | | | | ST LAMBERT | QC | J4P 2G6 | CANADA |
| BROSSEAU, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROSSEAU, RUTHANNE M | | ADDRESS REDACTED | | | | | | | |
| BROTCKE, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BROTEN, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROTH, RYAN | | ADDRESS REDACTED | | | | | | | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | | LAKE ORION | MI | 48359-0000 | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | | PITTSBURGH | PA | 15251 | |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | | NEWARK | NJ | 071014000 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | | ALBUQUERQUE | NM | 871104630 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5209 | |
| BROTHERS FIVE OF JACKSONVILLE | BROTHERS FIVE OF JACKSONVILLE & PROPERTY MANAGEMENT SUPPORT INC | 1 SLEIMAN PARKWAY STE 230 | | | | JACKSONVILLE | FL | 32216 | |
| BROTHERS FIVE OF JACKSONVILLE & PROPERTY MANAGEMENT SUPPORT INC | | 1 SLEIMAN PARKWAY STE 230 | | | | JACKSONVILLE | FL | 32216 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | | SAN JOSE | CA | 951183601 | |
| BROTHERS INTERNATIONAL CORPORATION | TTN C K KWAN PRESIDENT | 180 MONTGOMERY ST STE 828 | | | | SAN FRANCISCO | CA | 94104 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | | SILVERDALE | WA | 98383 | |
| BROTHERS, ANNE L | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, CATHERINE PAGE | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, SARA JANE | | ADDRESS REDACTED | | | | | | | |
| BROTHERS, VALERIE | | 3445 PEALE DR | | | | SAGINAW | MI | 48602 | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | | SAN ANGELO | TX | 00007-6901 | |
| BROTHERTON, BOYD ROSS | | ADDRESS REDACTED | | | | | | | |
| BROTHERTON, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROTHERTON, THOMAS LEE | | ADDRESS REDACTED | | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROTZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BROU, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |
| BROUDY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | | NEW ALBANY | IN | 47150-4253 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROUGH, TAMARA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | ADDRESS REDACTED | | | | | | | |
| BROUGHT, ERIK | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | | RICHMOND | VA | 23228-5248 | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | | DALLAS | TX | 752844463 | |
| BROUGHTON, BILL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | | CHARLESTON | SC | 29403-3336 | |
| BROUGHTON, KEITH LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, KRISTIN M | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, MATT CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, STEVEN MATT | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | | MT WASHINGTON | KY | 40047-0000 | |
| BROUGHTON, TRAVIS ALAN | | ADDRESS REDACTED | | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | ADDRESS REDACTED | | | | | | | |
| BROUILLETTE & SON INC, G | | 535 JOHN HANCOCK RD | | | | TAUNTON | MA | 02780 | |
| BROUILLETTE, CHRISTINA L | | ADDRESS REDACTED | | | | | | | |
| BROUK, RALPH | | 9 ZINER CT | | | | SAINT LOUIS | MO | 63123-2043 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | | DALLAS | TX | 752144635 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVENUE | SUITE 100 | | | DALLAS | TX | 75214-4635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, AMANDA LESLIE | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | | BEAUMONT | TX | 77708-0000 | |
| BROUSSARD, COLBY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | | GLEN ALLEN | VA | 23059 | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, KENLEY PAUL | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, KORTNEY TYLER | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, KRISTEN R | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, MAXIE | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, PIERRE ANDRE | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, RICKY | | 2600 WESTHOLLOW DR APT 432 | | | | HOUSTON | TX | 77082 | |
| BROUSSARD, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | | HEADLAND | AL | 36345-0000 | |
| BROUSSARD, SHARON KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | ADDRESS REDACTED | | | | | | | |
| BROUSSEAU, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | | SPRINGFIELD | MA | 01119-0000 | |
| BROUSSEAU, PHILIP A | | ADDRESS REDACTED | | | | | | | |
| BROUSSEAU, ROSS J | | ADDRESS REDACTED | | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | | ALSIP | IL | 60803 | |
| BROUWER, MARK | | ADDRESS REDACTED | | | | | | | |
| BROVKO, VALENTIN SERGEYEVICH | | ADDRESS REDACTED | | | | | | | |
| BROW, MARCIA A | | ADDRESS REDACTED | | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | 1 N UNIVERSITY DR | STE 302 | | | PLANTATION | FL | 33324-202 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | | FORT LAUDERDALE | FL | | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | | FT LAUDERDALE | FL | 333011895 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTOR | ATTN LITIGATION SECTION | REVENUE COLLECTION DIVISION GOVERNMENT CENTER ANNEX | 115 S ANDEWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWDEN, CHASITY A | | ADDRESS REDACTED | | | | | | | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | | ATLANTA | GA | 30342 | |
| BROWDER, BYRON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BROWDER, CINDY | | 547 DEER RUN | | | | BUMPASS | VA | 23024 | |
| BROWDER, KEELY BLAZE | | ADDRESS REDACTED | | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | | SEATTLE | WA | 03125 | |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | | HIGH POINT | NC | 27265 | |
| BROWER, CHRISTOPHER MACK | | ADDRESS REDACTED | | | | | | | |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | | WASH | DC | 20011-5707 | |
| BROWER, JASON M | | ADDRESS REDACTED | | | | | | | |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | | PHILADELPHIA | PA | 19135 | |
| BROWER, JONATHAN H | | ADDRESS REDACTED | | | | | | | |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | | CLEVELAND | OH | 44115-3121 | |
| BROWER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWER, NICK D | | ADDRESS REDACTED | | | | | | | |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | | BOYNTON BEACH | FL | 33437-5489 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | | MOBILE | AL | 366085222 | |
| BROWLEY, DALANA | | ADDRESS REDACTED | | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | | APO | AE | 09227- | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | | PHOENIX | AZ | 850010400 | |
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN STREET | | | | MESA | AZ | 85201 | |
| BROWN & CONNERY LLP | ATTN DONALD K LUDMAN & KENNETH J SCHWEIKER JR | 6 N BROAD ST STE 100 | | | | WOODBURY | NJ | 08096 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | | | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | SUITE C | SUITE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | | MILWAUKEE | WI | 53202-4103 | |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | | BAY SHORE | NY | 11706 | |
| BROWN APPLIANCE | | PO BOX 669 | | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVENUE | | | | KNOXVILLE | TN | 379277010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVENUE | | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | | DECATUR | IL | 62521 | |
| BROWN ARRINGTON, GLEN CARLTON | | ADDRESS REDACTED | | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | | HUNTINGDON VALLE | PA | 19006 | |
| BROWN BARNES, ANTWAIN KEITH | | ADDRESS REDACTED | | | | | | | |
| BROWN BOWEN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | | GREEN BAY | WI | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | PO BOX  417 | | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | PO BOX 417 | | | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | | GREEN BAY | WI | 543053600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | | WOODVILLE | TX | 75979 | |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | | LOS ANGELES | CA | 90047 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | | CAMPBELL | CA | 95008 | |
| BROWN FITZGERALD, KIMYETTA C | | ADDRESS REDACTED | | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| BROWN GORDON, JAZIMEN SOCORRA | | ADDRESS REDACTED | | | | | | | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | | SMYRNA | GA | 30082 | |
| BROWN HOPE, SHARON | SHARON BROWN HOPE | 4219 GRAND ST APT NO J | | | | COLUMBIA | SC | 29203 | |
| BROWN II, ALDO RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN II, DALE AVON | | ADDRESS REDACTED | | | | | | | |
| BROWN II, DONALD R | | ADDRESS REDACTED | | | | | | | |
| BROWN II, GLEN R | | ADDRESS REDACTED | | | | | | | |
| BROWN II, JOHN PRESTON | | ADDRESS REDACTED | | | | | | | |
| BROWN II, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN II, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN III, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| BROWN III, OTTO | | ADDRESS REDACTED | | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | | COPLEY | OH | 44321 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | | COLONIAL HEIGHTS | VA | 23834 | |
| BROWN IV, ALVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , BARRY LOWELL | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , DELESTER | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , DENNIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , EDDIE | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , FLOYD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , GRAHAM SWIFT | | ADDRESS REDACTED | | | | | | | |
| BROWN JR , JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | | ATLANTA | GA | 30331 | |
| BROWN JR, DONALD TEVELL | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, ERNEST MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | | RICHMOND | VA | 23231 | |
| BROWN JR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, JULIAN C | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, MARVIN | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | | FOREST | VA | 24551 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, TIMOTHY BERNARD | | ADDRESS REDACTED | | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | | SLIDELL | LA | 70458 | |
| BROWN LORNE E | | P O BOX 65 | | | | DRAYTON | SC | 29333 | |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | | HAMPTON | VA | 23661 | |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | | SPRINGFIELD | MA | 01118 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | | LOS ANGELES | CA | 90064-5001 | |
| BROWN MESHUL INC | | STE 285 | | | | LOS ANGELES | CA | 900645001 | |
| BROWN MORRIS, ROCCO | | ADDRESS REDACTED | | | | | | | |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVENUE | | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | | MARIANNA | FL | 32447 | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN SR , TROY VINCENT | | ADDRESS REDACTED | | | | | | | |
| BROWN SR, JERARD PAYTON C | | ADDRESS REDACTED | | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | | CLEVELAND | TN | 37311 | |
| BROWN TAYLOR, SHEARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DRIVE | | | | RIVERDALE | GA | 30274 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN ROAD | | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | | WICHITA | KS | 67277 | |
| BROWN WILKINSON, JACKIE | | ADDRESS REDACTED | | | | | | | |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | | CHARLESTON | SC | 29412 | |
| BROWN, AAREN TALMAGE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON C | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON CLYDE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON G | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON ROSS | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AARON WILSON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADAM L | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | | LEXINGTON | KY | 40507 | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | | VIENNA | VA | 22180-6627 | |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226 4536 | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055 6018 | |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | | DALE CITY | VA | 22193-4803 | |
| BROWN, ADRIAN D | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ADRIENNE P | | ADDRESS REDACTED | | | | | | | |
| BROWN, AERIAN WHITNEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | | MAHOPAC | NY | 11568 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, AIYESHA | | 19 NAROMAKE AVE | B | | | NORWALK | CT | 06854-0000 | |
| BROWN, AIYESHA BROWN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALAN C | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALBERT SPENCER | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEX CRAIG | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEX DENNIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEX MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEX TARNUE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALEXANDER R J | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | | SMYRNA | GA | 30080-2536 | |
| BROWN, ALGERLENO DEMARCUS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALICE M | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALICIA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | | SAINT PETERSBURG | FL | 33712-2771 | |
| BROWN, ALICIA NATASHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALLAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | | FT LAUDERDALE | FL | 33308-2409 | |
| BROWN, ALLAN | | 43 LOCUST DR | | | | BEDFORD | NY | 10506-1006 | |
| BROWN, ALLAN SHAWN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALLEN L | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALLISON H | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALYSEN ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMANDA RENEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMANDA SARAH | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMARD LEON | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER NIKIA | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER RAECHEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER RENAE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMBER RENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMEKA ROMONA | | ADDRESS REDACTED | | | | | | | |
| BROWN, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDRE DASHJON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDRE PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | | PHILADELPHIA | PA | 19120-1721 | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | | BIRMINGHAM | AL | 35226 | |
| BROWN, ANDREW BROCK | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREW CARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREW CLIFTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREW EDMON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREW LEWIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANDREW NOLAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANGELA | | 516 E046 TH ST | | | | BROOKLYN | NY | 11203 | |
| BROWN, ANGELA C | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANGELLE KIM | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANJAHNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANNALISA RENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY | | 8316 BOBOLINK DR | | | | CINCINNATI | OH | 45231 | |
| BROWN, ANTHONY KENNETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY LEROY | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTHONY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTOIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTOINE DION | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTOINE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | | TUSCALOOSA | AL | 35403-0000 | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | | FPO | AP | 96349-0095 | |
| BROWN, ANTONIO THERON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTONIQUE INGE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, ANTWAN CHAROME | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARIANE DESHAWN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | | LOWELL | MA | 01850-0000 | |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | | LOWELL | MA | 01850 | |
| BROWN, ARMAND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARMOND D | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARTHUR M | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| BROWN, ARTHUREEN J | | ADDRESS REDACTED | | | | | | | |
| BROWN, ARWEN JEANNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| BROWN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ASIAREE R | | ADDRESS REDACTED | | | | | | | |
| BROWN, AUDREY LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AUTUMN MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, AVERY LORENZO | | ADDRESS REDACTED | | | | | | | |
| BROWN, AVON MONTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | | ARROYO GRANDE | CA | 93420 | |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | | ARROYO GRANDE | CA | 93420-4229 | |
| BROWN, BEAUX D | | ADDRESS REDACTED | | | | | | | |
| BROWN, BELINDA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | | MEDFORD | OR | 97501-9999 | |
| BROWN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | | COLUMBUS | IN | 47201 2708 | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | | ALEXANDRIA | VA | 22315 | |
| BROWN, BEVERLY JEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, BILL | | ADDRESS REDACTED | | | | | | | |
| BROWN, BILLY J | | ADDRESS REDACTED | | | | | | | |
| BROWN, BLANE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BOB | | 4883 OAK PARK DRIVE NE | | | | SALEM | OR | 97305 | |
| BROWN, BOB O | | ADDRESS REDACTED | | | | | | | |
| BROWN, BOBBY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | | FREDRICKSBURG | VA | 22407 | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | | LOUISVILLE | KY | 40272 | |
| BROWN, BONITA J | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | | TUCSON | AZ | 85749 | |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | | ALBANY | GA | 31707 | |
| BROWN, BRANDON | | 11014 COLLEGE LN | | | | KANSAS CITY | MO | 64137-2148 | |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | | BOWIE | MD | 20721-0000 | |
| BROWN, BRANDON AUGUSTA | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | | BURBANK | WA | 99323 | |
| BROWN, BRANDON CHRIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON COREY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON DAVON | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON DESHAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON DONETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON MCVANE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON TYRONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON WATSON | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRANDY | | 144 RUSTIC LANE NORTH | | | | BELLEVILLE | MI | 48111 | |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | | NEW ORLEANS | LA | 70114-8903 | |
| BROWN, BRENDA LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAHNA CNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | | HOLLAND | MI | 49424 | |
| BROWN, BRIAN | | 7301 CONLEY | | | | HOUSTON | TX | 77021 | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BROWN, BRIAN | C O CHARLES D WHELAN III | 114 BAYARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROWN, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN EVERETT | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRIANA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRISCOE BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRISTON | | PO BOX 60565 | | | | IRVINE | CA | 92602-6018 | |
| BROWN, BRISTON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITNEY M | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTANI CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTANY KALEECIA | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTNEY DONICE | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BROOKE | | PO BOX 1522 | | | | ALTO | NM | 88312 | |
| BROWN, BRUCE ERIC | | ADDRESS REDACTED | | | | | | | |
| BROWN, BRYANT | | ADDRESS REDACTED | | | | | | | |
| BROWN, BYRON KEITH | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALEB C | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALEB DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALVIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROWN, CALVIN LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAMBRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAMERON EARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAMERON JOVAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAMERON LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CANDICE NESHAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CANDIS MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, CANDY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CANDYCE ANITA | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAREY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CARL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROWN, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CARLOS EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | | FARMVILLE | VA | 23901 | |
| BROWN, CARRIE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CASEEM ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376 | |
| BROWN, CASSANDRA | | 9650 S PERRY | | | | CHICAGO | IL | 60628 | |
| BROWN, CASSANDRA J | | ADDRESS REDACTED | | | | | | | |
| BROWN, CASSANDRA ROSE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CAZIO EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CEVIN M | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHAD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHAD A | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | | BALTIMORE | MD | 00002-1215 | |
| BROWN, CHARLES | | 4115 BLOOMDALE DRIVE NO 12 | | | | CHARLOTTE | NC | 28211 | |
| BROWN, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHARLES V | | 12392 EASTLINE RD | | | | TRENTON | TX | 75490 | |
| BROWN, CHARLES WILL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHASE | | 7213 OX BOW CIR | | | | TALLAHASSEE | FL | 32312-3582 | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | | HOUSTON | TX | 77066 | |
| BROWN, CHEDRA THYNICE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHELSEA ARNEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | | RICHMOND | VA | 23228 | |
| BROWN, CHELSEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHERYL K | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHESTER DONALD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHIKE J | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRIS | | 314 LIBERTY ST | | | | HAGERSTOWN | MD | 21740-4931 | |
| BROWN, CHRIS K | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTINA JOANNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | | RICHMOND | VA | 23226-3212 | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER | | 2317 CHESTNUT WAY | | | | BEDFORD | TX | 76022 | |
| BROWN, CHRISTOPHER | | 4870 DEER RIDGE CT | | | | LIBERTY TWP | OH | 45011-7405 | |
| BROWN, CHRISTOPHER | | 702 AVENUE B NE | | | | CHILDRESS | TX | 79201 | |
| BROWN, CHRISTOPHER | | PO BOX 650191 | | | | STERLING | VA | 20165-0191 | |
| BROWN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER DEVOUGH | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER EARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER VON | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151 | |
| BROWN, CLARENCE M | | ADDRESS REDACTED | | | | | | | |
| BROWN, CLAYTON WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | | COLUMBIA | SC | 29203-5212 | |
| BROWN, COLIN HOLMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, COLIN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BROWN, COREY GREGORY | | ADDRESS REDACTED | | | | | | | |
| BROWN, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, COREY RYAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORRIE ALEXIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORTNEY ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORY | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CORY R | | ADDRESS REDACTED | | | | | | | |
| BROWN, COURTNEY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, COURTNEY L | | ADDRESS REDACTED | | | | | | | |
| BROWN, COURTNEY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BROWN, COURTNEY TIERRA | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRAIG BERNARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | | FARMINGDALE | NY | 11735 | |
| BROWN, CRISTOL S | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRYSTAL DENISE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRYSTAL LATOYA | | ADDRESS REDACTED | | | | | | | |
| BROWN, CRYSTAL LESLIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | | HELENA | MT | 59601-1715 | |
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | | MECHANICSBURG | PA | 17050 | |
| BROWN, CYNTHIA RYNA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAIMON | | ADDRESS REDACTED | | | | | | | |
| BROWN, DALTIN LYDELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMANI | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMARKIS CYRILLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMEION | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMETRIUS | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMIAN ONEIL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAMION | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAN | | 3  BUD  RD | | | | WHITEHOUSE | NJ | 08889 | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843 | |
| BROWN, DANIEL ALEC | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| BROWN, DANIEL LINDSEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | | BALTIMORE | MD | 21215 | |
| BROWN, DANIELLE JANINE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANNY A | | ADDRESS REDACTED | | | | | | | |
| BROWN, DANNY F | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225-3081 | |
| BROWN, DARLENE E | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARNISHA LEKESHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARREN CRAIG | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARRIEN M | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | | BALDWIN | NY | 11510-0000 | |
| BROWN, DARRIN | | 4320 LAKEWAY DR | | | | BELLINGHAM | WA | 98229-5100 | |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | | MESQUITE | TX | 75150-0000 | |
| BROWN, DARRIN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARRIN J | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARRIN JAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | | SPARTANBURG | SC | 29303-6347 | |
| BROWN, DARRYL JAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | | WARRENSVILLE HTS | OH | 44128 | |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | | CHICAGO | IL | 60652-3821 | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | | SAMMAMISH | WA | 98075-7253 | |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | | CDA | ID | 83815 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID L | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | | COLORADO SPRINGS | CO | 80915-4730 | |
| BROWN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVID T | | ADDRESS REDACTED | | | | | | | |
| BROWN, DAVON BOHANNON | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEANDRE LABRET | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEBBIE JEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DELFORD | | ADDRESS REDACTED | | | | | | | |
| BROWN, DELORES A | | ADDRESS REDACTED | | | | | | | |
| BROWN, DELVIN JEROME | | ADDRESS REDACTED | | | | | | | |
| BROWN, DELVIN REONTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEMAR DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | ADDRESS REDACTED | | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | | RUTLEDGE | GA | 30663 | |
| BROWN, DENISE V | | ADDRESS REDACTED | | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | | SEASIDE | CA | 93955 | |
| BROWN, DENNIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEREK BROWN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEREK CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERICK STEVEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | | BROOKLYN | NY | 11212 | |
| BROWN, DERMOT D | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERON D | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK EARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK G | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK L | | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DESIREE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DESMOND LARAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEVIN D | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEVIN MAXWELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEVON | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEWAN MAYA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DEXTER J | | ADDRESS REDACTED | | | | | | | |
| BROWN, DIANA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DIEDRE AMANDA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DIEDRE AMANDA | | ADDRESS REDACTED | | | | | | | |
| BROWN, DIONNA LINETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DISHENA CELESTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | | JAMAICA | NY | 11434 | |
| BROWN, DOMINICK DARNELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DOMINQUE | | 4802 23RD PL N | | | | WEST PALM BEACH | FL | 33417-3928 | |
| BROWN, DOMINYCE J | | ADDRESS REDACTED | | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | | EL CAJON | CA | 92021 | |
| BROWN, DONALD | | 130 NEW YORK AVE | | | | BROOKLYN | NY | 11216-0000 | |
| BROWN, DONALD ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONALD REGINALD | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONALD ROLAND | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONAVAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | | WILMINGTON | DE | 19808-5512 | |
| BROWN, DONNIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONOHUE PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWN, DONTHAL LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | | TOPEKA | KS | 66619-1713 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | | CHICAGO | IL | 60603 | |
| BROWN, DOUG L | | ADDRESS REDACTED | | | | | | | |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | | RIDGEWOOD | NY | 11385 | |
| BROWN, DOUGLAS S | | ADDRESS REDACTED | | | | | | | |
| BROWN, DUSTIN L | | ADDRESS REDACTED | | | | | | | |
| BROWN, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, DWAYNE JUNIOR | | ADDRESS REDACTED | | | | | | | |
| BROWN, DYLAN A | | ADDRESS REDACTED | | | | | | | |
| BROWN, EARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | | LOUISVILLE | KY | 40203 | |
| BROWN, EDWARD | | 201 TUSCON CT | | | | CLARKSVILLE | TN | 37042 | |
| BROWN, EDWARD CARL | | ADDRESS REDACTED | | | | | | | |
| BROWN, EDWARD EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ELAINE KIMIYO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | | LAKELAND | FL | 33805 | |
| BROWN, ELISA QUANET | | ADDRESS REDACTED | | | | | | | |
| BROWN, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, ELLIOT RUBENS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ELLIOTT G | | ADDRESS REDACTED | | | | | | | |
| BROWN, ELLIOTT RANDALL | | ADDRESS REDACTED | | | | | | | |
| BROWN, EMANNUEL CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | | GARY | IN | 46404 2652 | |
| BROWN, EMMANUEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | | PARIS | NY | 13456-2405 | |
| BROWN, ERIC A | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC DAREL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC ELIJUWON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC J | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC J | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERIN JEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERNEST DARNELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERNESTINE CORA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERNESTINE CORA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERROL CHASE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ERVON WINSTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ESTHER GWENDOLYN | | ADDRESS REDACTED | | | | | | | |
| BROWN, EUGENE C | | ADDRESS REDACTED | | | | | | | |
| BROWN, EUGENE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, EZEKIEL DANTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, FITZROY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROWN, FLOYD | | 10622 LAMORE DRIVE | | | | DISPUTANTA | VA | 23842 | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5033 | |
| BROWN, FRED ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, FREDERICK ORLANDO | | ADDRESS REDACTED | | | | | | | |
| BROWN, FREDRICK JAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, GARETH MAURICE | | ADDRESS REDACTED | | | | | | | |
| BROWN, GARIKAI | | 119 27 192ST | | | | ST ALBANS | NY | 11412-0000 | |
| BROWN, GARRETT R | | ADDRESS REDACTED | | | | | | | |
| BROWN, GARY | | 455 MAIN ST | | | | PAINTSVILLE | KY | 41240-1056 | |
| BROWN, GARY | | 7311 ELMHURST ST | | | | DETROIT | MI | 48204-1224 | |
| BROWN, GENITA LANEAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, GENITA LANEAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, GEOFFREY ADE | | ADDRESS REDACTED | | | | | | | |
| BROWN, GEOFFREY COLIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | | SILVER SPRING | MD | 20906 | |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | | BLOOMINGTON | IL | 61704-0000 | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | | DACULA | GA | 30019 | |
| BROWN, GEORGE ELLIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, GEORGE P | | 318 FOREST BEND DR | | | | MOUNT JULIET | TN | 37122-8402 | |
| BROWN, GEORGE W | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERALD D | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERALDINE | | 100 S ALLEN ST | | | | EUPORA | MS | 39744-2502 | |
| BROWN, GERALYN MARY | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | | KATY | TX | 77449 | |
| BROWN, GERMARKCUS LAVEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERMECHIA NAKAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERMECHIA NAKAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, GERMECHIA NAKAY | BROWN, GERMECHIA NAKAY | ADDRESS REDACTED | | | | | | | |
| BROWN, GILMORE AARON | | ADDRESS REDACTED | | | | | | | |
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | | GURNEE | IL | 60031-1670 | |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | | COLUMBIA | SC | 29201-4939 | |
| BROWN, GRAILING OCTAVIUS | | ADDRESS REDACTED | | | | | | | |
| BROWN, GRANT M | | ADDRESS REDACTED | | | | | | | |
| BROWN, GREG | | ADDRESS REDACTED | | | | | | | |
| BROWN, GREG | | ADDRESS REDACTED | | | | | | | |
| BROWN, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, GREGORY STEPHEN | | 10373 POWER DR | | | | CARMEL | IN | 46033 | |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | | BRADENTON | FL | 34202 | |
| BROWN, HEATH AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | | PHILADELPHIA | PA | 19121 | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, HUNTER | | ADDRESS REDACTED | | | | | | | |
| BROWN, IAN DUNCAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, IRVING CHASE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ISAIAH KING | | ADDRESS REDACTED | | | | | | | |
| BROWN, IVY | | ADDRESS REDACTED | | | | | | | |
| BROWN, JACKY | | 1004 OLIFF WAY | | | | OVIEDO | FL | 32765-7014 | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DRIVE | | | | BLANCHARD | OK | 73010-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JACOB KEVIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JACOB LEON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | | WEST VALLEY CITY | UT | 84128-3890 | |
| BROWN, JACQUELINE B | | ADDRESS REDACTED | | | | | | | |
| BROWN, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAJUAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROWN, JALIL D | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMAAL JELANI | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | | ROSWELL | GA | 30076 | |
| BROWN, JAMAL BRETT | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMAL HASAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | | MANCHESTER | MO | 63021 | |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | | DELAVAN | WI | 53115 | |
| BROWN, JAMES CORY HESS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES DEMONDE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES E | | 201 REINISH DR | | | | MONACA | PA | 15061-2860 | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | | ALVIN | TX | 77511 | |
| BROWN, JAMES H | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES H | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES KRIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMIE A | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMIE CURTIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | | TUPELO | MS | 38801-6802 | |
| BROWN, JAMISON TODD | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAN DARRELL & ANDREA V | | 1112 LONGMEADOW LN | | | | DESOTO | TX | 75115 | |
| BROWN, JANA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | | HAMPTON | VA | 23669-4546 | |
| BROWN, JANETTE SHAQUITA | | ADDRESS REDACTED | | | | | | | |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | | WEST BLOOMFIELD | MI | 48324-1773 | |
| BROWN, JARED | | ADDRESS REDACTED | | | | | | | |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | | COLUMBUS | OH | 00004-3201 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, JARED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JARON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASEN E | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASMINE EVE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON CHRISTPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON H | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON JOEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON JOEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON M | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON MICHEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON S | | ADDRESS REDACTED | | | | | | | |
| BROWN, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | | POMPANO BEACH | FL | 33067 | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | | WESTLAND | MI | 48186 | |
| BROWN, JEANNE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEANNETTE YVETTE | | 906 EMORY CT | | | | FAYETTEVILLE | NC | 28311 | |
| BROWN, JEANNETTE YVETTE | BROWN, JEANNETTE YVETTE | 906 EMORY CT | | | | FAYETTEVILLE | NC | 28311 | |
| BROWN, JEEVAN AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFF | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFF DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | | RICHMOND | VA | 23222 | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | | OKLAHOMA CITY | OK | 73120 | |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | | DEPEW | NY | 14043 | |
| BROWN, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFFREY ANDRAE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFFREY GORDON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JELECE R | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEMAL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | | MORRIS PLAINS | NJ | 07950-2141 | |
| BROWN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BROWN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JERMAINE CURTIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESS S | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | | HAWTHORNE | FL | 32640-6807 | |
| BROWN, JESSE CATLIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSE DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA KATHARINA | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSICA NOELE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | | THE COLONY | TX | 75056 | |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | | FORT WORTH | TX | 76110-0000 | |
| BROWN, JILES E | | ADDRESS REDACTED | | | | | | | |
| BROWN, JIM R | | ADDRESS REDACTED | | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | | ABINGTON | PA | 19001-0000 | |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | | MILLEN | GA | 30442-4821 | |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | | BOWIE | MD | 20721-1932 | |
| BROWN, JOANNIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOE | | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 | |
| BROWN, JOEL ERIC | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN | | 1340 KING RD | | | | GREENVILLE | GA | 30222 | |
| BROWN, JOHN | | 301 S SANGAMON AVE | | | | GIBSON CITY | IL | 60936 | |
| BROWN, JOHN | | 624 COLLEGE AVE | | | | PANAMA CITY | FL | 32401-4785 | |
| BROWN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN A | | 9 SCOTT DR | | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN ALFRED | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN CECIL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN LAWTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHNATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | | STAFFORD | VA | 22556 | |
| BROWN, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONAH LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONATHAN COLTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONATHON ARTIST | | ADDRESS REDACTED | | | | | | | |
| BROWN, JONTU C | | ADDRESS REDACTED | | | | | | | |
| BROWN, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | | FLORENCE | SC | 29501-0000 | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSEPH MCARTHUR | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | | OCALA | FL | 34473-0000 | |
| BROWN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA MILES | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA PRESTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JOYCE | | 21800 MANOR CT APT 904 | | | | FARMINGTON | MI | 48336-4449 | |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | | NORTH LAS VEGAS | NV | 89081-3271 | |
| BROWN, JOYCE ANN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JULIE A | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | | PLYMOUTH | MN | 55446-0000 | |
| BROWN, JUSTIN | | 432 AMBROSE DRIVE | | | | MURPHY | TX | 75094 | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | | SOUTH PORTLAND | ME | 04106 | |
| BROWN, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN E | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN H | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN LOUIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, KANDICE EVAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | | BIRMINGHAM | AL | 35215-0000 | |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | | COMPTON | CA | 90220-0000 | |
| BROWN, KAREN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KAREN R | | ADDRESS REDACTED | | | | | | | |
| BROWN, KARLA YVETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | | CHESAPEAKE | VA | 23324 | |
| BROWN, KARLIS A | | ADDRESS REDACTED | | | | | | | |
| BROWN, KASEY LEANN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KASHAUN NAQUAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | | CLARKSVILLE | TN | 37042 | |
| BROWN, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KAYCE N | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEDRA UNIQUECA | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITA G | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| BROWN, KEITH | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH EDMUND | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH LASEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH LASEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEITH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, KELLY DIOR | | ADDRESS REDACTED | | | | | | | |
| BROWN, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | | REDDING | CA | 96002 | |
| BROWN, KENDRA ASHLIEGH | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENDRIC LARONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENDRICK ANTRONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENIQUE KEMOY | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENNETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | | SARASOTA | FL | 34232 | |
| BROWN, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| BROWN, KENZY LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEONKA M | | ADDRESS REDACTED | | | | | | | |
| BROWN, KERI | | ADDRESS REDACTED | | | | | | | |
| BROWN, KESHIA RENEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | | GONZALES | CA | 93926 | |
| BROWN, KEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | | FREEDOM | PA | 15042-1740 | |
| BROWN, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN LAMONTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KEVIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, KIERA | | ADDRESS REDACTED | | | | | | | |
| BROWN, KIMAURA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| BROWN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| BROWN, KIRA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KIRK DOUGALASS | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTI M | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTINA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTOPHER ERROL | | ADDRESS REDACTED | | | | | | | |
| BROWN, KRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953-0000 | |
| BROWN, KURT ONEAL | | ADDRESS REDACTED | | | | | | | |
| BROWN, KURT WALTER LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BROWN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE R | | ADDRESS REDACTED | | | | | | | |
| BROWN, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAKEISHA CHERIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAKEISHA M | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAKESHIA | | 5614 EUNICE ST | | | | TEXAS CITY | TX | 77591-0000 | |
| BROWN, LAKESHIA REENA | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | | MIRAMAR | FL | 33027-0000 | |
| BROWN, LAMARIO | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAMONTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LANDON TODD | | ADDRESS REDACTED | | | | | | | |
| BROWN, LANEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAQUANT LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROWN, LARHONDA YVONNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LARRY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LASHONDA P | | ADDRESS REDACTED | | | | | | | |
| BROWN, LATASHA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LATRESE DEBREL | | ADDRESS REDACTED | | | | | | | |
| BROWN, LATWON | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAUREL SAYMOUR | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | | PEARLAND | TX | 77581-0000 | |
| BROWN, LAUREN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAWRENCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAWSON MILLARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, LAYBJUAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEE | | 16 QUINCY PL NW | | | | WASHINGTON | DC | 20001-1108 | |
| BROWN, LEE SR | | 683 FREMONT RD | | | | CHESTER | NH | 03036-4111 | |
| BROWN, LENDRICK | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEO | | PO BOX 12793 | | | | COLUMBUS | OH | 43212 | |
| BROWN, LEON D | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEONARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | | MIDDLETON | WI | 53562 | |
| BROWN, LEONARD RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEONARD TYRAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEROY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LEROY | | 770 KENNEY DR | | | | CUPPERAS COVE | TX | 76522-0000 | |
| BROWN, LIAM G | | ADDRESS REDACTED | | | | | | | |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | | HOUSTON | TX | 77071-3667 | |
| BROWN, LINDA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, LINDSAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LINDSAY ELYSE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | | MOSELEY | VA | 23120 | |
| BROWN, LLOYD TORRON | | ADDRESS REDACTED | | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | | SNOHOMISH | WA | 98296 | |
| BROWN, LOGAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, LOIS JEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, LOREN P | | ADDRESS REDACTED | | | | | | | |
| BROWN, LORI | | 5953 NW 59TH | | | | WARR ACRES | OK | 73122 | |
| BROWN, LORI | TANDI J DILLARD INVESTIGATOR  OK AREA OFFICE | 215 DEAN A  MCGEE AVE  SUITE 254 | | | | OKLAHOMA CITY | OK | 73102 | |
| BROWN, LORI L | | ADDRESS REDACTED | | | | | | | |
| BROWN, LORIE DENISE | | ADDRESS REDACTED | | | | | | | |
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-6626 | |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | | MAYS LANDING | NJ | 08330-0000 | |
| BROWN, LUCILLE BEVERLY | | ADDRESS REDACTED | | | | | | | |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | | ACWORTH | GA | 30102 | |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | | GAINESVILLE | FL | 32606 | |
| BROWN, MADONNA | BROWN  MADONNA | 610 E  5TH ST | NO 7 | | | NEW YORK | NY | 10009 | |
| BROWN, MALCOLM BAKARI | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | | LITTLE ROCK | AR | 72209-0000 | |
| BROWN, MARCUS | | 9461 MERUST LN | | | | GAITHERSBURG | MD | 20879-0000 | |
| BROWN, MARCUS ANTAWAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARCUS RONTYRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARCUS TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | | WOODSTOCK | GA | 30189 | |
| BROWN, MARIO DELRETTEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARJORIE V | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| BROWN, MARK D | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARKEITH | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARKISHIA | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARLIN LYNDELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARLON BRANDO | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARSHANTA DEIDRE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARTIA LATRESE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | | PHILADELPHIA | PA | 19140-4022 | |
| BROWN, MARVIN GAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATHEW JOE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | | PHOENIX | AZ | 85048 | |
| BROWN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW | | 504 LOIS LN | | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| BROWN, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW CLIFTON | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW COREY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW DEREK | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | | DEWITT | MI | 48820-9057 | |
| BROWN, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MAXINE | | 5208 AVE H | | | | BROOKLYN | NY | 11234-1633 | |
| BROWN, MEGAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | | NORTH PORT | FL | 34286 | |
| BROWN, MEGAN SHONDELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MELINDA BERNADETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MELISSA | | 337 PEFLEY DR | | | | NORFOLK | VA | 23502-5255 | |
| BROWN, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | | WILMINGTON | CA | 90744 | |
| BROWN, MICAH | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | | PORTLAND | OR | 972091940 | |
| BROWN, MICHAEL A | | 4709 NORAS PATH RD | | | | CHARLOTTE | NC | 28226 | |
| BROWN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | | COLUMBUS | IN | 47203 | |
| BROWN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | | HUDSON | NH | 03051-3701 | |
| BROWN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL N | | 10356 STONE GLEN DR | | | | ORLANDO | FL | 32825 | |
| BROWN, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL SHAE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHAEL W A | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | | BELLEVUE | WA | 98008-4338 | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | | DETROIT | MI | 48234 | |
| BROWN, MICHELLE ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | | DILLSBURG | PA | 17019 | |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| BROWN, MILTON TYRONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MONICA | | ADDRESS REDACTED | | | | | | | |
| BROWN, MONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MONICA S | | ADDRESS REDACTED | | | | | | | |
| BROWN, MONICA S | | ADDRESS REDACTED | | | | | | | |
| BROWN, MONIQUE RENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MORGAN JUSTINE | | ADDRESS REDACTED | | | | | | | |
| BROWN, MORRIS A | | ADDRESS REDACTED | | | | | | | |
| BROWN, NAKIA MARVETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, NANNA A | | ADDRESS REDACTED | | | | | | | |
| BROWN, NASHEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, NATE | | ADDRESS REDACTED | | | | | | | |
| BROWN, NATHANIEL WILLIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, NATHEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, NEIL C | | ADDRESS REDACTED | | | | | | | |
| BROWN, NEVIN SAVAJON | | ADDRESS REDACTED | | | | | | | |
| BROWN, NIAJAH JOI | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICHOLE ROYALE | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICK LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICOLAS JASON | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | | KENOSHA | WI | 53142 | |
| BROWN, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| BROWN, NICOLLE | | 2051 CHATEAU CIR | | | | NEW CONCORD | OH | 43762-9573 | |
| BROWN, NIESHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, NIKKI RACHELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, NIUA FAAIFO | | ADDRESS REDACTED | | | | | | | |
| BROWN, ODELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | | STATEN ISLAND | NY | 10310 | |
| BROWN, OMAR DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, ONIKA | | 2826 HEFNERAVE | | | | BREMERTON | WA | 98310 | |
| BROWN, ONIKA D | | ADDRESS REDACTED | | | | | | | |
| BROWN, ORHYS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ORHYS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ORLANDO TRAMAINE | | ADDRESS REDACTED | | | | | | | |
| BROWN, OTERIAS D | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAMELA | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAMELA M | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | | ANNANDALE | VA | 22003 | |
| BROWN, PARNELL L | | ADDRESS REDACTED | | | | | | | |
| BROWN, PATRICK HENRY | | ADDRESS REDACTED | | | | | | | |
| BROWN, PATRICK KYLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | | ALPHARETTA | GA | 30005 | |
| BROWN, PAUL | | 3731 SHADY COVE DRIVE | | | | VESTAVIA HILLS | AL | 35243 | |
| BROWN, PAUL C | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAUL SOLOMON | | ADDRESS REDACTED | | | | | | | |
| BROWN, PAUL STACEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, PERCY | | 1521 OREGON ST | | | | LAKE CHARLES | LA | 70607 | |
| BROWN, PERRY DEWON | | ADDRESS REDACTED | | | | | | | |
| BROWN, PETER J | | ADDRESS REDACTED | | | | | | | |
| BROWN, PHIL | | ADDRESS REDACTED | | | | | | | |
| BROWN, PHILLIP THOMPSON | | ADDRESS REDACTED | | | | | | | |
| BROWN, PORSHA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, PRINCESS | | ADDRESS REDACTED | | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | | BRONX | NY | 10456-0000 | |
| BROWN, PRINCESS ANN | | ADDRESS REDACTED | | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | ADDRESS REDACTED | | | | | | | |
| BROWN, QUANTEZ T | | ADDRESS REDACTED | | | | | | | |
| BROWN, QUENTIN ALEX | | ADDRESS REDACTED | | | | | | | |
| BROWN, QUENTIN MANDEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, QUINCY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RACHEL | | 23423 HWY 59N APT2403 | | | | HUMBLE | TX | 00007-7339 | |
| BROWN, RACHEL ANNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, RACHEL ERIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RAHEEN ASHARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, RANARDO LAKEITH | | ADDRESS REDACTED | | | | | | | |
| BROWN, RANDOLPH I | | ADDRESS REDACTED | | | | | | | |
| BROWN, RANDY | | ADDRESS REDACTED | | | | | | | |
| BROWN, RANDY | | 773 WILLIAM ST NO 2 | | | | BRIDGEPORT | CT | 06608-1016 | |
| BROWN, RANDY J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RASHONDA RACQUEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | | GLENWOOD | IL | 60425 | |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | | METAIRIE | LA | 70001 | |
| BROWN, RAYNARD T | | ADDRESS REDACTED | | | | | | | |
| BROWN, REBECCA E | | ADDRESS REDACTED | | | | | | | |
| BROWN, REGINALD A | | ADDRESS REDACTED | | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | | RICE | VA | 23966 | |
| BROWN, RENISSA LOLITA | | ADDRESS REDACTED | | | | | | | |
| BROWN, REYNALDO JORDAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RHONDA | | ADDRESS REDACTED | | | | | | | |
| BROWN, RHONDA | | 3130 RANE DRIVE | | | | MONTGOMERY | AL | 36108 | |
| BROWN, RICHARD | | 38 BROOKSHIRE DR | | | | RICHMOND HILL | GA | 31324 | |
| BROWN, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD GERNARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD HAROLD | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD II LARRY | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHARD TYRONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICHELLE OLETA | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICKARDO | | 12 NEPTUNE CT | | | | BALTIMORE | MD | 21234 | |
| BROWN, RICKARDO A | | ADDRESS REDACTED | | | | | | | |
| BROWN, RICKY JEREL | | ADDRESS REDACTED | | | | | | | |
| BROWN, RITA J | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9098 | |
| BROWN, ROBBYNE LAMAR | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT | | 3708 W GLENN | | | | PHOENIX | AZ | 85051 | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT | | 691 WALLER RD | | | | MINTER | AL | 36761-4306 | |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | | MIDVALE | UT | 84047-0000 | |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | | DUBLIN | OH | 43017-0000 | |
| BROWN, ROBERT A | | 6655 N CANYON CREST DR | UNIT 2410 | | | TUSCON | AZ | 85750-0987 | |
| BROWN, ROBERT ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT DEVON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT GORDON | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT IAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT LEVI | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT SHEA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBERTA MEYISHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROBIN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RODNEY LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | | YORK | SC | 29745 | |
| BROWN, RONALD | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONALD E | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONALD LAVON | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONALD MARIO | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONALD W | | 1444 ROSE TER | | | | APOPKA | FL | 32703-7835 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RONEISHA CHANEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONELL L | | ADDRESS REDACTED | | | | | | | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | | FLORENCE | SC | 29501 | |
| BROWN, ROSA | | 811 HOFFMAN PL | | | | PHILADELPHIA | PA | 19123-2006 | |
| BROWN, ROSE N | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | | DETROIT | MI | 48202 | |
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | | CARMEL | IN | 46032-8544 | |
| BROWN, ROSS | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROTERRA MICHELE | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROXANN | | 6420 DOUGLAS DR N NO 306 | | | | BROOKLYN PARK | MN | 55429 | |
| BROWN, ROXANN N | | ADDRESS REDACTED | | | | | | | |
| BROWN, ROY | | PO BOX 542 | | | | HORSHAM | PA | 19044-0542 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | | VISTA | CA | 92083 | |
| BROWN, RUFUS | | ADDRESS REDACTED | | | | | | | |
| BROWN, RUSHIA M | | 1118 38TH ST NW | | | | AUBURNDALE | FL | 33823-5060 | |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | | YORKTOWN | VA | 23693-2635 | |
| BROWN, RYAN | | 12158  PENTERZIEW TERRACE | APT 1138 | | | FAIRFAX | VA | 22033 | |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | | LAS VEGAS | NV | 89145 | |
| BROWN, RYAN | | 356 BLOHM ST | | | | WESTHAVEN | CT | 65166 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RYAN | | 8300 ATHA ST | | | | WHITE LAKE | MI | 48386 | |
| BROWN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN BRYCE | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN LYNN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, RYAN W | | ADDRESS REDACTED | | | | | | | |
| BROWN, SABRINA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | | EAST BEND | NC | 27018 | |
| BROWN, SAMUEL L | | ADDRESS REDACTED | | | | | | | |
| BROWN, SANDRA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | | MIDDLETOWN | NY | 10940 | |
| BROWN, SANFORD SHORTER | | ADDRESS REDACTED | | | | | | | |
| BROWN, SARA J | | ADDRESS REDACTED | | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | | SAINT PETERSBURG | FL | 33705-2238 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | | PHELAN | CA | 92371-0000 | |
| BROWN, SASHA FAYCHON | | ADDRESS REDACTED | | | | | | | |
| BROWN, SASHA VANNTORIA | | ADDRESS REDACTED | | | | | | | |
| BROWN, SAVANNAH LEIGH | | ADDRESS REDACTED | | | | | | | |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | | IMPERIAL | MO | 63052 | |
| BROWN, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| BROWN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, SECORRA LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SECORRA LEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAMELA D | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANA JO | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANAY MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANE ALLAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANE DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANE MARK | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANITA VERNEE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | | STRINGER | MS | 39481-1124 | |
| BROWN, SHANNON BRADY | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHARDAY S | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHARMAINE D | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | | LOUISA | VA | 23093 | |
| BROWN, SHARON L | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAUN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | | LUSBY | MD | 20657-0000 | |
| BROWN, SHAVOWN V | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | | SAN ANGELO | TX | 76904 | |
| BROWN, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAWN TOMO | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAWNDA | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHAYLA | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHELBY DAISHAWN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | | DUNWOODY | GA | 30350-2307 | |
| BROWN, SHELLY D | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | | DETROIT | MI | 48219-4204 | |
| BROWN, SHERIKA JENELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHERMAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHERRY | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHISIAH TRANIECE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHONKIRA LASHAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| BROWN, SHUNTARY LAVONN | | ADDRESS REDACTED | | | | | | | |
| BROWN, SIMARAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, SIMON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWN, SOLETTA D | | ADDRESS REDACTED | | | | | | | |
| BROWN, SONIA I | | ADDRESS REDACTED | | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | | BRIGHAM CITY | UT | 84302-2215 | |
| BROWN, STEFAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHANIE D | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHANIE J | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017 0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | | ASSONET | MA | 2702 | |
| BROWN, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN ALFRED | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017- | |
| BROWN, STERLING | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVE | | 12419 BRISTOL | | | | LENNON | MI | 48449 | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVE E | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVE LAMONT | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVE M | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | | RUMFORD | RI | 02916 | |
| BROWN, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN LOVELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, STUART W | | 1115 GARNETT PL NO 2 | | | | EVANSTON | IL | 60201-3107 | |
| BROWN, SUMMERLY S | | ADDRESS REDACTED | | | | | | | |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 | |
| BROWN, SYEDAH VELEZ | | ADDRESS REDACTED | | | | | | | |
| BROWN, TAHRON JASON | | ADDRESS REDACTED | | | | | | | |
| BROWN, TAIWAN L | | ADDRESS REDACTED | | | | | | | |
| BROWN, TAMMARA LAUREN | | ADDRESS REDACTED | | | | | | | |
| BROWN, TARRIS LATIKA | | ADDRESS REDACTED | | | | | | | |
| BROWN, TASHAUN MAALIK | | ADDRESS REDACTED | | | | | | | |
| BROWN, TENESHIA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TENICIA R | | ADDRESS REDACTED | | | | | | | |
| BROWN, TENNELL NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1323 | |
| BROWN, TEREZ DARNELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERRANCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERRANCE LAQUELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | | STERLING | VA | 00002-0166 | |
| BROWN, TERRELL ANTRON | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERRENCE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | | ASHLAND | VA | 23005 | |
| BROWN, TERRY | | 470 ALTAMONT DR | | | | TRACY | CA | 95376 | |
| BROWN, TERRY J | | ADDRESS REDACTED | | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | | IRVINGTON | KY | 40146 | |
| BROWN, THEDORA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, THEODORA LATASHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | | AMBLER | PA | 19002 | |
| BROWN, THEODORE GERALD | | ADDRESS REDACTED | | | | | | | |
| BROWN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | | ROCK HILL | SC | 29732-1867 | |
| BROWN, TIFFANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIFFANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIKIA L | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 | |
| BROWN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | | CLEARWATER | FL | 33767-2167 | |
| BROWN, TIMOTHY MASON | | ADDRESS REDACTED | | | | | | | |
| BROWN, TISHUNDA | | ADDRESS REDACTED | | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | | MIDLOTHIAN | VA | 23112 | |
| BROWN, TODD JOESPH | | ADDRESS REDACTED | | | | | | | |
| BROWN, TODD K | | ADDRESS REDACTED | | | | | | | |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | | COLUMBUS | GA | 31904 | |
| BROWN, TONI LASHAE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TONIA ARTESHA | | ADDRESS REDACTED | | | | | | | |
| BROWN, TONY C | | ADDRESS REDACTED | | | | | | | |
| BROWN, TONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TORI ALLISA | | ADDRESS REDACTED | | | | | | | |
| BROWN, TRAVIS | | 10200 PARK MEADOWS DR UNIT 1332 | | | | LITTLETON | CO | 80124 | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, TRAVIS | | 5571 GROSS DR | | | | DAYTON | OH | 45431 | |
| BROWN, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| BROWN, TRAVIS PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWN, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TREVELL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWN, TREVOR RAY | | ADDRESS REDACTED | | | | | | | |
| BROWN, TREVOR ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TROY HUNTER | | ADDRESS REDACTED | | | | | | | |
| BROWN, TROY VINCENT | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYCHICUS C | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYRELL DEVON | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYRONE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYRONE EUGENE | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYRONE TAQUAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, TYRRELL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BROWN, URIAS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | | TUCSON | AZ | 85742-4846 | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | | BROOKLYN | NY | 11233 | |
| BROWN, VERNON ANTWAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | | COLUMBIA | SC | 29209 | |
| BROWN, VICTOR JEROME | | ADDRESS REDACTED | | | | | | | |
| BROWN, VICTORIA CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| BROWN, VINCENT | | 610 WOODSIDE DRIVE | | | | WAUSEON | OH | 43567 | |
| BROWN, VINCENT GREGORY | | ADDRESS REDACTED | | | | | | | |
| BROWN, VIRGIL | | ADDRESS REDACTED | | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | | UNIONDALE | NY | 11553 | |
| BROWN, WALTER | | ADDRESS REDACTED | | | | | | | |
| BROWN, WAYNE NORRIS | | ADDRESS REDACTED | | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | | RICHMOND | VA | 23234-4176 | |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | | ALAMOSA | CO | 81101-9017 | |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | | CHICAGO | IL | 60634-4742 | |
| BROWN, WESLEY | | ADDRESS REDACTED | | | | | | | |
| BROWN, WESLEY KAHEEM | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILBERT TERRELL | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | | CHICAGO | IL | 60673-0001 | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | | MT ORAB | OH | 45154 | |
| BROWN, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM BRANT | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | | CHICAGO | IL | 60609-3240 | |
| BROWN, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM FORREST | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM RAYNARD | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM ROY | | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | | APEX | NC | 27539 | |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | | MEMPHIS | TN | 38116-7211 | |
| BROWN, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BROWN, ZENO | | ADDRESS REDACTED | | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | | MILWAUKEE | WI | 532880502 | |
| BROWNE KINLAW, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | | BAKERSFIELD | CA | 93309 | |
| BROWNE, ANDY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWNE, AUVILL V | | ADDRESS REDACTED | | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | | VISTA | CA | 92084-0000 | |
| BROWNE, CAMERON MASAMI | | ADDRESS REDACTED | | | | | | | |
| BROWNE, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWNE, GLENN WILLIAMS | | ADDRESS REDACTED | | | | | | | |
| BROWNE, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWNE, JEREMY HERSHEL | | ADDRESS REDACTED | | | | | | | |
| BROWNE, JESSICA | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| BROWNE, JOEL K | | ADDRESS REDACTED | | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | | TYBEE ISLAND | GA | 31328-0000 | |
| BROWNE, KALIN JAKOB | | ADDRESS REDACTED | | | | | | | |
| BROWNE, MARGARET | | ADDRESS REDACTED | | | | | | | |
| BROWNE, MARIO ADRIAN | | ADDRESS REDACTED | | | | | | | |
| BROWNE, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWNE, SHANE | | 2965 ANAHEIM ST | | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BROWNE, SHELDON DESHORN | | ADDRESS REDACTED | | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | | BOWIE | MD | 20720-0000 | |
| BROWNE, SHEREE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BROWNE, TRACY ANN | | ADDRESS REDACTED | | | | | | | |
| BROWNE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BROWNEL, DESHAWN DI RON | | ADDRESS REDACTED | | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWNELL, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWNELL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | | TULSA | OK | 74106-5329 | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | | VIRGINIA BEACH | VA | 23455-6635 | |
| BROWNELL, ROBERT REID | | ADDRESS REDACTED | | | | | | | |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | | CHESAPEAKE | VA | 23323 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | | CINCINNATI | OH | 45208 | |
| BROWNEWELL, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BROWNFIELD, ADAM | | ADDRESS REDACTED | | | | | | | |
| BROWNFIELD, GORDON RICHARD | | ADDRESS REDACTED | | | | | | | |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | | CHARLOTTE | NC | 28269 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | | ORLANDO | FL | 328912025 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | | ORMOND BEACH | FL | 321752728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | | HONOLULU | HI | 96849-5077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | | PHOENIX | AZ | 850628816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | | LOUISVILLE | KY | 402901219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | | LOUISVILLE | KY | 402901250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | | LOUISVILLE | KY | 402901257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | | LOUISVILLE | KY | 40290-1487 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | | ORLANDO | FL | 328912033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | | ORLANDO | FL | 328912006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | | ORLANDO | FL | 32891-2036 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | | ORLANDO | FL | 328912040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | | ORLANDO | FL | 32891-2043 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | | ORLANDO | FL | 328912003 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | | MESA | AZ | 85212 | |
| BROWNING II, FRANK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BROWNING, ALEX MADIGAN | | ADDRESS REDACTED | | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BROWNING, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWNING, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BROWNING, DONNA J | | ADDRESS REDACTED | | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | | FREDERICKSBURG | VA | 22407-7103 | |
| BROWNING, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| BROWNING, JEFF | | ADDRESS REDACTED | | | | | | | |
| BROWNING, JOHN TUCKER | | ADDRESS REDACTED | | | | | | | |
| BROWNING, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| BROWNING, JONATHAN YORK | | ADDRESS REDACTED | | | | | | | |
| BROWNING, JONATHON ASHTON | | ADDRESS REDACTED | | | | | | | |
| BROWNING, KIMBERLY | | 1980 COUNTRYWOOD BLVD | | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KIMBERLY C | | ADDRESS REDACTED | | | | | | | |
| BROWNING, KIMBERLY C | | 1980 COUNTRYWOOD BLVD | | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KRISTI M | | ADDRESS REDACTED | | | | | | | |
| BROWNING, LESLIE SCHELENE | | ADDRESS REDACTED | | | | | | | |
| BROWNING, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWNING, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | | KNOX | IN | 46534 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING, NATHAN | | ADDRESS REDACTED | | | | | | | |
| BROWNING, PHILLIP TODD | | ADDRESS REDACTED | | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BROWNING, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | | GREENVILLE | NC | 27835 | |
| BROWNING, RYAN SHANE | | ADDRESS REDACTED | | | | | | | |
| BROWNING, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| BROWNING, TRISTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| BROWNING, WHITNEY | | 6153 ROAD J | | | | DUMAS | TX | 79029 | |
| BROWNING, WHITNEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | | CENTRAL IA | WA | 98531 | |
| BROWNJR, FLOYD | | 3813 CHARLES DRIVE | | | | CHALMETTE | LA | 70043-0000 | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | | PINE HILL | NJ | 08021-0000 | |
| BROWNLEE, ANTOINE CARL | | ADDRESS REDACTED | | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | | CHESTER | VA | 238314331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | | CHESTER | VA | 23831 | |
| BROWNLEE, KALYN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BROWNLEE, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BROWNLEE, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| BROWNLEE, STEVEN MILTON | | ADDRESS REDACTED | | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BROWNLIE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| BROWNLOW, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | | RICHMOND | VA | 23226 | |
| BROWNRIGG, ANDREA | | 134 ISLAND DRIVE | | | | OCEAN RIDGE | FL | 33435-3310 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | | BRIGHTON | CO | 80621 | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | | FLORENCE | SC | 29504 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | | WINNEMUCCA | NV | 89445 | |
| BROWNSBERGER, DOROTHY J | C O WALTER L BROWNSBERGER | 15015 MELROSE | | | | OVERLAND PARK | KS | 66221 | |
| BROWNSBERGER, JON MASON | | ADDRESS REDACTED | | | | | | | |
| BROWNSELL, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | | |
| BROWNSON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BROWNSON, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| BROWNSTEIN, KURT ROBIN | | ADDRESS REDACTED | | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | | NEW YORK | NY | 100106801 | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | | HOUSTON | TX | 772160723 | |
| BROWNSVILLE GMS LTD | | PO BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD | C O SETH MOORE | BEIRNE MAYNARD & PARSONS LLP | 1700 PACIFIC AVE STE 4400 | | | DALLAS | TX | 75201 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE ROAD | PO BOX 4050 | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | | BROWNSVILLE | TX | 785233270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | | EDINBURG | TX | 78540-4710 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | C O MELIDA PINALES COLLECTIONS SUPERVISOR | 1425 ROBINDHOOD BLVD | | | | BROWNSVILLE | TX | 78521 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | | BROWNVILLE | TX | 78520 | |
| BROWNYARD, ERIK E | | ADDRESS REDACTED | | | | | | | |
| BROXTERMAN, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BROXTON, CHRISTOPHER DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| BROXTON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| BROY, JOHN T | | 1770 S RANDELL | | | | GENEVA | IL | 60134-0122 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| BROYLES, CLAYTON KEITH | | ADDRESS REDACTED | | | | | | | |
| BROYLES, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| BROYLES, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| BROYLES, STERLING COMPTON | | ADDRESS REDACTED | | | | | | | |
| BROYLES, TAMESHA RENEE | | ADDRESS REDACTED | | | | | | | |
| BROYLES, WHITNEY ELLEN | | ADDRESS REDACTED | | | | | | | |
| BROYLES, WHITNEY ELLEN | | ADDRESS REDACTED | | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BROZEK, NICHOLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-0000 | |
| BROZENEC, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| BROZENEC, TIM | | ADDRESS REDACTED | | | | | | | |
| BROZOVIC, MICHAEL | | 2920 CLAIREMONT DR APT 30 | | | | SAN DIEGO | CA | 92117-6765 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | | AUSTIN | TX | 78711-3499 | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | | AUSTIN | TX | 787113499 | |
| BRUAL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | | HOUSTON | TX | 77055 | |
| BRUBAKER, CHRISTOPHER MACKEY | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER, JOSH LEE | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER, KAREN JANNETH | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER, MICHAEL JON | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRUBAKER, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | | |
| BRUCATO, GARRETT THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | | BERWYN | IL | 60402 | |
| BRUCATO, LILY F | | ADDRESS REDACTED | | | | | | | |
| BRUCCI, MIKE L | | ADDRESS REDACTED | | | | | | | |
| BRUCCOLIERE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BRUCCOLIERE, KYLE F | | ADDRESS REDACTED | | | | | | | |
| BRUCCOLIERE, NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | | STOCKTON | CA | 95202 | |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE AKMAN, LESLIE | | ADDRESS REDACTED | | | | | | | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | | MOORPARK | CA | 93021 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE STREET | | | | SMYRNA | GA | 30080 | |
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | | CIRCLE PINES | MN | 55014 | |
| BRUCE DAVIS | | 76 WEBWOOD CIR | | | | ROCHESTER | NY | 14626 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | | MARION | IL | 62959 | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | | ANAHEIM | CA | 92807 | |
| BRUCE HICKS | | PO BOX 148 | | | | PELZER | SC | 29669 | |
| BRUCE III, EDWARD ROGERS | | ADDRESS REDACTED | | | | | | | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | | COLCHESTER | VT | 05446 | |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE S  MCDONALD DC | | 8018 MENAUL BLVD | NE | | | ALBUQUERQUE | NM | 87110 | |
| BRUCE SENATOR | BRUCE SENATOR | C O NANCY LEE | 10502 LAMPSON AVE | | | GARDEN GROVE | CA | 92840 | |
| BRUCE SENATOR | BRUCE SENATOR F 99302 | CALIFORNIA MENS COLONY | PO BOX 8103 | | | SAN LUIS OBISPO | CA | 93403-8103 | |
| BRUCE SENATOR | C O NANCY LEE | 10502 LAMPSON AVE | | | | GARDEN GROVE | CA | 92840 | |
| BRUCE TAGOE, EDWIN | | ADDRESS REDACTED | | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | | LAVALE | MD | 21502-7607 | |
| BRUCE, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | | VIRGINIA BEACH | VA | 23456-6342 | |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | | AUSTIN | TX | 78746-4339 | |
| BRUCE, ANNA DANIELA | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, ASHLEY ADELE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | | LAUREL | DE | 19956-0000 | |
| BRUCE, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | | FAYETTEVILLE | NC | 00002-8314 | |
| BRUCE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRUCE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, CHAD | | ADDRESS REDACTED | | | | | | | |
| BRUCE, CHANDLER WESLEY | | ADDRESS REDACTED | | | | | | | |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUCE, DAVID D | | 1002 GREYSTONE DR APT 3B | | | | FREDERICK | MD | 21701 | |
| BRUCE, DAVID DWIGHT | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | | SIMPSONVILLE | SC | 29681 | |
| BRUCE, ELKANAH AINSWORTH | | ADDRESS REDACTED | | | | | | | |
| BRUCE, EWELL | | P O BOX 905 | | | | MILLERSVILLE | PA | 17551-0000 | |
| BRUCE, HOLLISTER JAHRED | | ADDRESS REDACTED | | | | | | | |
| BRUCE, JAMIN LA DOW | | ADDRESS REDACTED | | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUCE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRUCE, KATELYNN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUCE, MILLER | | 202 EMILY LN | | | | ASHEVILLE | NC | 28806-0000 | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | | SEGUIN | TX | 78155-0000 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE, QUINCY | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | | JAMESTOWN | NC | 27282-0000 | |
| BRUCE, ROBERT LOREN | | ADDRESS REDACTED | | | | | | | |
| BRUCE, SAMUEL G & MARIA N | | 13511 BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112-1515 | |
| BRUCE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | | CLAREMORE | OK | 74017-0000 | |
| BRUCE, SIDNEY ULYSSES | | ADDRESS REDACTED | | | | | | | |
| BRUCE, WADE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRUCE, WILLIAM CHASON | | ADDRESS REDACTED | | | | | | | |
| BRUCE, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| BRUCE, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | | MERCED | CA | 95340-4521 | |
| BRUCES TIRE INC | | 1315 N 10TH STREET | | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | | CONTINENTAL | OH | 45831 | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | | SEATTLE | WA | 98101 | |
| BRUCK, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | | GLEN ALLEN | VA | 23059-7129 | |
| BRUCKER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | | STATE COLLEGE | PA | 16802-0000 | |
| BRUCKER, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUCKER, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | | ROCHESTER | NY | 146253 | |
| BRUCKNER, JOCHANAN | | 2134 FAIRMOUNT BLVD | 3 | | | EUGENE | OR | 97403-0000 | |
| BRUCKNER, JOCHANAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRUCKS, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| BRUCKSCH, SCOTT RAY | | ADDRESS REDACTED | | | | | | | |
| BRUDENT, GODWIN | | ADDRESS REDACTED | | | | | | | |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | | STATE COLLEGE | PA | 16803 | |
| BRUECK, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BRUEGEMAN, CANDICE MARIE | | ADDRESS REDACTED | | | | | | | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | | SPRINGFIELD | IL | 00006-2704 | |
| BRUEGGER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | ADDRESS REDACTED | | | | | | | |
| BRUEN, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| BRUENN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUENNING, IAN D | | ADDRESS REDACTED | | | | | | | |
| BRUESHABER, MARC W | | ADDRESS REDACTED | | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRUFFETT, DUSTIN R | | ADDRESS REDACTED | | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | | RICHMOND | VA | 23225 | |
| BRUFFEY, RACHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUGETTI, VITO DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | | MONMOUTH | OR | 00009-7361 | |
| BRUGGEMAN, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRUGGEMEYER, JOANNE ELAINE | | ADDRESS REDACTED | | | | | | | |
| BRUGGER, MICHELLE ALYSSA | | ADDRESS REDACTED | | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | | PEMBROKE PINES | FL | 33029 | |
| BRUGMAN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BRUHA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRUHN, JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUHN, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| BRUHNKE, ZACH FOLEY | | ADDRESS REDACTED | | | | | | | |
| BRUINGTON, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| BRUINS, AARON B | | ADDRESS REDACTED | | | | | | | |
| BRUKART BARBARA | | 12110 ASHTON PARK DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | | | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | CLERK OF COURT | | | CHAMBERLAIN | SD | 573251599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DRIVE | | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | | KEW GARDENS | NY | 11415 | |
| BRULOTTE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | | APO | AP | 96319-0034 | |
| BRUMAGIN, AMY L | | ADDRESS REDACTED | | | | | | | |
| BRUMBACK JR, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| BRUMBACK, KRYSTAL JO | | ADDRESS REDACTED | | | | | | | |
| BRUMBACK, STEPHANIE | | 6000 EAST 61ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | | OMAHA | NE | 68106 | |
| BRUMBAUGH, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BRUMBAUGH, GARY N | | ADDRESS REDACTED | | | | | | | |
| BRUMBAUGH, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUMBAUGH, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | | |
| BRUMBELOW, ALAN | | ADDRESS REDACTED | | | | | | | |
| BRUMBLE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | | ROCKMART | GA | 30153-0000 | |
| BRUMELOW, ERICA CHAYNE | | ADDRESS REDACTED | | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | | EATON | IN | 47338- | |
| BRUMFIELD, ALEXANDRA LEE | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, DURWOOD KADE | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, EBONY MAE | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | | PICAYUNE | MS | 39466-5408 | |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | | EL PASO | TX | 79912 | |
| BRUMFIELD, KATIE JEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, KIMBERLY F | | ADDRESS REDACTED | | | | | | | |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | | MISSOURI CITY | TX | 77489-5343 | |
| BRUMFIELD, XAVIER DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DRIVE | | | | SANTA MARIA | CA | 93454 | |
| BRUMLEY, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRUMLEY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUMLOW, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | | NEWARK | NJ | 07112-0000 | |
| BRUMMEL, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRUMMELL, AYANNA MALIKA | | ADDRESS REDACTED | | | | | | | |
| BRUMMER, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | | EVANSVILLE | IN | 47720 | |
| BRUMMETT, ROSS A | | ADDRESS REDACTED | | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | ADDRESS REDACTED | | | | | | | |
| BRUMMS BLOOMIN BARN | | 2540 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| BRUN, KARLA ELIANE | | ADDRESS REDACTED | | | | | | | |
| BRUNACHE, CARL HENRY | | ADDRESS REDACTED | | | | | | | |
| BRUNASSO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUNCK, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRUNCO, JASON | | 33 RTE 116 | | | | SOMERS | NY | 10589-0000 | |
| BRUNDAGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, NICHOLAS G | | ADDRESS REDACTED | | | | | | | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | | ATLANTA | GA | 30328-0000 | |
| BRUNDIDGE, CRAIGORY DENIOR | | ADDRESS REDACTED | | | | | | | |
| BRUNDIDGE, NICK | | 674 ROYALE DRIVE | | | | BILOXI | MS | 00003-9532 | |
| BRUNDIDGE, NICK MARVIN | | ADDRESS REDACTED | | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | | BREA | CA | 928229415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | | EAST HARTFORD | CT | 06108 | |
| BRUNE, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | | |
| BRUNEAU, MARTIN CARL | | ADDRESS REDACTED | | | | | | | |
| BRUNEAU, TERRY | | 58 COLONY WY | | | | ALISO VIEJO | CA | 92656 | |
| BRUNEAU, TERRY R | | ADDRESS REDACTED | | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | | ROGERS | AR | 72757 | |
| BRUNELLA, ERIC JAY | | ADDRESS REDACTED | | | | | | | |
| BRUNELLE, SHERRY ANNE | | ADDRESS REDACTED | | | | | | | |
| BRUNELLI, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUNELLI, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUNER, ADAM E | | ADDRESS REDACTED | | | | | | | |
| BRUNER, BRITNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUNER, BRYAN LYNN | | ADDRESS REDACTED | | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | | BROOKSVILLE | FL | 34601-2025 | |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | | NILES | IL | 60714 | |
| BRUNER, MATTHEW FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BRUNER, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | | CEDAR HILL | TX | 75104 | |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | | NEW SALISBURY | IN | 47161 | |
| BRUNER, STEPHAN J | | ADDRESS REDACTED | | | | | | | |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | | CORYDON | IN | 47112-6891 | |
| BRUNET, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BRUNET, GILBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| BRUNET, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | | SARSOTA | FL | 34238 | |
| BRUNETTE, RONALD A | | ADDRESS REDACTED | | | | | | | |
| BRUNETTI, ZACH | | ADDRESS REDACTED | | | | | | | |
| BRUNEY, JEREMY P | | ADDRESS REDACTED | | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNGARDT, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | | BELLINGHAM | WA | 98229 | |
| BRUNGARDT, RYAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| BRUNGER, CASEY ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNI, JOSE H | | ADDRESS REDACTED | | | | | | | |
| BRUNI, PETE E | | ADDRESS REDACTED | | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | | JACKSON | MS | 39205 | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | | DAVIE | FL | 33328-1036 | |
| BRUNK III, EVERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | | MIDDLETOWN | MD | 21769 | |
| BRUNK, JOSHUA DUANE | | ADDRESS REDACTED | | | | | | | |
| BRUNK, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| BRUNKE, CRYSTAL STAR | | ADDRESS REDACTED | | | | | | | |
| BRUNKER, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRUNKOW, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | | THORNTON | CO | 00008-0229 | |
| BRUNKOW, MATT J | | ADDRESS REDACTED | | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101-1003 | |
| BRUNNER, JARAD PARNELL | | ADDRESS REDACTED | | | | | | | |
| BRUNNER, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUNNER, JOSEPH JAMES | JOSEPH BRUNNER | 1304 N DORIS ST | | | | WICHITA | KS | 67212 | |
| BRUNNETT, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | | DENVER | CO | 80203 | |
| BRUNO, ANGELICA LYN | | ADDRESS REDACTED | | | | | | | |
| BRUNO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | | MEMPHIS | TN | 38128-0000 | |
| BRUNO, COREY BLAKE | | ADDRESS REDACTED | | | | | | | |
| BRUNO, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRUNO, DERICK | | ADDRESS REDACTED | | | | | | | |
| BRUNO, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| BRUNO, FALENS MAURICE | | ADDRESS REDACTED | | | | | | | |
| BRUNO, JASON S | | ADDRESS REDACTED | | | | | | | |
| BRUNO, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| BRUNO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUNO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | | SOUTH ROCKWOOD | MI | 48179-9732 | |
| BRUNO, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BRUNO, PATRICK BYRON | | ADDRESS REDACTED | | | | | | | |
| BRUNO, SANTO F | | ADDRESS REDACTED | | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | | RICHMOND | VA | 23233 | |
| BRUNO, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUNO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | | SALINAS | CA | 93907 | |
| BRUNO, TOM | | 26 LODGE PL | | | | NORTH BABYLON | NY | 11704 | |
| BRUNO, TONY | | ADDRESS REDACTED | | | | | | | |
| BRUNO, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | | PACIFICA | CA | 94044 | |
| BRUNORI, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| BRUNOW, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRUNS, CHAD | | ADDRESS REDACTED | | | | | | | |
| BRUNS, CHELSEA NOEL | | ADDRESS REDACTED | | | | | | | |
| BRUNS, DAVON | | ADDRESS REDACTED | | | | | | | |
| BRUNS, MIKKI | | ADDRESS REDACTED | | | | | | | |
| BRUNS, NORMAN L | | 4531 W JEAN ST | | | | TAMPA | FL | 33614 | |
| BRUNSKOLE, THOMAS | | 7168 CREEKBEND DR | | | | PENDLETON | NY | 14120 | |
| BRUNSMAN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRUNSON III, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, CERENA SHERAY | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, RANAE TINA | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, SHAUN KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | | SAINT ALBANS | NY | 11412-0000 | |
| BRUNSON, SHAVON NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | | DALE CITY | VA | 22193 | |
| BRUNSON, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | ADDRESS REDACTED | | | | | | | |
| BRUNSTAD, MARK | | ADDRESS REDACTED | | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | ADDRESS REDACTED | | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78219 | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | | LAWRENCEVILLE | VA | 23868-0066 | |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-0000 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | | BRUNSWICK | GA | 31521 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL ROAD | | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DRIVE | | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | BRUNSWICK CITY OF | PO BOX 550 | | | BRUNSWICK | GA | | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 31521-0550 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, JARRID WALTER | | ADDRESS REDACTED | | | | | | | |
| BRUNTON, CHARLES SHAWN | | ADDRESS REDACTED | | | | | | | |
| BRUNTON, JACE DAVID | | ADDRESS REDACTED | | | | | | | |
| BRUNTON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | | CORRALITOS | CA | 95076-0000 | |
| BRUNTZ, JESSICA IRENE | | ADDRESS REDACTED | | | | | | | |
| BRUSCA, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| BRUSH, JOE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | | SCOTTSDALE | AZ | 85257 | |
| BRUSHABER, ALEXANDER MARK | | ADDRESS REDACTED | | | | | | | |
| BRUSINI, THERYN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | | DALLAS | TX | 75287-7305 | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244 | |
| BRUSOE, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | | MACOMB TWP | MI | 48044-0000 | |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | | ST LOUIS | MO | 63139 | |
| BRUSS, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | | OLD HICKORY | TN | 37138 | |
| BRUSSE, GERRIT WILLIAMS | | ADDRESS REDACTED | | | | | | | |
| BRUSSO, VADA C | | ADDRESS REDACTED | | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | | |
| BRUSTAD, NICHOLAS ROSS | | ADDRESS REDACTED | | | | | | | |
| BRUSTOFSKI, DAVID | | ADDRESS REDACTED | | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| BRUTON, NELSON LEE | | ADDRESS REDACTED | | | | | | | |
| BRUTON, NICHOLAS | | 5631 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | |
| BRUTON, NICK M | | ADDRESS REDACTED | | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | | ORLANDO | FL | 32811-0000 | |
| BRUTON, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRUTON, ROBERT LOVELL | | ADDRESS REDACTED | | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRUTON, WILLIAM K | | ADDRESS REDACTED | | | | | | | |
| BRUTSCHEA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRUTTO, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| BRUTUS, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BRUTUS, DAPHNE | | ADDRESS REDACTED | | | | | | | |
| BRUTUS, GARDY | | ADDRESS REDACTED | | | | | | | |
| BRUYETTE, SCOT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRUZEK, ELLIOT | | ADDRESS REDACTED | | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | | CORTLANDT MANOR | NY | 10566 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A CARBONE | | 60 N HICKORY ST | | | | MASSAPEQUA | NY | 11758-3039 | |
| BRYAN ALBANO | | NONE | NONE | | | | CA | | |
| BRYAN CAVE | AMY SIMPSON ESQ | JP MORGAN CHASE TOWER | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | | KANSAS CITY | MO | 641416914 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | ATTN KEITH AURZADA | 2200 ROSS AVE STE 3300 | | | | DALLAS | TX | 75201 | |
| BRYAN CAVE LLP | WILLIAM C CRENSHAW | VSB NO 16803 | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DRIVE | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | | BRYAN | TX | 77805 | |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | | CASSELBERRY | FL | 32730 | |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | | RICHMOND | VA | 23226-3524 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | | BURBANK | CA | 91504 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN S CARR | CARR BRYAN S | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 | |
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | | FRESNO | CA | 93720-1351 | |
| BRYAN, AARON SULAK | | ADDRESS REDACTED | | | | | | | |
| BRYAN, ADRIAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, ANDREW ALAN | | ADDRESS REDACTED | | | | | | | |
| BRYAN, ANITA FAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, ANTOINE PAUL | | ADDRESS REDACTED | | | | | | | |
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | | KISSIMMEE | FL | 34747-0000 | |
| BRYAN, BRADLEY AARON | | ADDRESS REDACTED | | | | | | | |
| BRYAN, BRADLEY STEVE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BRYAN, CARIS MARIAH | | ADDRESS REDACTED | | | | | | | |
| BRYAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN, DANE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, DAVID EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| BRYAN, DEREK | | 2900 NEW ENGLAND ST | NO 102 | | | SARASOTA | FL | 34231-6126 | |
| BRYAN, DEREK BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BRYAN, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BRYAN, EDWENA | | ADDRESS REDACTED | | | | | | | |
| BRYAN, GARETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | | OKLAHOMA CITY | OK | 73120-8448 | |
| BRYAN, GARTH | | ADDRESS REDACTED | | | | | | | |
| BRYAN, GEORGE F | | ADDRESS REDACTED | | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | | NEW YORK | NY | 10280-1116 | |
| BRYAN, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JARED | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JEANNETTE RHENE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JOCELYN ANN | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | | CARY | NC | 27513 | |
| BRYAN, JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | | |
| BRYAN, JOSH CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BRYAN, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BRYAN, KATINA | | ADDRESS REDACTED | | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | | CHICAGO | IL | 60641-0000 | |
| BRYAN, KRISTIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | | PHILLIPSBURG | NJ | 08865-2208 | |
| BRYAN, MARK J | | 4025 STOCKDALE DRIVE | | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARSCHELLE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, NANCY K | | 2309 SW 82 | | | | OKLAHOMA CITY | OK | 73159 | |
| BRYAN, NICOLE | | 142 MARSDEN ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| BRYAN, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| BRYAN, OLIVER | | ADDRESS REDACTED | | | | | | | |
| BRYAN, SHENIKA | | ADDRESS REDACTED | | | | | | | |
| BRYAN, SONYA J | | ADDRESS REDACTED | | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | ADDRESS REDACTED | | | | | | | |
| BRYAN, STEVE | | 979 DOWNING CIR | | | | LINCOLN | CA | 95648 | |
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | | BRANDON | FL | 33510-2570 | |
| BRYAN, TANNER S | | ADDRESS REDACTED | | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | ADDRESS REDACTED | | | | | | | |
| BRYAN, THOMAS HASTINGS | | ADDRESS REDACTED | | | | | | | |
| BRYAN, TRENTON | | ADDRESS REDACTED | | | | | | | |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | | WICHITA | KS | 67211 | |
| BRYAN, WILLIAM JENNINGS | | ADDRESS REDACTED | | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | | RICHMOND | VA | 23236 | |
| BRYAN, ZACH W | | ADDRESS REDACTED | | | | | | | |
| BRYANS | | 13519 ATWOOD AVE | | | | OMAHA | NE | 68144-3566 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75205 | |
| BRYANS, BETHANY M | | ADDRESS REDACTED | | | | | | | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVENUE | | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING STREET | | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76903 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| BRYANT III, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRYANT III, WILLIE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | | TEMPLE HILLS | MD | 20748 | |
| BRYANT JR , GREGORY WILLIE | | ADDRESS REDACTED | | | | | | | |
| BRYANT JR , CHARLES | | ADDRESS REDACTED | | | | | | | |
| BRYANT JR, CLIFTON | | ADDRESS REDACTED | | | | | | | |
| BRYANT LAW FIRM PLLC | | 100 W 5TH ST STE 1100 | | | | TULSA | OK | 74103-4217 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | | MARTINSVILLE | VA | 24115 | |
| BRYANT, AAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ADAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ADDIE | | 13901 N FLORIDA AVE | | | | TAMPA | FL | 33613-0000 | |
| BRYANT, ADRIENNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ALAN CRAIG | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | | ORLANDO | FL | 32839-0000 | |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 | |
| BRYANT, ALTON LAURENCE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, AUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRYANT, BART HAMPTON | | ADDRESS REDACTED | | | | | | | |
| BRYANT, BRADFORD DANIEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, BRANDON JASON | | ADDRESS REDACTED | | | | | | | |
| BRYANT, BRANDON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, BRIANA STARTERIA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | | FAYETTEVILLE | NC | 28314-2276 | |
| BRYANT, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | | RIDGELAND | MS | 39157-0000 | |
| BRYANT, CEDRIC GERALD | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | | LOS ANGELES | CA | 90047 | |
| BRYANT, CHARLES | | 531 ARTHUR | | | | PONTIAC | MI | 48341 | |
| BRYANT, CHARLES KENNETH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHARLIE | | 1513 BROOKVALE DRIVE APT 1 | | | | SAN JOSE | CA | 95129 | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | | PITTSBURGH | PA | 15210-1403 | |
| BRYANT, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHRIS W | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, CONNIE L | | ADDRESS REDACTED | | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | | MURFREESBORO | TN | 37127-0000 | |
| BRYANT, COREY LAMONT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, COULTER JAMES | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DANIEL ERIC | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DANIELLE SOPHIA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DARNELLE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DARRYL ENNIS | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DAVID S | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | | HAZEL CREST | IL | 60429-1521 | |
| BRYANT, DIONTE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, DONELL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, EDDIE L | | ADDRESS REDACTED | | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DRIVE | | | | EAST POINT | GA | 30344 | |
| BRYANT, EINN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ELLIS GRANT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ERIC MIN SOO | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ERIN JANE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, EUNIQUE J | | ADDRESS REDACTED | | | | | | | |
| BRYANT, GIA MARIE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, IAN ELIJAH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JACKLYNN C | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JACOB OWEN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | 33436-7738 | |
| BRYANT, JAMES LAVAR | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JAMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JAMISON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JARED ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JASMINE LATRICE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | | IRVING | TX | 75062 | |
| BRYANT, JAYCE ADAM | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JEFFREY MALCOLM | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JEFFREY V | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JENNIFER B | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JESSE R | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JESSICA LETRISE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | | ATLANTA | GA | 30315-8449 | |
| BRYANT, JOHN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, JOHN | | 901 JIBE RD | | | | MUSKEGON | MI | 49441 | |
| BRYANT, JOSHUA MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JUDITH LETITIA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, JUSTIN E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, JUSTIN E | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KARLA RENEE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KATHRYN ANN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KENDRICK JEVON | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KENNETH BERNARD | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KENNETH K | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KEVYN M | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | | REDLANDS | CA | 92374 | |
| BRYANT, KIMBERLY J | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KORDALE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KYLE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LARRY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LATORIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LEE DAVID | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LINCOLN TYLER | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LIZA DANAE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, LONNI | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MARC KRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MARVIS DARRELL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MARY BETH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MASARU G | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MATTHEW ISAIAH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MICHAEL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| BRYANT, MILTON | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NASTASSIA VENIECE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NATETASHA LATRICE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NATHANIEL LAMONT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NICHOLAS BRENT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NICHOLE M | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NICK LOWELL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, NICOLE ALICIA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, PAUL M | PAUL BRYANT | 1306 7TH AVE APT E | | | | TUSCALOOSA | AL | 35401-0000 | |
| BRYANT, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, PHILLIP GREGORY | | ADDRESS REDACTED | | | | | | | |
| BRYANT, PHILLIP M | | ADDRESS REDACTED | | | | | | | |
| BRYANT, QUINCY | | ADDRESS REDACTED | | | | | | | |
| BRYANT, RASHEED DAQUAY | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ROBERT | | 120 WATERLYNN CLUB DR | | | | MOORESVILLE | NC | 28117-8196 | |
| BRYANT, RODERICK JR BRANDELL | | ADDRESS REDACTED | | | | | | | |
| BRYANT, ROSS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRYANT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BRYANT, SHANNON | | ADDRESS REDACTED | | | | | | | |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DRIVE | | | | RICHMOND | VA | 23234 | |
| BRYANT, TAQUENAH | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TED DAVID | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | | CHESAPEAKE | VA | 23321 | |
| BRYANT, TERRENCE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TERRY MAURICE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TIFFANY LAYNE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TIM | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TRACIE NASTARCIA | | ADDRESS REDACTED | | | | | | | |
| BRYANT, TREZUR DVAIN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, VICTOR RISHAUN | | ADDRESS REDACTED | | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BRYANT, WALLACE CHADWICK | | ADDRESS REDACTED | | | | | | | |
| BRYANT, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | | DAVENPORT | FL | 33837-5858 | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | | LEXINGTON | KY | 40504 | |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | | NATCHEZ | MS | 39120 | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | | CENTREVILLE | VA | 20121 | |
| BRYARLY, AUBREE A | | ADDRESS REDACTED | | | | | | | |
| BRYCE | | 16907 W69TH TERRACE | 191 | | | SHAWNEE | KS | 66217-0000 | |
| BRYCE, CRAIG R | | ADDRESS REDACTED | | | | | | | |
| BRYCE, DAVID ORANDO | | ADDRESS REDACTED | | | | | | | |
| BRYCE, DONCHEA CORTEZ | | ADDRESS REDACTED | | | | | | | |
| BRYCE, KEVIN JAY | | ADDRESS REDACTED | | | | | | | |
| BRYDEN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BRYDEN, DAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BRYER, JEFFREY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BRYJA, DANNY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BRYJA, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BRYLES, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BRYLES, HARLEAN | | 15608 HWY 365 | | | | LITTLE ROCK | AR | 72206 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYLINKE, JAMES GEORGE | | ADDRESS REDACTED | | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | | SPRING VALLEY | NY | 10977 | |
| BRYNGELSON, BLAIR R | | ADDRESS REDACTED | | | | | | | |
| BRYNING, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | | HILLSBORO | NH | 03244-6033 | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | | BIRMINGHAM | AL | 35206-1635 | |
| BRYS, NANCY | | 940 WOODS LN | | | | GROSSE PT WDS | MI | 48236-1155 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | | ORLANDO | FL | 32811 | |
| BRYSON JR, JOHN DELBERT | | ADDRESS REDACTED | | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRYSON, FRANCOIS A | | ADDRESS REDACTED | | | | | | | |
| BRYSON, HALIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | | YORK | PA | 17402 | |
| BRYSON, MALIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SARITA | | ADDRESS REDACTED | | | | | | | |
| BRYSON, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BRYSON, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | | WASHINGTON | PA | 15301 | |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | | ASHLAND | PA | 17921-1204 | |
| BRZUCHALSKI, GEOFF | | ADDRESS REDACTED | | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | | OCALA | FL | 34473-0000 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | | HARRISBURG | PA | 17105 | |
| BSA APPRAISALS | | PO BOX 871 | | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | | BRISTOL | TN | 30705 | |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | | SANTA ANA | CA | 927055116 | |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | | CHEYENNE | WY | 82009 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BSO TASKING | | 333 ELM STREET | NORFOLK PLACE | | | DEDHAM | MA | 02026-4530 | |
| BSO TASKING | | NORFOLK PLACE | | | | DEDHAM | MA | 020264530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | | BELLEVUE | WA | 98005-4081 | |
| BSW ARCHITECTS | | DEPT 1908 | | | | TULSA | OK | 94182 | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | | TULSA | OK | 741033505 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | | TULSA | OK | 74194 | |
| BT BLOOMINGTON LLC | | 200 WITMER RD NO 200 | | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | | C/O BET INVESTMENTS INC | | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC AN ILLINOIS LIMITED LIABILITY COMPANY AND SUCCESSOR IN INTEREST TO COLONIAL PLAZA ASSOCIATES | JEFFREY KURTZMAN ESQ AND KATHLEEN E TORBIT ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | | SAN JOSE | CA | 95112-4218 | |
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | | QUINCY | MA | 02171-2184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | | BALTIMORE | MD | 212644796 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | | LOS ANGELES | CA | 90074-5584 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | | ALBUQUERQUE | NM | 87103-0160 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | | HAYWARD | CA | 94540 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | | DALLAS | TX | 752840181 | |
| BTA SERVICES INC | | PO BOX 850 | | | | ROCKWALL | TX | 75087-0850 | |
| BTA SERVICES INC | | SUITE 115 | | | | GARLAND | TX | 75043 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | | BUFFALO | NY | 14202 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | | FAIRFIELD | CT | 06430 | |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | | HIALEAH | FL | 33012-3137 | |
| BUAHIN, ANDREWS KWABENA | | ADDRESS REDACTED | | | | | | | |
| BUAN, ISAAC | | ADDRESS REDACTED | | | | | | | |
| BUARI, SHANON | | ADDRESS REDACTED | | | | | | | |
| BUBACZ, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUBAR, ERIKA LYNN | | ADDRESS REDACTED | | | | | | | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | | N HOLLYWOOD | CA | 91601 | |
| BUBBICO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUBECK, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| BUBEL, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUBENDORF, JARED | | ADDRESS REDACTED | | | | | | | |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | | ANDERSON | IN | 46012 | |
| BUBIS, ALAN M | | ADDRESS REDACTED | | | | | | | |
| BUBOLZ JR, LESTER W | | ADDRESS REDACTED | | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| BUCARELLI, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| BUCARO, DIANA LUCIA | | ADDRESS REDACTED | | | | | | | |
| BUCARO, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BUCARO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | | LARGO | FL | 33777 | |
| BUCCANERO, DENA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUCCANERO, JOELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUCCAT, TINA PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| BUCCELLATO, ANTOINETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| BUCCHERI, MEGAN DEBRA | | ADDRESS REDACTED | | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCCI JR , VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | | WENONAH | NJ | 08090-0000 | |
| BUCCI, ASHLEY H | | ADDRESS REDACTED | | | | | | | |
| BUCCI, JOHN GERARD | | ADDRESS REDACTED | | | | | | | |
| BUCCI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BUCCI, SHAY W | | ADDRESS REDACTED | | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCCIARELLI, TONY JR | | ADDRESS REDACTED | | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUCCINI, ALEX F | | ADDRESS REDACTED | | | | | | | |
| BUCCINI, LUCI ANNE | | ADDRESS REDACTED | | | | | | | |
| BUCCO, EMANUELE | | ADDRESS REDACTED | | | | | | | |
| BUCCOLA, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCCOLA, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | | NEEDHAM | MA | 02494 | |
| BUCH, KERRY C | | ADDRESS REDACTED | | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | | LOUISVILLE | KY | 40207 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | | SPARKS | NV | 89432 | |
| BUCHANAN III, RICHARD CLARK | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN INGERSOLL & ROONEY PC | ANNEMARIE G MCGAVIN | 1700 K ST NW STE 300 | | | | WASHINGTON | DC | 20006-3807 | |
| BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | | | WILMINGTON | DE | 19801 | |
| BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | | PITTSBURGH | PA | 15219 | |
| BUCHANAN IV, JOHN G | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN JR , VINCE EMANUEL | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | 6198 IMPERIAL LOOP | | | | COLLEGE STA | TX | 77845-5765 | |
| BUCHANAN, AHMAD PIERRE BREWER | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | | WASHINGTON | DC | 20024 3802 | |
| BUCHANAN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BEN ALAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BRENT | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | | PORTLAND | OR | 00009-7201 | |
| BUCHANAN, BRYCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | | WASHINGTON | DC | 20010-1575 | |
| BUCHANAN, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | | LONGVIEW | TX | 75602 | |
| BUCHANAN, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, DONNA JEAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | | LIVERMORE | CA | 94550-2315 | |
| BUCHANAN, DOUGLAS EVAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, DWAYNE R | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | | FUQUAY VARINA | NC | 27526 | |
| BUCHANAN, IAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, IAN | | 243 E GLENN DRIVE | | | | PHOENIX | AZ | 00008-5020 | |
| BUCHANAN, JACOB LEROY | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JAKE LEE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JEFF S | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, JOHN E | | 2751 COCONUT AVE | | | | MIAMI | FL | 33133-3722 | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, KATHERINE | KATHERINE S BUCHANAN | 8316 LANSDOWNE RD | | | | RICHMOND | VA | 23229 | |
| BUCHANAN, KATHERINE S | | 8316 LANSDOWNE RD | | | | RICHMOND | VA | 23229 | |
| BUCHANAN, KRISTINA ANDREA | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, KRISTY LYNN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, KYLE KENNETH | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, LAKISHA | | 5401 SCENICWOOD RD | 3 | | | KNOXVILLE | TN | 37912-0000 | |
| BUCHANAN, LAKISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, MASON K | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, MORGAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, MORGAN | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, PARKER CHASE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, PATRICK WALTER | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, PAULENE EILENE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, QUINTON JARELL | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, ROBERT CLYDE | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, TYLER JL | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | | HEMATITE | MO | 63047 | |
| BUCHANAN, WESLEY D | | ADDRESS REDACTED | | | | | | | |
| BUCHANAN, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | | ROXBORO | NC | 27573 | |
| BUCHANON, YOLANDA | | ADDRESS REDACTED | | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BUCHBINDER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | | SALINA | KS | 67402-1517 | |
| BUCHER, ALEX | | ADDRESS REDACTED | | | | | | | |
| BUCHER, ALEX ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUCHER, ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUCHER, CORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, CYNTHIA | CYNTHIA BUCHER AND THE LAW OFFICES OF VIC FEAZELL PC | 6 300 BRIDGEPOINT PKWY | BRIDGEPOINT 2 STE 220 | | | AUSTIN | TX | 78730 | |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | | BURBANK | IL | 60459-2752 | |
| BUCHER, SEAN ALAN | | ADDRESS REDACTED | | | | | | | |
| BUCHER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCHFUHRER, MURRAY H | | ADDRESS REDACTED | | | | | | | |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | | CEDAR SPRINGS | MI | 49319 | |
| BUCHHOLTZ, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | ADDRESS REDACTED | | | | | | | |
| BUCHHOLZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | | PITTSBURGH | PA | 15217 | |
| BUCHMAN, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885-9361 | |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885 | |
| BUCHOLZ, ANTHONY AARON | | ADDRESS REDACTED | | | | | | | |
| BUCHS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | | AKRON | OH | 443254602 | |
| BUCHUNAM, RICKY IFEANYI | | ADDRESS REDACTED | | | | | | | |
| BUCHYNSKYY, VITALIY A | | ADDRESS REDACTED | | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | | W KELSO | WA | 98626 | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | | CANTON | OH | 44706 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | | KENT | WA | 98032-5895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | | KENT | WA | 980325895 | |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | | CYPRESS | TX | 77429 | |
| BUCK, AMY JANE | | ADDRESS REDACTED | | | | | | | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | | POWDER SPRINGS | GA | 30127 | |
| BUCK, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BUCK, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCK, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCK, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCK, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| BUCK, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCK, JIM R | | ADDRESS REDACTED | | | | | | | |
| BUCK, JIM R | | 1517 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | | SARASOTA | FL | 34232 | |
| BUCK, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BUCK, JOSH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | | TAMPA | FL | 33609 | |
| BUCK, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| BUCK, PHILIP S | | ADDRESS REDACTED | | | | | | | |
| BUCK, RICHARD HERBERT | | ADDRESS REDACTED | | | | | | | |
| BUCK, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| BUCK, RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCK, RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCK, RYAN | | 21 NOLAN DRIVE | | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| BUCK, RYAN | | 3395 SPANGLER DR | | | | LEXINGTON | KY | 40517-0000 | |
| BUCK, RYAN COLTER | | ADDRESS REDACTED | | | | | | | |
| BUCK, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUCK, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| BUCK, WILLIAM CURTIS | | ADDRESS REDACTED | | | | | | | |
| BUCK, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BUCK, ZEB RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCKELEW, DILLON G | | ADDRESS REDACTED | | | | | | | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | | CAPE GIRARDEAU | MO | 63701 | |
| BUCKENBERGER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | | ARLINGTON HEIGHT | IL | 600041871 | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY ANN | | ADDRESS REDACTED | | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | | CLEVELAND | OH | 44190 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | | CANTON | OH | 44701-0216 | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | | 8696 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | | BOARDMAN | OH | 44513 | |
| BUCKEYE LAWN SERVICE INC | BUCKEYE LAWN SERVICE INC | 8696 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | | MANSFIELD | OH | 44904 | |
| BUCKHALTER, DEJA LEEANN | | ADDRESS REDACTED | | | | | | | |
| BUCKHAM, ISAAC DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | ADDRESS REDACTED | | | | | | | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014-4824 | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014 | |
| BUCKHAUT, GEORGE E | | 4201 SW KAZAN ST | | | | PORT ST LUCIE | FL | 34953 | |
| BUCKHEAD TRIANGLE LP | WILLIAM J DAWKINS ESQ | 1100 SPRING ST NW STE 550 | | | | ATLANTA | GA | 30309-2848 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVENUE | | | | RICHMOND | VA | 23229 | |
| BUCKHOLT, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | | ROCKY RIVER | OH | 44116 | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| BUCKINGHAM, ALICIA JOANN | | ADDRESS REDACTED | | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BUCKINGHAM, KRYSTINE NYKOLE | | ADDRESS REDACTED | | | | | | | |
| BUCKINGHAM, RONALD DEREK | | ADDRESS REDACTED | | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLAND, JOSH MARK | | ADDRESS REDACTED | | | | | | | |
| BUCKLAND, NATHAN DEAN | | ADDRESS REDACTED | | | | | | | |
| BUCKLE, CJ | | ADDRESS REDACTED | | | | | | | |
| BUCKLER, DEREK EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| BUCKLER, SEAN MCDONALD | | ADDRESS REDACTED | | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES SMITH | | 5594 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | | SAN JOSE | CA | 95126-3712 | |
| BUCKLES, AARON | | ADDRESS REDACTED | | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | | ELIZABETHTON | TN | 37643-4229 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKLES, WESLEY KEITH | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | | TACOMA | WA | 98448-0000 | |
| BUCKLEY, AMENRA | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | | LAKE TAPPS | WA | 98391-0000 | |
| BUCKLEY, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, CLEOPHUS | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, DANICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, DANIEL CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, DAVID M | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, DAVID MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | | ST LOUIS | MO | 63033 | |
| BUCKLEY, DENNIS M | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | | TRENTON | NJ | 08648-2813 | |
| BUCKLEY, FRANCIS J | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JACOB | | 3316 S HARBOUR CIR | | | | PANAMA CITY | FL | 32405-1639 | |
| BUCKLEY, JACOB D | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JARRED CULLEN | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JASON K | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JASON M | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JASON M | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JOHN | | 6015 N W 101ST TERR | | | | KANSAS CITY | MO | 64154 | |
| BUCKLEY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, KAREN | | 7615 MINERAL SPRING CT | | | | SPRINGFIELD | VA | 22153 | |
| BUCKLEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, NATHAN C | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, NATHANAEL H | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | | LINCOLN PARK | NJ | 07035-0000 | |
| BUCKLEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, SHAN | | 1505 PIRKLE RD NW 2 | | | | NORCROSS | GA | 30093 | |
| BUCKLEY, SUSAN THERESA | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | | MISHAWAKA | IN | 46544-2435 | |
| BUCKLEY, TRACY A | | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| BUCKLIN, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| BUCKMAN PIPJUNGE, JENNIFER | | 2560 LOCH GATE LN | | | | POWHATAN | VA | 23139 | |
| BUCKMAN, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCKMAN, MARCUS JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCKMASTER, TYLER S | | ADDRESS REDACTED | | | | | | | |
| BUCKMON, JAMES LINWOOD | | ADDRESS REDACTED | | | | | | | |
| BUCKNAM, STEVE BRIAN | | ADDRESS REDACTED | | | | | | | |
| BUCKNER IV, MARION N | | ADDRESS REDACTED | | | | | | | |
| BUCKNER JR, RONALD W | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, AMBER R | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, BLAKE WESLEY | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | | KNOXVILLE | TN | 37918-5160 | |
| BUCKNER, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, CLINTON HARLEY | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, DAVID | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, DESMOND L | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, HENRY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, KAELYN ANIELA | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, LATRICE MICHELE | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | | HOOVER | AL | 35244 | |
| BUCKNER, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, SEMAJ EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKNER, SHAVAR SHARON | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, SHAVAR SHARON | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, WESLEY ROY | | ADDRESS REDACTED | | | | | | | |
| BUCKNER, WHITNEY JOY | | ADDRESS REDACTED | | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| BUCKNOR, KELVIE MORTEMA | | ADDRESS REDACTED | | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | | FAYETTEVILLE | NC | 28311-0000 | |
| BUCKRUCKER, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | | 8400 ROUTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | | LEVITTOWN | PA | 190579983 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | | LEVITTOWN | PA | 190590100 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BUCKS COUNTY COURIER TIMES | BUCKS COUNTY COURIER TIMES | 8400 RTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT STREET | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | | PHILADELPHIA | PA | 19101 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O BOX 8457 | | | | PHILADELPHIA | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | | DOYLESTOWN | PA | 18901 | |
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | | DOYLESTOWN | PA | 18901 | |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | | TOPTON | PA | 19562 | |
| BUCKS, DARRYL N | | ADDRESS REDACTED | | | | | | | |
| BUCKS, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUCKS, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUCKWALTER, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | | STRATHAM | NH | 03885 | |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | | BETHLEHEM | PA | 18020-0000 | |
| BUCZEK, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| BUCZKO, JAMES JACOB | | ADDRESS REDACTED | | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | | ASHLAND | VA | 23005 | |
| BUDA, RONALD | | 5761 MORRIS RD | | | | MARCY | NY | 13403 | |
| BUDA, RONALD J | | ADDRESS REDACTED | | | | | | | |
| BUDAK, JOHN | | ADDRESS REDACTED | | | | | | | |
| BUDCHUK, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | | DURHAM | NC | 27702-0708 | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | | SOMERSET | NJ | 08875 | |
| BUDD, ANDREA | | 214 NE 11TH ST | | | | DEERFIELD BEACH | FL | 33441 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | | LAKE FOREST | CA | 92630-6021 | |
| BUDD, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUDD, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BUDD, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| BUDD, DREW | | ADDRESS REDACTED | | | | | | | |
| BUDD, JAMES RANDALL | | ADDRESS REDACTED | | | | | | | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | | SACRAMENTO | CA | 958233020 | |
| BUDD, LUKE PALMER | | ADDRESS REDACTED | | | | | | | |
| BUDD, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUDD, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| BUDD, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| BUDD, TONY | | ADDRESS REDACTED | | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | | LANDOVER HILLS | MD | 20784-0000 | |
| BUDDE, DAVID ALLAN | | ADDRESS REDACTED | | | | | | | |
| BUDDE, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| BUDDE, JOHNATHAN MYLES | | ADDRESS REDACTED | | | | | | | |
| BUDDE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BUDDEN, NEIL DAVID | | ADDRESS REDACTED | | | | | | | |
| BUDDINGH, SETH ARON | | ADDRESS REDACTED | | | | | | | |
| BUDDINGTON, ELIZABETH N | | ADDRESS REDACTED | | | | | | | |
| BUDDO, NADJA CHAUNTAE | | ADDRESS REDACTED | | | | | | | |
| BUDDS GARAGE | | ROUTE 115 | | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | | BRYAN | TX | 778024037 | |
| BUDDYS TV | | 520A BARTOW DR | | | | SIERRA VISTA | AZ | 85635-1810 | |
| BUDELMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUDENHOLZER, MARK | | ADDRESS REDACTED | | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | | OCALA | FL | 34474-7122 | |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | | GLENVIEW | FL | 60025 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | | SEATTLE | WA | 98122 | |
| BUDGEN, JESSICA RAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DRIVE | SUITE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | | DORAVILLE | GA | 30340 | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | IA | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | ID | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | | HOPKINGS | MN | 55343 | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | | ALEXANDRIA | LA | 713090786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION STREET | | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 981341408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | | CHARLOTTE | NC | 28217 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 4000 VERSAILLLES RD STE 2 | | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | | PHOENIX | AZ | 85036 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | PO BOX 60222 | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 606944741 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | | EDMONTON | AB | | CANADA |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | | ALBERTA | | | CANADA |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | | GREENVILLE | SC | 29606-5663 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | | FORT WAYNE | IN | 46809 | |
| BUDGET SIGN INC | | PO BOX 5116 | | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DRIVE | | | | MADISON | WI | 53717 | |
| BUDHEAH, DWANE Q | | ADDRESS REDACTED | | | | | | | |
| BUDHRAM, HARRYDATT | | ADDRESS REDACTED | | | | | | | |
| BUDHRAM, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | | PHILADELPHIA | PA | 19116 | |
| BUDINGER & ASSOCIATES | | 1101 N FANCHER RD | | | | SPOKANE VLY | WA | 99212-1275 | |
| BUDINGER, ERIC TODD | | ADDRESS REDACTED | | | | | | | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BUDNIKOV, KONSTANTIN Y | | ADDRESS REDACTED | | | | | | | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | | ARDMORE | OK | 73401 | |
| BUDRYK, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | | FRESNO | CA | 93744-7006 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUDWORTH, COLEMAN | | ADDRESS REDACTED | | | | | | | |
| BUDZ, TOMASZ MARIAN | | ADDRESS REDACTED | | | | | | | |
| BUDZINSKI, MIKE J | | ADDRESS REDACTED | | | | | | | |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| BUDZISZEWSKI, MARS A | | ADDRESS REDACTED | | | | | | | |
| BUDZON, JAY BRANDON | | ADDRESS REDACTED | | | | | | | |
| BUECHEL, JOSHUA SHAWN | | ADDRESS REDACTED | | | | | | | |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | | NIXA | MO | 65714 | |
| BUECHLER JR, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| BUECHLER, JEFF | | ADDRESS REDACTED | | | | | | | |
| BUEHLER, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| BUEHLER, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUEHLER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUEHMAN, DANA P | | ADDRESS REDACTED | | | | | | | |
| BUEHN, JULIA PAULA | | ADDRESS REDACTED | | | | | | | |
| BUEHNER, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | | BERKLEY | CA | 94710 | |
| BUEHRLE, MICHAEL | | 711 FRANK BLVD | | | | AKRON | OH | 44320-1021 | |
| BUEHRLE, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| BUEHRLE, MICHAEL VICTOR | | ADDRESS REDACTED | | | | | | | |
| BUELL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUELL, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BUELL, LANCE ALBERT | | ADDRESS REDACTED | | | | | | | |
| BUELNA, ANDREYA YVONNE | | ADDRESS REDACTED | | | | | | | |
| BUELNA, ERIN ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DRIVE | | | | BENSALEM | PA | 19020-1834 | |
| BUEN, CHARLENE JOAN | | ADDRESS REDACTED | | | | | | | |
| BUEN, DEAN | | ADDRESS REDACTED | | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | THE WALT DISNEY CREDIT & COLLECTIONS DEPT | ATTN CHARLES MOORE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-9750 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| BUENAFE, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | | PICO RIVERA | CA | 90660 | |
| BUENCAMINO, VICTORIA ANDREA | | ADDRESS REDACTED | | | | | | | |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | | MELBOURNE | FL | 32901-8270 | |
| BUENDIA, JESICA ELIZETT | | ADDRESS REDACTED | | | | | | | |
| BUENDIA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BUENDIA, SUZETTE SACHIE | | ADDRESS REDACTED | | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | ADDRESS REDACTED | | | | | | | |
| BUENO ARMENTA, BRENDALYN | | ADDRESS REDACTED | | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUENO, ALEJANDRO ISAIA | | ADDRESS REDACTED | | | | | | | |
| BUENO, BRAULIO L | | ADDRESS REDACTED | | | | | | | |
| BUENO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUENO, JOSE | | ADDRESS REDACTED | | | | | | | |
| BUENO, JOSEPH ARTURO | | ADDRESS REDACTED | | | | | | | |
| BUENO, NOEL | | ADDRESS REDACTED | | | | | | | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-2513 | |
| BUENO, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | | |
| BUENO, RACHEL STAR | | ADDRESS REDACTED | | | | | | | |
| BUENO, SAUL | | ADDRESS REDACTED | | | | | | | |
| BUENO, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUENO, TRACEY AGNES | | ADDRESS REDACTED | | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | | DALLAS | TX | 75220 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | | GILROY | CA | 95020-0000 | |
| BUENROSTRO, DAVID GAPAR | | ADDRESS REDACTED | | | | | | | |
| BUENROSTRO, EDGAR | | ADDRESS REDACTED | | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | ADDRESS REDACTED | | | | | | | |
| BUENROSTRO, WENDY ANAYA | | ADDRESS REDACTED | | | | | | | |
| BUENTELLO JR , ROMAN | | ADDRESS REDACTED | | | | | | | |
| BUENTELLO, MICHAEL RENE | | ADDRESS REDACTED | | | | | | | |
| BUENTELLO, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | | FULLERTON | CA | 92833-0000 | |
| BUENVIAJE, IAN WARREN | | ADDRESS REDACTED | | | | | | | |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | | PETALUMA | CA | 94954 | |
| BUERK, ALYSSA LEIGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUERKLE, REBECCA | | 506 EAST 5TH ST | | | | WEST FRANKFORT | IL | 62896 | |
| BUERKLE, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | | JONESBORO | AR | 72401-0000 | |
| BUESCHER, AUSTIN BON | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, BRENT B | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, JONATHAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, KYLE | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | | HOUSTON | TX | 77025 | |
| BUESCHER, SARAH | | 1440 MINORIES DR | | | | PLUMAS LAKE | CA | 95961 | |
| BUESCHER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, SOPHIA LAUREN | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| BUESCHER, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| BUESE, LEE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | | MANASSAS PARK | VA | 20111-2360 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | | ASHLAND | OR | 97520 | |
| BUETTNER, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUEZO, CARLA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BUFANO, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| BUFF, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | | BUFFALO | NY | 14260 | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | | BUFFALO | NY | 14260 | |
| BUFFALO COCA COLA | | PO BOX 92950 | | | | CLEVELAND | OH | 44194 | |
| BUFFALO COCA COLA | BUFFALO COCA COLA | PO BOX 92950 | | | | CLEVELAND | OH | 44194 | |
| BUFFALO COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | | PITTSBURGH | PA | 15238 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN STREET | | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWS | | PO BOX 648 | | | | BUFFALO | NY | 14240-0648 | |
| BUFFALO NEWSPRESS INC | | 5436 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO OFFICE SYSTEMS INC | | 11100 METRIC BLVD STE 750 | | | | AUSTIN | TX | 78758 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | | DALLAS | TX | 75284-0500 | |
| BUFFALO TECHNOLOGY | BUFFALO TECHNOLOGY | 11100 METRIC BLVD STE 750 | | | | AUSTIN | TX | 78758 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 141506596 | |
| BUFFALO, CHARLIE RAY | | ADDRESS REDACTED | | | | | | | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | | NASHVILLE | TN | 37219 | |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | | PENSACOLA | FL | 32534 | |
| BUFFAMONTE, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| BUFFAMONTI, JEANETTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUFFHAM, CAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | | MULBERRY | FL | 33860 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | | REDWOOD CITY | CA | 94063 | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | | NEW HOLLAND | PA | 17557-0000 | |
| BUFFINGTON, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| BUFFINTON, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BUFFKIN, BLAKE BISHOP | | ADDRESS REDACTED | | | | | | | |
| BUFFO, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | | |
| BUFFONG, DARNELL | | ADDRESS REDACTED | | | | | | | |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BUFFUM, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVENUE SE | | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | | JACKSON | MS | 39284 | |
| BUFORD, CITY OF | | 95 SCOTT ST | | | | BUFORD | GA | 30518 | |
| BUFORD, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUFORD, JAMES A | | ADDRESS REDACTED | | | | | | | |
| BUFORD, SPENCER KILLION | | ADDRESS REDACTED | | | | | | | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | | MELROSE PARK | IL | 60160 | |
| BUFORD, TIARA SARA | | ADDRESS REDACTED | | | | | | | |
| BUFORD, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 1804 LURLEEN WALLACE BLVD | | | | NORTHPORT | AL | 35476 | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | | GRASS VALLEY | CA | 95949 | |
| BUGAJ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGARIN, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| BUGARIN, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | | STOCKTON | CA | 95207 | |
| BUGARIN, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| BUGBEE, WAYNE ALLAN | | ADDRESS REDACTED | | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD DR | | | | SALINE | MI | 48176 | |
| BUGG JR , WARREN GILBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUGG, ERIC | | ADDRESS REDACTED | | | | | | | |
| BUGG, ERIC | | 1813 LANDING DR | E | | | SANFORD | FL | 32771-0000 | |
| BUGG, ERIC MONROE | | ADDRESS REDACTED | | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | | BRYAN | TX | 77802-2031 | |
| BUGGLE, CLINT NEIL | | ADDRESS REDACTED | | | | | | | |
| BUGGS II, MICHAEL JAY | | ADDRESS REDACTED | | | | | | | |
| BUGGS, KENDRA L | | ADDRESS REDACTED | | | | | | | |
| BUGGS, KRISTINA ANNE | | ADDRESS REDACTED | | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | | MEMPHIS | TN | 38106 8027 | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| BUGHER, JEREMY DEAN | | ADDRESS REDACTED | | | | | | | |
| BUGIS, FRED | | 965 GALSTON CT | | | | BLUE BELL | PA | 19422 | |
| BUGLER, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| BUGOSH, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUHAIN, JOSE | | 577 CORTE AGUACATE | | | | CAMARILLO | CA | 93010 | |
| BUHAIN, JOSE M | | ADDRESS REDACTED | | | | | | | |
| BUHL, RYAN NEIL | | ADDRESS REDACTED | | | | | | | |
| BUHLE, CLINTON THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | | GUYS | TN | 38339-5139 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | | SMITHTOWN | NY | 11787 | |
| BUHLER, BETH | | 2824  CARIBBEAN DR | | | | PUNTA GORDA | FL | 33950 | |
| BUHLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUHR, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BUHR, SYBILLA | | ADDRESS REDACTED | | | | | | | |
| BUHRKE, JOEL C | | ADDRESS REDACTED | | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | | RICHMOND | VA | 23220 | |
| BUHRMESTER, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUHRMESTER, NATHAN M | | ADDRESS REDACTED | | | | | | | |
| BUHS, KYLE H | | ADDRESS REDACTED | | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | | WINNETKA | CA | 91306 | |
| BUI, ANDREW QUANG | | ADDRESS REDACTED | | | | | | | |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | | HOUSTON | TX | 77020-7315 | |
| BUI, DUC CONG | | ADDRESS REDACTED | | | | | | | |
| BUI, GENE TUAN | | ADDRESS REDACTED | | | | | | | |
| BUI, HENRY HUY | | ADDRESS REDACTED | | | | | | | |
| BUI, JAMES VIET | | ADDRESS REDACTED | | | | | | | |
| BUI, JIMMY | | ADDRESS REDACTED | | | | | | | |
| BUI, KHOA NGUYEN | | ADDRESS REDACTED | | | | | | | |
| BUI, KHOI MINH | | ADDRESS REDACTED | | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | | GARDEN GROVE | CA | 92840 | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | | COLORADO SPRINGS | CO | 80916-3484 | |
| BUI, NHUNG | | ADDRESS REDACTED | | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-3466 | |
| BUI, RYAN | | ADDRESS REDACTED | | | | | | | |
| BUI, RYAN | | 2312 TOLBERT CT | | | | SAN JOSE | CA | 00009-5122 | |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-0000 | |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | | CHESTERFIELD | VA | 23832-2703 | |
| BUI, TRACY TRAM | | ADDRESS REDACTED | | | | | | | |
| BUI, TRI | | 6754 NW 191ST TER | | | | HIALEAH | FL | 33015-2444 | |
| BUI, TRUNG H | | ADDRESS REDACTED | | | | | | | |
| BUI, TRUNG NATHAN T | | ADDRESS REDACTED | | | | | | | |
| BUI, TU ANH | | ADDRESS REDACTED | | | | | | | |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | | FAYETTEVILLE | NC | 28304 | |
| BUIE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | | TOWSON | MD | 21204 | |
| BUIE, SHOLANDA | | ADDRESS REDACTED | | | | | | | |
| BUIE, SHOLANDA | | 745 GATES AVE | | | | BKLYN | NY | 11221-0000 | |
| BUIKEMA, BROOKE | | 23143 SENTRY RD | | | | ZEELAND | MI | 49464 | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | | ARDMORE | OK | 73402-2078 | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | | DENVER | CO | 80204-0038 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | | DALLAS | TX | 752660326 | |
| BUILDERS SQUARE | | PO BOX 9905 | | | | MACON | GA | 31297-9905 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | | LOS ANGELES | CA | 900744563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | | GRAND RAPIDS | MI | 495083453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | | MIAMI | FL | 33156 | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | | ROANOKE | VA | 24015 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH STREET STE NO 135 | | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | | BEAVERTON | OR | 970085986 | |
| BUILDING, COR | | PO BOX 471 | | | | UWCHLAND | PA | 19480-0000 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | | BROOKLYN | NY | 11201 | |
| BUILES, SANDRA LUCIA | | ADDRESS REDACTED | | | | | | | |
| BUIRKLE, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| BUISH, SEAN K | | ADDRESS REDACTED | | | | | | | |
| BUITRAGO, JOSE FELIPE | | ADDRESS REDACTED | | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | | PEMBROKE | MA | 02359 | |
| BUJAK, YVETTE M | | ADDRESS REDACTED | | | | | | | |
| BUJALSKI, DOMINIKA | | ADDRESS REDACTED | | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | | MCALLEN | TX | 78501 | |
| BUJDASZ, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BUJNOWSKI, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| BUJOL, COREY J | | ADDRESS REDACTED | | | | | | | |
| BUKALA, JUSTINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | SUITE 900 | | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | | METAIRIE | LA | 70001-2082 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | | NEW ORLEANS | LA | 701844852 | |
| BUKHARI, ALI H | | ADDRESS REDACTED | | | | | | | |
| BUKHARI, ATIF | | ADDRESS REDACTED | | | | | | | |
| BUKHARI, NAILA FATIMA | | ADDRESS REDACTED | | | | | | | |
| BUKHARI, SYED SHARIQ | | ADDRESS REDACTED | | | | | | | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | | CHICAGO | IL | 60612 | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | | RICHMOND | VA | 23233 | |
| BUKINA, MARINA O | | ADDRESS REDACTED | | | | | | | |
| BUKOSKEY, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUKOSKI, BRYANT A | | ADDRESS REDACTED | | | | | | | |
| BUKOVALLI, NASER | | ADDRESS REDACTED | | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUKOWSKI, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| BUKOWSKI, TOMASZ | | ADDRESS REDACTED | | | | | | | |
| BUKSA, ERIN RENEE | | ADDRESS REDACTED | | | | | | | |
| BUKSOONTORN, SAKSITT A | | ADDRESS REDACTED | | | | | | | |
| BUKTA JR, IVAN | | ADDRESS REDACTED | | | | | | | |
| BUKURAS, PETER ADAM | | ADDRESS REDACTED | | | | | | | |
| BUKVA, MUJO | | 1783 QUAIL ST | | | | LAKEWOOD | CO | 80215-6201 | |
| BULA, DAWID | | ADDRESS REDACTED | | | | | | | |
| BULALAYAO, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | ADDRESS REDACTED | | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVENUE | | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | | RENO | NV | 89510 | |
| BULBTRONICS | | PO BOX 306 | | | | FARMINGDALE | NY | 11735 | |
| BULCAO, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BULDA, JADE IRYNE | | ADDRESS REDACTED | | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| BULES, BRIAN B | | III MEFG 3 | | | | FPO | AP | 96606-5605 | |
| BULES, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BULFIN, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | | FALMOUTH | ME | 04105 | |
| BULGER, RENEE | | ADDRESS REDACTED | | | | | | | |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | | MIDLOHIAN | VA | 23113 | |
| BULIN, AMANDA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BULINSKI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| BULINSKI, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| BULIT, SERGIO | | ADDRESS REDACTED | | | | | | | |
| BULIZAK, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | | SAN RAMON | CA | 94583 | |
| BULJUBASIC, ANIL | | ADDRESS REDACTED | | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | | RICHMOND | VA | 23218-2406 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | | ALIEF | TX | 77411 | |
| BULL, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| BULL, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| BULL, DAVID G | | ADDRESS REDACTED | | | | | | | |
| BULL, JASON TODD | | ADDRESS REDACTED | | | | | | | |
| BULL, LESTER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | | LOVELAND | CO | 80525-0000 | |
| BULL, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULL, NICHOLAS | | PO BOX 882 | | | | DRACUT | MA | 01826-0000 | |
| BULLA, MICHELLE R | | ADDRESS REDACTED | | | | | | | |
| BULLARD, ALEX EUGENE | | ADDRESS REDACTED | | | | | | | |
| BULLARD, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BULLARD, CHERE N | | ADDRESS REDACTED | | | | | | | |
| BULLARD, CHRISTY A | | ADDRESS REDACTED | | | | | | | |
| BULLARD, DEVLLEN | | ADDRESS REDACTED | | | | | | | |
| BULLARD, ELIZABETH HINTON | | ADDRESS REDACTED | | | | | | | |
| BULLARD, GLENNA F | | ADDRESS REDACTED | | | | | | | |
| BULLARD, JEREMY DAWAUNE | | ADDRESS REDACTED | | | | | | | |
| BULLARD, JUSTIN W | | ADDRESS REDACTED | | | | | | | |
| BULLARD, KAREEM | | ADDRESS REDACTED | | | | | | | |
| BULLARD, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | | RIDGELAND | MS | 39157 | |
| BULLARD, MONDREA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | | CARLISLE | PA | 17013 | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | | WEIRTON | WV | 26062 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG RACK COMPANY | DANIEL J GUIDA | GUIDA LAW OFFICES | 3374 MAIN ST | | | WEIRTON | WV | 26062 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | | EMERYVILLE | CA | 94608 | |
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | | CORRYTON | TN | 37721 | |
| BULLEN, KEFIM AKINTUNDE | | ADDRESS REDACTED | | | | | | | |
| BULLEN, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | | POTOMAC FALLS | VA | 20165-3120 | |
| BULLER, BLAKE | | 6736 GREEN RIVER DRIVE | UNIT H | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| BULLER, BLAKE AARON | | ADDRESS REDACTED | | | | | | | |
| BULLER, BRADLEY ROSS | | ADDRESS REDACTED | | | | | | | |
| BULLER, ERIC | | ADDRESS REDACTED | | | | | | | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | | RICHMOND | VA | 23229 | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | | LOS ANGELES | CA | 00009-0016 | |
| BULLEY, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| BULLINGER, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BULLINGTON, ABBY | | ADDRESS REDACTED | | | | | | | |
| BULLINGTON, ABBY | | ADDRESS REDACTED | | | | | | | |
| BULLINGTON, AMY M | | ADDRESS REDACTED | | | | | | | |
| BULLINGTON, AMY M | | ADDRESS REDACTED | | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BULLIS, DAVID | | ADDRESS REDACTED | | | | | | | |
| BULLIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | | LOUISVILLE | KY | 40229 | |
| BULLOCH, WILLAM SHANE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BULLOCK, ALEXANDER SQUIRE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | | LOMPOC | CA | 93436 | |
| BULLOCK, BRYAN COLE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, BURNELL | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, CHERE DAWN | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, CHRISTOPHER STEPHON | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, CORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, CRAIG ETHAN | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, DARIUS L | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, DAVID AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | | CHAMPAIGN | IL | 61820 | |
| BULLOCK, DONNA D | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, EMILY C | | 914 POTOMAC DR | | | | WILMINGTON | NC | 28411 | |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | | MIDLOTHIAN | VA | 23112 | |
| BULLOCK, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, HAROLD | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, HOWARD W | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | | RICHMOND | VA | 23273 | |
| BULLOCK, JASMINE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| BULLOCK, JOHN | | 64 WINTER ST | | | | WRENTHAM | MA | 02093-1115 | |
| BULLOCK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| BULLOCK, KARIM LEWIS | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, KENNETH FARRELL | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, LEELAND BARTIE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, LILIANA E | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, MIGUEL L | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, MONIQUE SHANTE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, RACQUEL ARACELI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, RANDY CORNELL | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, ROBERT | | 822 SKYLINE DRIVE | | | | CLINTON | TN | 37716-0000 | |
| BULLOCK, ROLNATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, SARAH KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, TOLIKNA AKILA | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | | GRAND HAVEN | MI | 49417 | |
| BULLOCK, WALTER DARRYL | | ADDRESS REDACTED | | | | | | | |
| BULLOCK, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | | SALT LAKE CITY | UT | 84101 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | | SANTA MONICA | CA | 90405-0000 | |
| BULLOCKS, RONNIE LEON | | ADDRESS REDACTED | | | | | | | |
| BULLOUGH, ZACHARY D | | ADDRESS REDACTED | | | | | | | |
| BULLS, BRYANT COLLIN | | ADDRESS REDACTED | | | | | | | |
| BULLS, JUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | | BULLVILLE | NY | 10915 | |
| BULLY, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | | FORT WAYNE | IN | 46815 | |
| BULMAN, CHRISTOPHER GERARD | | ADDRESS REDACTED | | | | | | | |
| BULMER, JUSTIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BULMER, PATRICK JON | | ADDRESS REDACTED | | | | | | | |
| BULOS, BRANDON MARCO | | ADDRESS REDACTED | | | | | | | |
| BULTEMA, MATTHEW | | 2132 RENEER | | | | MUSKEGON | MI | 49441 | |
| BULTEMA, MATTHEW IAN | | ADDRESS REDACTED | | | | | | | |
| BULTEMEYER, LYDIA ANN | | ADDRESS REDACTED | | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | | BUFORD | GA | 30518 | |
| BULTER, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | ADDRESS REDACTED | | | | | | | |
| BULTHUIS, MARILYN | | ADDRESS REDACTED | | | | | | | |
| BULTHUIS, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BULTINCK, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BULTMAN, JOSEPH J | | 133 A TINA DR | | | | PEMBROKE | NH | 03275 | |
| BULZOMI, SALVATORE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUMA, JOEL C | | ADDRESS REDACTED | | | | | | | |
| BUMANGLAG JR, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| BUMANN, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| BUMBACK, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUMBRAY, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUMBULSKY, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | | GERMANTOWN | WI | 53022-0000 | |
| BUMGARDNER, BROOKE A | | ADDRESS REDACTED | | | | | | | |
| BUMGARDNER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DRIVE | | | | ANDERSON | SC | 29625-5210 | |
| BUMGARNER INC, M | | PO BOX 30550 | | | | STOCKTON | CA | 95213-0550 | |
| BUMGARNER, BRANDON WARREN | | ADDRESS REDACTED | | | | | | | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | | PORTLAND | OR | 97202 | |
| BUMGARNER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| BUMGARNER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| BUMGARNER, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BUMGARNER, JULIA RAE | | ADDRESS REDACTED | | | | | | | |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | | DALLAS | TX | 75254-0000 | |
| BUMMER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | | SUGAR LAND | TX | 77478-6012 | |
| BUMPAS, ELIZABETH G | | ADDRESS REDACTED | | | | | | | |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | | STAFFORD | TX | 77477-2622 | |
| BUMPHREY, PAUL KENNETH | | ADDRESS REDACTED | | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | | LOUISVILLE | KY | 40218 | |
| BUMPUS, APRIL DAWN | | ADDRESS REDACTED | | | | | | | |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | | BIRMINGHAM | AL | 35211 | |
| BUMPUS, LEAH MEAGAN | | ADDRESS REDACTED | | | | | | | |
| BUMPUS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | | PIEDMONT | SC | 29673-0000 | |
| BUMSTEAD, HARVEY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUMSTED, ROBERT KURT | | ADDRESS REDACTED | | | | | | | |
| BUN, CHESTON KAN | | ADDRESS REDACTED | | | | | | | |
| BUN, RATHANAK ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUNAC, WHITNEY J | | ADDRESS REDACTED | | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008-0000 | |
| BUNAG, ALEXANDAR MAXAMINO | | ADDRESS REDACTED | | | | | | | |
| BUNAGAN, JEFF VALENCIA | | ADDRESS REDACTED | | | | | | | |
| BUNCE II, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| BUNCE, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUNCE, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BUNCH II, DERRICK KELVIN | | ADDRESS REDACTED | | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVENUE | | | | SPARKS | NV | 89431 | |
| BUNCH, AARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNCH, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUNCH, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUNCH, CARRIE ANN | | ADDRESS REDACTED | | | | | | | |
| BUNCH, JANET SUE | | ADDRESS REDACTED | | | | | | | |
| BUNCH, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUNCH, JONATHAN CARTER | | ADDRESS REDACTED | | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| BUNCH, PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUNCH, TERRI J | | ADDRESS REDACTED | | | | | | | |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | | CHARLOTTE | NC | 282580303 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX COLLECTOR | BUNCOMBE COUNTY TAX DEPARTMENT | 60 COURT PLZ RM 320 | | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | | ASHEVILLE | NC | 28801 | |
| BUNCUM, OMARI HEATH | | ADDRESS REDACTED | | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUNDARIN, JOHN PETER | | ADDRESS REDACTED | | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | ADDRESS REDACTED | | | | | | | |
| BUNDI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BUNDLIE, MARK RYAN | | ADDRESS REDACTED | | | | | | | |
| BUNDOC, ALAN JOEY | | ADDRESS REDACTED | | | | | | | |
| BUNDOC, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | | PITTSBURGH | PA | 15235 | |
| BUNDU, KALILU SAMU | | ADDRESS REDACTED | | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | | CATSKILL | NY | 12414 | |
| BUNDY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| BUNDY, ANTONIO JAMAR | | ADDRESS REDACTED | | | | | | | |
| BUNDY, BRANDON LESTER | | ADDRESS REDACTED | | | | | | | |
| BUNDY, EDWARD FRANK | | ADDRESS REDACTED | | | | | | | |
| BUNDY, KENNETH JOEL | | ADDRESS REDACTED | | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | | MOSELEY | VA | 23120 | |
| BUNDY, KEVIN H | | ADDRESS REDACTED | | | | | | | |
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401-4936 | |
| BUNDY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUNDY, PATRICIA | | 214 LEVEL | | | | TAPPAHANNOCK | VA | 22560 | |
| BUNDY, WILLIE JAMES | | ADDRESS REDACTED | | | | | | | |
| BUNESS, RYAN | | ADDRESS REDACTED | | | | | | | |
| BUNGART, MARK ADAM | | ADDRESS REDACTED | | | | | | | |
| BUNGE, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | | RUTHER GLEN | VA | 22546 | |
| BUNHAN, ALAN | | PO BOX 722 | | | | DESTREHAN | LA | 70047-0722 | |
| BUNIFF, ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | | GRAND JUNCTION | CO | 81505 | |
| BUNIN, BORIS | | ADDRESS REDACTED | | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | | FT LAUDERDALE | FL | 33349 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | | FT LAUDERDALE | FL | 333491950 | |
| BUNKER, DENNIS | | 16350 SHASTA ST | | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKER, GRANT M | | ADDRESS REDACTED | | | | | | | |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, WILLIAM ROSS | | ADDRESS REDACTED | | | | | | | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | | RICHMOND | VA | 23219 | |
| BUNKLEY, RODNEY D | | ADDRESS REDACTED | | | | | | | |
| BUNKLEY, TERRENCE S | | ADDRESS REDACTED | | | | | | | |
| BUNKLEY, TERRENCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| BUNN, AARON F | | ADDRESS REDACTED | | | | | | | |
| BUNN, AARON PHILIP | | ADDRESS REDACTED | | | | | | | |
| BUNN, DAVID | | ADDRESS REDACTED | | | | | | | |
| BUNN, JOE HAROLD | | ADDRESS REDACTED | | | | | | | |
| BUNN, PEGGY LYNN | | ADDRESS REDACTED | | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | | BUNNELL | FL | 32110 | |
| BUNNELL, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | | WEST LAFAYETTE | IN | 47905-3109 | |
| BUNNELL, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUNNELL, KARINA | | ADDRESS REDACTED | | | | | | | |
| BUNNELL, TIERNEY RACHEL | | ADDRESS REDACTED | | | | | | | |
| BUNNER, JAMIE A | | ADDRESS REDACTED | | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS REDACTED | | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS REDACTED | | | | | | | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON ROAD | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | | NEW FREEDOM | PA | 17349 | |
| BUNTEN, BRUCE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUNTEN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUNTIG, BENJAMIN | | 207 KNIGHTSBIDGE RD | | | | BLUFFTON | SC | 29910-4115 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | | RICHMOND | VA | 23221 | |
| BUNTIN, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADUIM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | | RICHMOND | VA | 23236-2596 | |
| BUNTING, DIANE J | | 100 MONITOR RD | | | | PORTSMOUTH | VA | 23707 | |
| BUNTING, DIANE J | UBS FINANCIAL SVC FBO DIANE J BUNTING | ONE COMMERCIAL PL 15TH FL | | | | NORFOLK | VA | 23510 | |
| BUNTING, JACK & GLORIA | | 953 NUGENT DR | | | | CHESAPEAKE | VA | 23322 | |
| BUNTING, JASON HARO | | ADDRESS REDACTED | | | | | | | |
| BUNTING, JON | | ADDRESS REDACTED | | | | | | | |
| BUNTING, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | ADDRESS REDACTED | | | | | | | |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | | RAPID CITY | SD | 57702 | |
| BUNTY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUNYAD, AHMAD S | | ADDRESS REDACTED | | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | | INDIANAPOLIS | IN | 462555408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | | CROWN POINT | IN | 46307 | |
| BUONAGUIDI, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUONANOTTE, ALEXANDRA VANILLA | | ADDRESS REDACTED | | | | | | | |
| BUONO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BUONO, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | | CHELMSFORD | MA | 01824-0000 | |
| BUONO, NICOLE JENNELL | | ADDRESS REDACTED | | | | | | | |
| BUONO, STEPHANIE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| BUONOPANE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUONOPANE, VANESSA LEE | | ADDRESS REDACTED | | | | | | | |
| BUPP, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | | GRAND RAPIDS | MI | 49546 | |
| BUQUOI, MARC HAROLD | | ADDRESS REDACTED | | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | | HOUSTON | TX | 77027 | |
| BURAJE, BONBELLAH | | ADDRESS REDACTED | | | | | | | |
| BURAK, ADAM LEITH | | ADDRESS REDACTED | | | | | | | |
| BURAK, DAVID | | ADDRESS REDACTED | | | | | | | |
| BURAK, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| BURALL, TAMARA J | | ADDRESS REDACTED | | | | | | | |
| BURALLI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURAS, JON MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURBACH, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK MALL ASSOCIATES LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| BURBANK MALL ASSOCIATES, LLC | PAUL S BLILEY JR ESQ WILLIAMS MULLEN | PO BOX 1320 | | | | RICHMOND | VA | 23218-1320 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVE | SUITE 950 | | | IRVINE | CA | 92612 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | | IRVINE | CA | 92612 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVENUE | | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | | BURBANK | CA | 91510 | |
| BURBANK, COLIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BURBANK, DAVID | | ADDRESS REDACTED | | | | | | | |
| BURBANK, DAVID | | ADDRESS REDACTED | | | | | | | |
| BURBANK, DAVID | | 9 LONG LN | | | | MALVERN | PA | 19355-0000 | |
| BURBANK, JAY | | ADDRESS REDACTED | | | | | | | |
| BURBANK, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | | |
| BURBANO, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURBEY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, STEFAN DECARLO | | ADDRESS REDACTED | | | | | | | |
| BURCAW, MISSINA M | | ADDRESS REDACTED | | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | | UNION | MO | 63084 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURCENSKI, JACOB THOMAS | | ADDRESS REDACTED | | | | | | | |
| BURCENSKI, JORDAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | | SIKESTON | MO | 63801 | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVENUE NO 104 | | | | WESTMONT | IL | 60559 | |
| BURCH, ALFRED S | | ADDRESS REDACTED | | | | | | | |
| BURCH, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURCH, BRYAN | | 10407 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURCH, CARRIE | | 1810 YAWL RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| BURCH, CARRIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BURCH, CECILY LYNN | | ADDRESS REDACTED | | | | | | | |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | | CASTLE ROCK | CO | 80109-7504 | |
| BURCH, CHRIS TYLER | | ADDRESS REDACTED | | | | | | | |
| BURCH, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| BURCH, CJADEK | | ADDRESS REDACTED | | | | | | | |
| BURCH, CRYSTAL RENE | | ADDRESS REDACTED | | | | | | | |
| BURCH, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BURCH, EMILY | | ADDRESS REDACTED | | | | | | | |
| BURCH, JAMES C | | 1717 S CHARLES ST | | | | PEORIA | IL | 61605-2827 | |
| BURCH, JAMES CALEB | | ADDRESS REDACTED | | | | | | | |
| BURCH, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| BURCH, LISA | | 3743 N 56TH ST | | | | MILWAUKEE | WI | 53216-2880 | |
| BURCH, MARVIN V | | ADDRESS REDACTED | | | | | | | |
| BURCH, MONICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BURCH, RYE PAUL | | ADDRESS REDACTED | | | | | | | |
| BURCH, SHAWN M | | 35570 N WILSON RD | | | | INGLESIDE | IL | 60041 | |
| BURCH, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BURCH, TANYA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | ADDRESS REDACTED | | | | | | | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | | PASADENA | CA | 91107-0000 | |
| BURCH, TIANA JENAE | | ADDRESS REDACTED | | | | | | | |
| BURCH, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | | BALTIMORE | MD | 21215-5337 | |
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | | DETROIT | MI | 48205-2854 | |
| BURCHAK, NAZARIY A | | ADDRESS REDACTED | | | | | | | |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | | WOBURN | MA | 01801 | |
| BURCHAM, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| BURCHAM, KELLY WHITT | | ADDRESS REDACTED | | | | | | | |
| BURCHARD, ADAM | | ADDRESS REDACTED | | | | | | | |
| BURCHARDT, JAMES | | ADDRESS REDACTED | | | | | | | |
| BURCHARDT, JOHNATHAN | | 6649 FOXTREE AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| BURCHARDT, JOHNATHAN OSCAR | | ADDRESS REDACTED | | | | | | | |
| BURCHELL, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | | ABILENE | TX | 79606-0000 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | | PADUCAH | KY | 42003 | |
| BURCHETT, BOB C | | ADDRESS REDACTED | | | | | | | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | | KERNERSVILLE | NC | 27285 | |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | | CUMMING | GA | 30040-5077 | |
| BURCHFIEL, JOEL ROY | | ADDRESS REDACTED | | | | | | | |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | | TERREHAUTE | IN | 47803-0000 | |
| BURCHFIELD, FRANKLIN J | | ADDRESS REDACTED | | | | | | | |
| BURCHFIELD, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURCHFIELD, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | ADDRESS REDACTED | | | | | | | |
| BURCHI, KAELYN | | ADDRESS REDACTED | | | | | | | |
| BURCHILL, JUSTIN MORSE | | ADDRESS REDACTED | | | | | | | |
| BURCHINAL, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | | FRANKFORT | KY | 40601 | |
| BURCHSTEAD, JOHN | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, EDUARDO ELIAS | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | | DALLAS | TX | 75227-0000 | |
| BURCIAGA, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, LORENZO | | ADDRESS REDACTED | | | | | | | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | | VALLEJO | CA | 94590 | |
| BURCIU, VIOREL | | 2213 MILLCREEK DR | | | | MODESTO | CA | 95351-0000 | |
| BURCKES, RONALD S | | ADDRESS REDACTED | | | | | | | |
| BURCKHARD, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BURCKMAN, MELISSA D | | ADDRESS REDACTED | | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | |
| BURD, ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURD, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BURD, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| BURDA, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| BURDEN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURDEN, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| BURDEN, COREY | | ADDRESS REDACTED | | | | | | | |
| BURDEN, DENEEN | | 1693 CASSELL ST | | | | VIRGINIA BEACH | VA | 23454-5652 | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | | LOUISVILLE | KY | 40211 | |
| BURDEN, JESSIE THOMAS | | ADDRESS REDACTED | | | | | | | |
| BURDEN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURDEN, STEPHANIE SIMONE | | ADDRESS REDACTED | | | | | | | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | ADDRESS REDACTED | | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | | GLEN ALLEN | VA | 23060 | |
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | | AUGUSTA | GA | 30914 | |
| BURDETTE, LACY | | ADDRESS REDACTED | | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| BURDETTE, RYAN L | | ADDRESS REDACTED | | | | | | | |
| BURDETTE, STEVEN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURDGE, BETHANY LEEANN | | ADDRESS REDACTED | | | | | | | |
| BURDGE, MELISSA KAY | | ADDRESS REDACTED | | | | | | | |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| BURDICK, ADAM RYAN | | ADDRESS REDACTED | | | | | | | |
| BURDICK, ALEXANDRA LOU | | ADDRESS REDACTED | | | | | | | |
| BURDICK, BUD LUCAS | | ADDRESS REDACTED | | | | | | | |
| BURDICK, CHAD EDGAR | | ADDRESS REDACTED | | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | | EAST LANSING | MI | 48823-7762 | |
| BURDICK, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | | WILBRAHAM | MA | 01095 | |
| BURDICK, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BURDICK, MARCUS JOHN | | ADDRESS REDACTED | | | | | | | |
| BURDICK, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| BURDICK, SCOTT ALDEN | | ADDRESS REDACTED | | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | ADDRESS REDACTED | | | | | | | |
| BURDINE, MILO | | ADDRESS REDACTED | | | | | | | |
| BURDINE, PAUL NORMAN | | ADDRESS REDACTED | | | | | | | |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| BURDISH, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURDITT, RICK | | 1756 HART | | | | MEDFORD | OR | 97501 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | | LOUISVILLE | KY | 40206 | |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | | LAKELAND | FL | 33810 | |
| BURDUMY, JIM J | | ADDRESS REDACTED | | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | | CHICAGO | IL | 606730845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL ROAD | SUITE 301 | | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL ROAD STE 301 | | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | | ALLENTOWN | PA | 18101 | |
| BUREAU OF EMPLOYER TAX OPS | | P O BOX 68568 | | | | HARRISBURG | PA | 17106-8568 | |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | P O BOX 7873 | | | MADISON | WI | 53707-7873 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | | ARLINGTON | VA | 22202 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | | BALTIMORE | MD | 212644543 | |
| BUREAU OF REVENUE SERVICES | STANLEY D CAMPBELL DIR | COMPLIANCE DIVISION | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | | RICHMOND | VA | 23219 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | | WEST SACRAMENTO | CA | 95798-9002 | |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES | | 100 NORTHPOINTE PKWY | | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | | KOWLOON | | | CHINA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | | BUFFALO | NY | 14228 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | | NEW YORK | NY | 10087-6987 | |
| BUREK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BUREN, PATRICK DENNIS | | ADDRESS REDACTED | | | | | | | |
| BUREY, WALTER E | | ADDRESS REDACTED | | | | | | | |
| BURFICT, LEROY | | 6633 HARRIETT ST | | | | FALLS CHURCH | VA | 22042-0000 | |
| BURFICT, LEROY DAVE | | ADDRESS REDACTED | | | | | | | |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | | NAPLES | FL | 34105 | |
| BURFIEND, MAURICE MARCEL | | ADDRESS REDACTED | | | | | | | |
| BURFITT, NEAL JAMES | | ADDRESS REDACTED | | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | | MIDLOTHIAN | VA | 23112 | |
| BURFOOT, JAMES M | | ADDRESS REDACTED | | | | | | | |
| BURFORD, PAMELA | | ADDRESS REDACTED | | | | | | | |
| BURFORD, REX JULIAN | | ADDRESS REDACTED | | | | | | | |
| BURFORD, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | ADDRESS REDACTED | | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, BONNIE | | 355 S WOLF RD | | | | DES PLAINES | IL | 60016-3035 | |
| BURG, IRA ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURG, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BURG, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825-1114 | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825 | |
| BURGA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BURGAN, EVERETT BOYCE | | ADDRESS REDACTED | | | | | | | |
| BURGAN, STEVEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | ADDRESS REDACTED | | | | | | | |
| BURGDOFF, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURGDOLF, ADAM W | | ADDRESS REDACTED | | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BURGE, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGE, DARYL H | | ADDRESS REDACTED | | | | | | | |
| BURGE, JASON D | | ADDRESS REDACTED | | | | | | | |
| BURGE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURGE, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURGE, SEDRICK LASHAWN | | ADDRESS REDACTED | | | | | | | |
| BURGEE, MATTHEW CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | | CHESTER | VA | 23831 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | | RICHMOND | VA | 23229 | |
| BURGER, ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURGER, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | | MOUNT JOY | PA | 17552-0000 | |
| BURGER, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | | HOUSOTN | TX | 77009 | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | | RICHMOND | VA | 23229 | |
| BURGER, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| BURGER, CHRIS WARREN | | ADDRESS REDACTED | | | | | | | |
| BURGER, DENNIS | | 611 44TH ST W | | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | ADDRESS REDACTED | | | | | | | |
| BURGER, ERIC JOEL | | ADDRESS REDACTED | | | | | | | |
| BURGER, GARY | | PO BOX 282 | | | | MARION | PA | 17235-0282 | |
| BURGER, JEFF EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURGER, JOHN J | | ADDRESS REDACTED | | | | | | | |
| BURGER, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | | TAMPA | FL | 33618-3206 | |
| BURGER, KING | | 7600 WEST MAKHAM | | | | LITTLE ROCK | AR | 72205-0000 | |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL ROAD | | | | CHESTER | VA | 23831 | |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | | METAMORA | IL | 61548-9737 | |
| BURGER, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BURGER, NICHOLE F | | ADDRESS REDACTED | | | | | | | |
| BURGER, WILLIAM KENNITH | | ADDRESS REDACTED | | | | | | | |
| BURGERMYER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGERMYER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGERS, BRITTANEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURGERS, SHAUN ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | | COPPERHILL | TN | 37317 9710 | |
| BURGESON, GUNNAR KARL | | ADDRESS REDACTED | | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N STREET ROOM 619 | | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | | MORTON | IL | 61550 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS COMMERCIAL CLEANG INC | | 108 CHAPEL LN | | | | LYNCHBURG | VA | 24501-6922 | |
| BURGESS JR , ERNEST CRATON | | ADDRESS REDACTED | | | | | | | |
| BURGESS JR, LEONARD BRENT | | ADDRESS REDACTED | | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | | SANFORD | FL | 32773 | |
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | | GRANTS PASS | OR | 97526 | |
| BURGESS TELEVISION | | PO BOX 499 | | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |
| BURGESS, ALICE | | PO BOX 867 | | | | URBANNA | VA | 231750867 | |
| BURGESS, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | | HILLSIDE | NJ | 07205 | |
| BURGESS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BARBARA | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BRETT EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BRITTANY RACHEL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BRITTANY THERESA | | ADDRESS REDACTED | | | | | | | |
| BURGESS, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| BURGESS, CARLA B | | ADDRESS REDACTED | | | | | | | |
| BURGESS, CHRIS DEE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| BURGESS, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-0000 | |
| BURGESS, DEREK THOMAS | | ADDRESS REDACTED | | | | | | | |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | | MT VERNON | IN | 47620-0000 | |
| BURGESS, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ERIC TODD | | ADDRESS REDACTED | | | | | | | |
| BURGESS, GARY CORNEILOUS | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JAY | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JODIE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JOHN N | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JOHN O | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JONATHAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| BURGESS, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| BURGESS, KAITLIN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | | RALEIGH | NC | 27613 | |
| BURGESS, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| BURGESS, MONICA ELAIN | | ADDRESS REDACTED | | | | | | | |
| BURGESS, PAUL GLENN | | ADDRESS REDACTED | | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ROB JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| BURGESS, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURGESS, SCOTT EVERETTE | | ADDRESS REDACTED | | | | | | | |
| BURGESS, SETH | | 59 ROCKFERN CT | | | | SPRING | TX | 77380 | |
| BURGESS, SETH LOUIS | | ADDRESS REDACTED | | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | | LAS VEGAS | NV | 89146-5436 | |
| BURGESS, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BURGESS, THOMAS MARK | | ADDRESS REDACTED | | | | | | | |
| BURGESS, TREY LEWIS | | ADDRESS REDACTED | | | | | | | |
| BURGESS, VERA M | | ADDRESS REDACTED | | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | | PITTSBURGH | PA | 15235 | |
| BURGESS, WILLIAM K | | ADDRESS REDACTED | | | | | | | |
| BURGESS, ZAKARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | | SANTA BARBARA | CA | 93105-0000 | |
| BURGEST, CAMERON JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURGET, ROXANNA M | | ADDRESS REDACTED | | | | | | | |
| BURGETT, JAMISON BRADEN | | ADDRESS REDACTED | | | | | | | |
| BURGETT, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | | |
| BURGETT, STEVE RAY | | ADDRESS REDACTED | | | | | | | |
| BURGH, LEORA | | 109 N HIGH ST | | | | ZELIENOPLE | PA | 16063-1357 | |
| BURGHARDT, WILLIAM JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BURGHART, KATIE | | 9 MALLARD CT | | | | ST CHARLES | MO | 63301-0000 | |
| BURGHART, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | | VESTAL | NY | 13850 | |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | | TUCSON | AZ | 85745 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | | ST LOUIS | MO | 63122 | |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DRIVE | | | | ST PETERS | MO | 63366 | |
| BURGHOLZER, TONY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURGHOUT, BRIAN LANCE | | ADDRESS REDACTED | | | | | | | |
| BURGHY, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGHY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| BURGIN, CHRISTEL ANN | | ADDRESS REDACTED | | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | | BLACK MOUNTAIN | NC | 28711 | |
| BURGIN, RICHARD OLIVER | | ADDRESS REDACTED | | | | | | | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIO, DONALD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | | BUFFALO | NY | 14214 | |
| BURGMEIER, JESSICA JEAN | | ADDRESS REDACTED | | | | | | | |
| BURGOR, JOLEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGOS MERCED, ANTONIO R | | ADDRESS REDACTED | | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064-1343 | |
| BURGOS, ALEXIS NONE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BURGOS, BERNICE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| BURGOS, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| BURGOS, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | | YONKERS | NY | 10705-3740 | |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | | SPRINGFIELD | MA | 01104 | |
| BURGOS, FELIX LUIS | | ADDRESS REDACTED | | | | | | | |
| BURGOS, FRANLY | | ADDRESS REDACTED | | | | | | | |
| BURGOS, HAROLD FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BURGOS, HARRY J | | ADDRESS REDACTED | | | | | | | |
| BURGOS, IESHA NATASHA | | ADDRESS REDACTED | | | | | | | |
| BURGOS, JASON | | ADDRESS REDACTED | | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | | HAMDEN | CT | 06517 | |
| BURGOS, JENNY C | | ADDRESS REDACTED | | | | | | | |
| BURGOS, JOEY | | ADDRESS REDACTED | | | | | | | |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | | BRIDGEPORT | CT | 06608-0000 | |
| BURGOS, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| BURGOS, JOSE L | | ADDRESS REDACTED | | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | | KISSIMMEE | FL | 34758-3016 | |
| BURGOS, LUIS FERMIN | | ADDRESS REDACTED | | | | | | | |
| BURGOS, MARILYN | | ADDRESS REDACTED | | | | | | | |
| BURGOS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| BURGOS, PHILLIP BEN | | ADDRESS REDACTED | | | | | | | |
| BURGOS, REX XAVIER | | ADDRESS REDACTED | | | | | | | |
| BURGOS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| BURGOS, ROLAINE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, ROSA | | ADDRESS REDACTED | | | | | | | |
| BURGOS, VICTOR VALENTINE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, XAVIER MANUEL | | ADDRESS REDACTED | | | | | | | |
| BURGOS, YAMILETTE ZOE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, YESENIA | | ADDRESS REDACTED | | | | | | | |
| BURGOS, YESENIA LISETTE | | ADDRESS REDACTED | | | | | | | |
| BURGOS, YOKASTALEEN | | ADDRESS REDACTED | | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | | SPARKS | NV | 89436-0000 | |
| BURGOYNE, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURGOYNE, ROBERT | | 8289 DIAMOND BACK COVE RD | | | | EASTON | MD | 21601-5035 | |
| BURGUIERE, LANCE | | 2126 KURT CT | | | | APOPKA | FL | 00003-2703 | |
| BURGUIERE, LANCE DUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURGUN, NATHAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| BURGUNDER, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | | TALLAHASSEE | FL | 32308-9071 | |
| BURIAN, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | | |
| BURICKSON, SUE | | 4 W 101 ST NO 69 | | | | NEW YORK | NY | 10025 | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | | RICHMOND | VA | 23226 | |
| BURIJON, KATE | | DEEP RUN II 3RD FLOOR | | | | | VA | | |
| BURIJON, KATE | | FNANB PETTY CASH | DEEP RUN II 3RD FLOOR | | | | VA | | |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | | BALDWIND | MO | 63021 | |
| BURK SR , MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | | WINSTON | GA | 30187 | |
| BURK, ANDREW | | 903 S LOCUST ST | | | | CHAMPAIGN | IL | 61820-5995 | |
| BURK, BRANDY | | ADDRESS REDACTED | | | | | | | |
| BURK, DAN | | ADDRESS REDACTED | | | | | | | |
| BURK, DAVID | | ADDRESS REDACTED | | | | | | | |
| BURK, DESARAY LYNN | | ADDRESS REDACTED | | | | | | | |
| BURK, JONATHON | | 415 N COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| BURK, JONATHON LEO | | ADDRESS REDACTED | | | | | | | |
| BURK, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURK, NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURK, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| BURK, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974 | |
| BURK, TYLER DONAVON | | ADDRESS REDACTED | | | | | | | |
| BURKARD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| BURKART, JASON MARC | | ADDRESS REDACTED | | | | | | | |
| BURKART, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | | TULSA | OK | 741354498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | | MERRILLVILLE | IN | 464107092 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | | WOODBRIDGE | VA | 22192-8311 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | SUITE 700 | | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE KRAUSE & MINNICH INC | | STE A | | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | | MERRILVILLE | IN | 46410 | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23238 | |
| BURKE, ABBEY | | ADDRESS REDACTED | | | | | | | |
| BURKE, ADAM B | | ADDRESS REDACTED | | | | | | | |
| BURKE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURKE, ALEX G | | ADDRESS REDACTED | | | | | | | |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | | MORROW | GA | 30260-1052 | |
| BURKE, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| BURKE, AMBER L | | ADDRESS REDACTED | | | | | | | |
| BURKE, ANDREA | | ADDRESS REDACTED | | | | | | | |
| BURKE, ANGEL DONTREASE | | ADDRESS REDACTED | | | | | | | |
| BURKE, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BURKE, AUDREY J | | ADDRESS REDACTED | | | | | | | |
| BURKE, BAILEY IRENE | | ADDRESS REDACTED | | | | | | | |
| BURKE, BART TRAVIS | | ADDRESS REDACTED | | | | | | | |
| BURKE, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, BILL | | 3721 W  99TH ST | | | | LEAWOOD | KS | 66206 | |
| BURKE, BOB | | ADDRESS REDACTED | | | | | | | |
| BURKE, BOB | | 5 W BOULDER CT | | | | ALOS HILLS | IL | 60465 | |
| BURKE, BRENDAN P | | ADDRESS REDACTED | | | | | | | |
| BURKE, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BURKE, CAITLIN PERRY | | ADDRESS REDACTED | | | | | | | |
| BURKE, CALEB | | 1585 S E TIFFANY AVE | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BURKE, CALEB J | | ADDRESS REDACTED | | | | | | | |
| BURKE, CAMERON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURKE, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| BURKE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURKE, COBAIA MARTICE | | ADDRESS REDACTED | | | | | | | |
| BURKE, COREY PATRICK | | ADDRESS REDACTED | | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | | CLINTON | MD | 20735-0000 | |
| BURKE, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BURKE, DAVID | | 9428 HOLLAND RD | | | | TAYLOR | MI | 48180-3054 | |
| BURKE, DAVID F | | 15110 N 23RD ST | | | | LUTZ | FL | 33549-3630 | |
| BURKE, DEBRA A | | ADDRESS REDACTED | | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | | MURRIETA | CA | 92562 | |
| BURKE, DEREK STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURKE, ERIC TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BURKE, ERIKA | | ADDRESS REDACTED | | | | | | | |
| BURKE, GARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| BURKE, GWYNNE COPELAND | | ADDRESS REDACTED | | | | | | | |
| BURKE, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | | MANTUA | OH | 44255 | |
| BURKE, JAMES DION | | ADDRESS REDACTED | | | | | | | |
| BURKE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| BURKE, JERMAINE ISAAC | | ADDRESS REDACTED | | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | | JACKSON | NJ | 08527 | |
| BURKE, JERRY T | | ADDRESS REDACTED | | | | | | | |
| BURKE, JOANNA LEIGH | | ADDRESS REDACTED | | | | | | | |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | | MANSFIELD | TX | 76063 | |
| BURKE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURKE, JONATHON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURKE, JORDAN | | ADDRESS REDACTED | | | | | | | |
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | | OCALA | FL | 34482 | |
| BURKE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURKE, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| BURKE, JULIEN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURKE, JUSTIN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| BURKE, KAI | | 522 W WASHINGTON ST | | | | HOWELL | MI | 48843-2142 | |
| BURKE, KALEEM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, KASSIE ARNETTA | | ADDRESS REDACTED | | | | | | | |
| BURKE, KELIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, KEVIN | | 2960 CORE DR | | | | CLARKSVILLE | TN | 37040 | |
| BURKE, KRYSTAL LEE | | ADDRESS REDACTED | | | | | | | |
| BURKE, LOUIS | | 160 CHERRY CIR | | | | FOUNTAIN | CO | 80817-1903 | |
| BURKE, LOUIS R | | ADDRESS REDACTED | | | | | | | |
| BURKE, LOUIS R | | 7330 FORREST MERE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| BURKE, LUCIUS EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURKE, MAKAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURKE, MARYELLYN | | ADDRESS REDACTED | | | | | | | |
| BURKE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | | SANDSTON | VA | 23150-1936 | |
| BURKE, MIKE | | 32 MARGARET RD | | | | ORMOND BEACH | FL | 32176-0000 | |
| BURKE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BURKE, NICK | | ADDRESS REDACTED | | | | | | | |
| BURKE, NORA T | | 5 PEBBLE PL | | | | NEWARK | DE | 19702-2408 | |
| BURKE, NYGEL SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | | WHITE PLAINS | NY | 10601 | |
| BURKE, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURKE, PHILLIP NATHAN | | ADDRESS REDACTED | | | | | | | |
| BURKE, QUINTON JERMAIN | | ADDRESS REDACTED | | | | | | | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BURKE, ROBIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BURKE, RODNEY LEWIS | | ADDRESS REDACTED | | | | | | | |
| BURKE, RYAN WILSON | | ADDRESS REDACTED | | | | | | | |
| BURKE, SAUNIE RAE | | ADDRESS REDACTED | | | | | | | |
| BURKE, SEAN KEEGAN | | ADDRESS REDACTED | | | | | | | |
| BURKE, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURKE, SHAWN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BURKE, STEVE HUNTER | | ADDRESS REDACTED | | | | | | | |
| BURKE, TAYLOR NATHANIAL | | ADDRESS REDACTED | | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23233 | |
| BURKE, TRACY | | 3613 LINDEN DR | | | | ISLAND LAKE | IL | 60042-9651 | |
| BURKE, TYLER J K | | ADDRESS REDACTED | | | | | | | |
| BURKE, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURKE, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| BURKE, WILLIAM MARSHALL | | ADDRESS REDACTED | | | | | | | |
| BURKELAND, TRISHA JO | | ADDRESS REDACTED | | | | | | | |
| BURKEMPER, NATOSHA ANNE | | ADDRESS REDACTED | | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 309 WEST WASHINGTON ST | | | | WEST CHESTER | PA | 19380-0000 | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURKERT, DAVID CRAIG | | ADDRESS REDACTED | | | | | | | |
| BURKES, BRANDON DORRELL | | ADDRESS REDACTED | | | | | | | |
| BURKES, CALVIN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | | CLIMAX | MI | 49034 | |
| BURKETT, EVAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BURKETT, JOHN HARPER | | ADDRESS REDACTED | | | | | | | |
| BURKETT, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| BURKETT, RASHELL SUZANNE | | ADDRESS REDACTED | | | | | | | |
| BURKETT, ROBERT JASON | | ADDRESS REDACTED | | | | | | | |
| BURKETT, THOMAS TROY | | ADDRESS REDACTED | | | | | | | |
| BURKETT, TIBARRY NASHAUN | | ADDRESS REDACTED | | | | | | | |
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | | PHOENIX | AZ | 85027-5246 | |
| BURKETTE, JAYSON IAN | | ADDRESS REDACTED | | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BURKEY, SHAWN | | ADDRESS REDACTED | | | | | | | |
| BURKEY, WILLIAM MARK | | ADDRESS REDACTED | | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | | DOUGLAS | GA | 31533 | |
| BURKHALTER, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | ADDRESS REDACTED | | | | | | | |
| BURKHALTER, JASMINE SIMONE | | ADDRESS REDACTED | | | | | | | |
| BURKHALTER, JOSHUA HAMES | | ADDRESS REDACTED | | | | | | | |
| BURKHALTER, NICK | | ADDRESS REDACTED | | | | | | | |
| BURKHAM, KAYLA BETH | | ADDRESS REDACTED | | | | | | | |
| BURKHARD, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT, BRYAN SHAUN | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, DAN R | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, MCKELL RYAN | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BURKHARDT, VICTORIA ANN | | ADDRESS REDACTED | | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | | CAPE CORAL | FL | 33993 | |
| BURKHART, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| BURKHART, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKHART, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURKHART, JARED BRADLEY | | ADDRESS REDACTED | | | | | | | |
| BURKHART, JENNIFER RAE | | ADDRESS REDACTED | | | | | | | |
| BURKHART, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BURKHART, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| BURKHART, KEVIN CHEYNE | | ADDRESS REDACTED | | | | | | | |
| BURKHART, RYAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| BURKHART, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | | |
| BURKHART, SHANA | | ADDRESS REDACTED | | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | | ROBESONIA | PA | 195511416 | |
| BURKHEAD, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | ADDRESS REDACTED | | | | | | | |
| BURKHOLDER, DAVID S | | ADDRESS REDACTED | | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | | MIDLAND | TX | 79703 | |
| BURKHOLDER, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | | HOUSTON | TX | 77095 | |
| BURKINSHAW, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BURKITT, JOANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURKLAND, BRANDON DANE | | ADDRESS REDACTED | | | | | | | |
| BURKLAND, JOSH CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BURKLAND, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | | EDMOND | OK | 73103 | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | | OKLAHOMA CITY | OK | 73102 | |
| BURKLAND, SHAWN A | | ADDRESS REDACTED | | | | | | | |
| BURKLAND, SHAWN A | | 1112 MELODY DRIVE | | | | ARDMORE | OK | 73401 | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | | LONE GROVE | OK | 73443 | |
| BURLEO, ROGER | | 2173 SE DOLPHIN RD | | | | PORT SAINT LUCIE | FL | 34952-4930 | |
| BURKLEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BURKLIN, SKYLAR DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| BURKLUND, JONATHAN GUY | | ADDRESS REDACTED | | | | | | | |
| BURKMAN, BRANDON WILSON | | ADDRESS REDACTED | | | | | | | |
| BURKMAN, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | | NORTH VERSAILES | PA | 15137 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKEY | TN | 37641-740 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKY | TN | 37641 | |
| BURKS, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURKS, BRANDI L | | ADDRESS REDACTED | | | | | | | |
| BURKS, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | | |
| BURKS, DERRIUS J | | ADDRESS REDACTED | | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | | SPRINGFIELD | MO | 65804 | |
| BURKS, JACKIE W | | 202 RITCH LN | | | | SHELBYVILLE | TN | 37160-2346 | |
| BURKS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURKS, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| BURKS, ROMEO RAFEAL | | ADDRESS REDACTED | | | | | | | |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | | BIRMINGHAM | AL | 35206-0000 | |
| BURKS, SAMANTHA JORDAN | | ADDRESS REDACTED | | | | | | | |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | | LAKEWOOD | CO | 80214 | |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| BURKWIT, NICK RYAN | | ADDRESS REDACTED | | | | | | | |
| BURLAS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURLAS, JOSEPH EARL | | ADDRESS REDACTED | | | | | | | |
| BURLEICH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | | STATE COLLEGE | PA | 16801 | |
| BURLEIGH, JAMELLA OKAN | | ADDRESS REDACTED | | | | | | | |
| BURLEIGH, JHEU ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BURLEIGH, LUCAS GENRE | | ADDRESS REDACTED | | | | | | | |
| BURLEIGH, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURLESON HOLLOWAY, LINDA | | ADDRESS REDACTED | | | | | | | |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| BURLESON, ADAM J | | ADDRESS REDACTED | | | | | | | |
| BURLESON, AMY | | HC 62 BOX 710 | | | | EUFAULA | OK | 74432 | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | | NEWLAND | NC | 28657 | |
| BURLESON, CATHERINE JOANN | | ADDRESS REDACTED | | | | | | | |
| BURLESON, GREG JAMES | | ADDRESS REDACTED | | | | | | | |
| BURLESON, IAN M | | ADDRESS REDACTED | | | | | | | |
| BURLESON, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BURLESON, JAY | | ADDRESS REDACTED | | | | | | | |
| BURLESON, JEFFREY AARON | | ADDRESS REDACTED | | | | | | | |
| BURLESON, JODY | | ADDRESS REDACTED | | | | | | | |
| BURLESON, JOVON KLINE | | ADDRESS REDACTED | | | | | | | |
| BURLETIC, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | | RANCHO CORDOVA | CA | 95670 | |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | | RIDGEFIELD PARK | NJ | 07660 | |
| BURLEW, DARREN S | | ADDRESS REDACTED | | | | | | | |
| BURLEW, JON PAUL | | 5701 S CEDARWOOD RD | | | | GREENWOOD VILLAGE | CO | 80121 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | | BURLEY | ID | 83318 | |
| BURLEY, IVAN ANTJUAN | | ADDRESS REDACTED | | | | | | | |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | | GRAND PRAIRIE | TX | 75052-6321 | |
| BURLEY, JOSEPH ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| BURLEY, RHONDA | | 2551 HAND RD | | | | OKLAHOMA CITY | OK | 73130-8002 | |
| BURLINGAME, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BURLINGAME, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE STREET | | | BURLINGTON | VT | 05401 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 376 | | BURLINGTON | MA | | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON TIMES INC | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON TIMES INC | BURLINGTON TIMES INC | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER STREET | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | | BURLINGTON | MA | 01803 | |
| BURLISON III, JAMES C | | ADDRESS REDACTED | | | | | | | |
| BURLISON, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURLISON, HARVEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| BURLO, GEORGEY GREG | | ADDRESS REDACTED | | | | | | | |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | | GREENSBORO | NC | 27406 | |
| BURLS, BARRY LYNN | | ADDRESS REDACTED | | | | | | | |
| BURMA, BEN | | 3162 THORNCREST SE | | | | GRAND RAPIDS | MI | 49546 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | | SPRINGDALE | PA | 15144-1233 | |
| BURMAN, CHAD | | ADDRESS REDACTED | | | | | | | |
| BURMAN, DON | | 1456 CEDAR CREEK CT | | | | VALPARAISO | IN | 46385 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | | PORTLAND | OR | 97206-0000 | |
| BURMAN, LARRY PHILIP | | ADDRESS REDACTED | | | | | | | |
| BURMAN, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| BURMEISTER, DONALD JACOB | | ADDRESS REDACTED | | | | | | | |
| BURMEISTER, ERIK R | | ADDRESS REDACTED | | | | | | | |
| BURMEISTER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BURMESTER, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BURNASH, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| BURNAUGH, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURNELL, BRANDON ALEX | | ADDRESS REDACTED | | | | | | | |
| BURNELL, DEJUAN A | | ADDRESS REDACTED | | | | | | | |
| BURNELL, DESIRE ANNA | | ADDRESS REDACTED | | | | | | | |
| BURNELL, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| BURNELL, MCKLIN ALDAN | | ADDRESS REDACTED | | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | | READING | MA | 01867-2769 | |
| BURNELL, PAMELA A | | 55 LINE RD | | | | READING | MA | 1867 | |
| BURNER III, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| BURNER, BENJAMIN ELIAS | | ADDRESS REDACTED | | | | | | | |
| BURNER, REBECCA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | | ELWOOD | KS | 66024-0177 | |
| BURNES, RODNEY | | 202 W HERMOSA DR APT A208 | | | | TEMPE | AZ | 85282-5026 | |
| BURNES, RODNEY ALVIN | | ADDRESS REDACTED | | | | | | | |
| BURNES, THRESA | | 14078 MT EAGLE LN | | | | WALDORF | MD | 20601 | |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| BURNESS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BURNESTON, ROBERT CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | | RICHMOND | VA | 23228 | |
| BURNETT ELECTRIC | | 6S865 SHAW RD | | | | BIG ROCK | IL | 60511 | |
| BURNETT JR , ALDO R | | ADDRESS REDACTED | | | | | | | |
| BURNETT JR, DOUGLAS D | | ADDRESS REDACTED | | | | | | | |
| BURNETT, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, BRYAN | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CANDICE TRACI | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CARL K | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | | DURHAM | NC | 27701 | |