| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNETT, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CIERA | | ADDRESS REDACTED | | | | | | | |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | | BELLEVILLE | MI | 48111 | |
| BURNETT, COREY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BURNETT, COURTNIE RENEE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNETT, DAVE | | 2770 ALKI AVE | | | | SEATTLE | WA | 98116 | |
| BURNETT, DEANDRE DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| BURNETT, DEONTRE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BURNETT, DOUG RUSSELL | | ADDRESS REDACTED | | | | | | | |
| BURNETT, EMILIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, ERIC DAQUAN | | ADDRESS REDACTED | | | | | | | |
| BURNETT, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURNETT, GREYSON MILES | | ADDRESS REDACTED | | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | | WILLISTON | VT | 05495 | |
| BURNETT, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| BURNETT, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JASON S | | ADDRESS REDACTED | | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | | SAINT LOUIS | MO | 63121-4538 | |
| BURNETT, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| BURNETT, KEITH R | | ADDRESS REDACTED | | | | | | | |
| BURNETT, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| BURNETT, KIMBERLY DIONNE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, LATRICE RENEE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, LILIANA RUANE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, MALIRA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, MARIO JAMAL | | ADDRESS REDACTED | | | | | | | |
| BURNETT, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | | LOUISVILLE | KY | 40217 | |
| BURNETT, MELISSA R | | ADDRESS REDACTED | | | | | | | |
| BURNETT, MERIDETH | | 1 35 E EXIT 460 | | | | LAKE DALLAS | TX | 75065 | |
| BURNETT, MH | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BURNETT, PAMELA AUNICE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, RASHON ANTWON | | ADDRESS REDACTED | | | | | | | |
| BURNETT, RICO D | | ADDRESS REDACTED | | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | | LOUISVILLE | KY | 40215 | |
| BURNETT, RITA J | | ADDRESS REDACTED | | | | | | | |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | | TAMPA | FL | 33619-0000 | |
| BURNETT, TAYLOR ELAINE | | ADDRESS REDACTED | | | | | | | |
| BURNETT, TAYLOR RAY | | ADDRESS REDACTED | | | | | | | |
| BURNETTE LARRY D | | 3401 SUMMIT COURT N E | | | | WASHINGTON | DC | 20018 | |
| BURNETTE, ADAM DENNIS | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, CAROL L | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, CECELIA J | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, CECELIA J | | 1751 GARDEN DRIVE | | | | ANAHEIM | CA | 92804 | |
| BURNETTE, CORINTHEA ASHEEA | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | | ROANOKE | VA | 24017 | |
| BURNETTE, DONALD L | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 23230 | |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |
| BURNETTE, TAVANDA CAREY | | ADDRESS REDACTED | | | | | | | |
| BURNETTER, MARC | | ADDRESS REDACTED | | | | | | | |
| BURNEY II, MITCHELL LAMAR | | ADDRESS REDACTED | | | | | | | |
| BURNEY, AFRIN F | | ADDRESS REDACTED | | | | | | | |
| BURNEY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURNEY, ANGELA GERTIE | | ADDRESS REDACTED | | | | | | | |
| BURNEY, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| BURNEY, MALCOLM JEROD | | ADDRESS REDACTED | | | | | | | |
| BURNEY, MONIQUE LACHELLE | | ADDRESS REDACTED | | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2004 | |
| BURNEY, SABAH IQBAL | | ADDRESS REDACTED | | | | | | | |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | | LANCSTER | PA | 17604 | |
| BURNHAM JR, LARRY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | | CHICAGO | IL | 60602 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | | SAN DIEGO | CA | 92101 | |
| BURNHAM, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | | E WINDSOR | CT | 06088-9780 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNHAM, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | | ENGLISH | IN | 47118-6818 | |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | | FLINT | MI | 48507-2409 | |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, KELSEY LORENE | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, LARS | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | | COLORADO SPRINGS | CO | 80918 | |
| BURNHAM, STANLEY D | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, TIM | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, TODD | | ADDRESS REDACTED | | | | | | | |
| BURNHAM, TODD | | 2131 SOUTH 77TH | | | | LINCOLN | NE | 68506-0000 | |
| BURNINGHAM, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| BURNLEY, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | | RICHMOND | VA | 23231 | |
| BURNO, TERRY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| BURNOSKY, CHAD | | ADDRESS REDACTED | | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | | HOUSTON | TX | 77002 | |
| BURNS CLEAN | | 3404 TUBA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | | CHARLOTTE | NC | 23201-1067 | |
| BURNS OF BOSTON | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545 | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | | EVANSTON | IL | 60201 | |
| BURNS, AARON | | 5004 STERLING | | | | TEMPLE | TX | 76502 | |
| BURNS, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURNS, ADAM CORY | | ADDRESS REDACTED | | | | | | | |
| BURNS, ALEXIUS BRANDON | | ADDRESS REDACTED | | | | | | | |
| BURNS, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| BURNS, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| BURNS, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| BURNS, ANDREW MARSHALL | | ADDRESS REDACTED | | | | | | | |
| BURNS, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | | TULSA | OK | 74116 | |
| BURNS, AUGUSTUS JOHN | | ADDRESS REDACTED | | | | | | | |
| BURNS, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | | BEDFORD | TX | 76021-3773 | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | | ACWORTH | GA | 30101 | |
| BURNS, BRANDI J | | ADDRESS REDACTED | | | | | | | |
| BURNS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BURNS, BRANDY RENEE | | ADDRESS REDACTED | | | | | | | |
| BURNS, BRENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURNS, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | | NAVARRE | FL | 32566 | |
| BURNS, BRYANT LAMAR | | ADDRESS REDACTED | | | | | | | |
| BURNS, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| BURNS, CASEY PAUL | | ADDRESS REDACTED | | | | | | | |
| BURNS, CASSANDRA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BURNS, CEDRIC ELDON | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHAD TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHADWICK D | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHANEL V | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | | PARKERSBURG | WV | 26101 | |
| BURNS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BURNS, CODY LYNN | | ADDRESS REDACTED | | | | | | | |
| BURNS, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| BURNS, CRYSTAL N | | ADDRESS REDACTED | | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DRIVE | | | | ARLINGTON | TX | 76017 | |
| BURNS, DANIEL LEVI | | ADDRESS REDACTED | | | | | | | |
| BURNS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURNS, DAVID BRYON | | ADDRESS REDACTED | | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | | SAINT LOUIS | MO | 63130-2035 | |
| BURNS, DAVID MILLER | | ADDRESS REDACTED | | | | | | | |
| BURNS, DIANE | | 741 N EXPLORER | | | | GILBERT | AZ | 85234-0000 | |
| BURNS, DOMINICK JOSPEH | | ADDRESS REDACTED | | | | | | | |
| BURNS, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| BURNS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| BURNS, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURNS, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| BURNS, EVAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BURNS, GARETH A | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | | TROY | MI | 48083-5723 | |
| BURNS, GEORGE H | | 11110 WOODMEADOW PKWY NO 1405 | | | | DALLAS | TX | 972-681-8154 | |
| BURNS, GEORGE HAROLD | | ADDRESS REDACTED | | | | | | | |
| BURNS, JACOB DONALD | | ADDRESS REDACTED | | | | | | | |
| BURNS, JAKE | | ADDRESS REDACTED | | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | | GLEN ALLEN | VA | 23059-5371 | |
| BURNS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURNS, JOE E | | ADDRESS REDACTED | | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | | | FORNEY | TX | 75126 | |
| BURNS, JOHN C | | PO BOX 39 | | | | ARRINGTON | TN | 37014-0039 | |
| BURNS, JOHN CARMIN | | ADDRESS REDACTED | | | | | | | |
| BURNS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURNS, JONATHON KENNETH | | ADDRESS REDACTED | | | | | | | |
| BURNS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| BURNS, JULIE RENEE | | ADDRESS REDACTED | | | | | | | |
| BURNS, KARLY | | ADDRESS REDACTED | | | | | | | |
| BURNS, KATELYN E | | ADDRESS REDACTED | | | | | | | |
| BURNS, KENDALL TYLER | | ADDRESS REDACTED | | | | | | | |
| BURNS, KENNETH PATRICK | | ADDRESS REDACTED | | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | | ARLINGTON | TX | 76018 | |
| BURNS, KRISTOPHER MARC | | ADDRESS REDACTED | | | | | | | |
| BURNS, KRYSTAL KAYE | | ADDRESS REDACTED | | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | | LEMON GROVE | CA | 91945 | |
| BURNS, LAURYN ASHLEY KRI | | ADDRESS REDACTED | | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | | VIRGINIA BEACH | VA | 23464-2907 | |
| BURNS, MARK T | | ADDRESS REDACTED | | | | | | | |
| BURNS, MATTHEW CLAYTON | | ADDRESS REDACTED | | | | | | | |
| BURNS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| BURNS, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| BURNS, MEGAN M | | ADDRESS REDACTED | | | | | | | |
| BURNS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BURNS, PAMELA | | ADDRESS REDACTED | | | | | | | |
| BURNS, PATRIC RYAN | | ADDRESS REDACTED | | | | | | | |
| BURNS, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURNS, PHIA A | | ADDRESS REDACTED | | | | | | | |
| BURNS, PHILLIP | | 1526 BULLARD PL | | | | POWDER SPRINGS | GA | 30127-1111 | |
| BURNS, PHILLIP | PHILLIP MICHAEL BURNS | 1526 BULLARD PL | | | | POWDER SPGS | GA | 30127 | |
| BURNS, PHILLIP M | | ADDRESS REDACTED | | | | | | | |
| BURNS, QUANTAVIA RAE | | ADDRESS REDACTED | | | | | | | |
| BURNS, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| BURNS, REBECCA E | | ADDRESS REDACTED | | | | | | | |
| BURNS, RESHAYLA DONIQUE | | ADDRESS REDACTED | | | | | | | |
| BURNS, RIAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| BURNS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | | FORT WALTON BCH | FL | 32548-0000 | |
| BURNS, ROBERT BERNARD | | ADDRESS REDACTED | | | | | | | |
| BURNS, RON | | 605 MAIN ST | | | | ASBURY | NJ | 08802 | |
| BURNS, RUFUS TERRELL | | ADDRESS REDACTED | | | | | | | |
| BURNS, RYAN D | | ADDRESS REDACTED | | | | | | | |
| BURNS, SARAH | | ADDRESS REDACTED | | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | | BROOKLYN | NY | 11213-0000 | |
| BURNS, SHAMIYA LINNETTE | | ADDRESS REDACTED | | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURNS, THOMAS BLAKE | | ADDRESS REDACTED | | | | | | | |
| BURNS, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| BURNS, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BURNS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURNS, TRENTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BURNS, WILL | | ADDRESS REDACTED | | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | | PLYMOUTH | MN | 55441-0000 | |
| BURNS, WILLIAM | | 623 JADINE DR | | | | DEFIANCE | OH | 43512 | |
| BURNS, ZACH J | | ADDRESS REDACTED | | | | | | | |
| BURNS, ZACHARY COLIN | | ADDRESS REDACTED | | | | | | | |
| BURNSIDE, ADAM PADGETT | | ADDRESS REDACTED | | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | ADDRESS REDACTED | | | | | | | |
| BURNSIDE, DWAYNE MARK | | ADDRESS REDACTED | | | | | | | |
| BURNSIDE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| BURNSIDE, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| BURNSTAD, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURNSTIEN, MARK | | 5641 1ST AVE | | | | MINNEAPOLIS | MI | 55417-0000 | |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | PO BOX 127 | | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE FLORAL CONCEPT | | PO BOX 127 | | | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 12 | CANADA |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 1V2 | CANADA |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | | BURNSVILLE | MN | 553373817 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | | LAS VEGAS | NV | 89148 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | | ATLANTA | GA | 311930912 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | PO BOX 930912 | | | | ATLANTA | GA | 311930912 | |
| BUROWSKI, RAYMOND C | | 4203 CHATHAM CIR | | | | ASTON | PA | 19014-0000 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | | BIRMINGHAM | AL | 352830719 | |
| BURR WOLFF LP | | PO BOX 27713 | | | | HOUSTON | TX | 772277713 | |
| BURR WOLFF LP | | PO BOX 840575 | | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | | HOUSTON | TX | | |
| BURR, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURR, BRIDGETTE ANNE | | ADDRESS REDACTED | | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | | PHELAN | CA | 92329-2392 | |
| BURR, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| BURR, LINDSAY | | ADDRESS REDACTED | | | | | | | |
| BURR, PATRICIA | | 2221 26TH ST | | | | KENNER | LA | 70062-0000 | |
| BURR, RUSSELL | | 1107 G ST NW | | | | ARDMORE | OK | 73401 | |
| BURR, RUSSELL G | | ADDRESS REDACTED | | | | | | | |
| BURR, SHEENA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BURR, THOMAS JOEL | | ADDRESS REDACTED | | | | | | | |
| BURR, TIFFANY ARKEYIA | | ADDRESS REDACTED | | | | | | | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | | GOLD RIVER | CA | 95670 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | | CHICAGO | IL | 606787321 | |
| BURRELL, ALEXIS ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BURRELL, ALFRED FRANK | | ADDRESS REDACTED | | | | | | | |
| BURRELL, BRANDON SHERWOOD | | ADDRESS REDACTED | | | | | | | |
| BURRELL, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BURRELL, DEREK M | | ADDRESS REDACTED | | | | | | | |
| BURRELL, DESMOND GREGORY | | ADDRESS REDACTED | | | | | | | |
| BURRELL, ERIQCA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURRELL, FRANK D | | ADDRESS REDACTED | | | | | | | |
| BURRELL, GIOVIANNA | | ADDRESS REDACTED | | | | | | | |
| BURRELL, IDREES Q | | ADDRESS REDACTED | | | | | | | |
| BURRELL, JAIRUS KAHLIL | | ADDRESS REDACTED | | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| BURRELL, JAMES NA | | ADDRESS REDACTED | | | | | | | |
| BURRELL, JASMINE MICHELE | | ADDRESS REDACTED | | | | | | | |
| BURRELL, KENNETH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | | KENTWOOD | MI | 49512-3018 | |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | | GREENVILLE | SC | 29615-0000 | |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | | BALTIMORE | MD | 21215-7050 | |
| BURRELL, MARK JASON | | ADDRESS REDACTED | | | | | | | |
| BURRELL, MAURICE | | ADDRESS REDACTED | | | | | | | |
| BURRELL, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | | BROOKLYN | NY | 11236-0000 | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | | BATON ROUGE | LA | 70805 | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | | BATON ROUGE | LA | 70898 | |
| BURRELL, SHAHMEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | | ATLANTA | GA | 30316-2227 | |
| BURRELL, SHAUNN KEITH | | ADDRESS REDACTED | | | | | | | |
| BURRELL, VERONICA DENISE | | ADDRESS REDACTED | | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | | AUSTIN | TX | 78744-2805 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| BURRESON, ELIZABETH ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| BURRESS, CHRISTIE L | | ADDRESS REDACTED | | | | | | | |
| BURRESS, CODY | | ADDRESS REDACTED | | | | | | | |
| BURRESS, MARTIN D | | ADDRESS REDACTED | | | | | | | |
| BURRILL JR, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| BURRILL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | | CONCORD | NH | 03301 | |
| BURRIN, CARL | | 2027 SHOREBIRD DR UNIT 210 | | | | FORT COLLINS | CO | 80525-5770 | |
| BURRIN, CARL NELSON | | ADDRESS REDACTED | | | | | | | |
| BURRIN, ZACHARY NELSON | | ADDRESS REDACTED | | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN ROAD | | | | IRVING | TX | 75061 | |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | | ROANOKE | VA | 24017 | |
| BURRIS, CULLIE QUILLAN | | ADDRESS REDACTED | | | | | | | |
| BURRIS, DARIN C | | ADDRESS REDACTED | | | | | | | |
| BURRIS, JASON H | | ADDRESS REDACTED | | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DRIVE NORTH | | | | CLEARWATER | FL | 33764-0000 | |
| BURRIS, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BURRIS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | | ABILENE | TX | 79606-0000 | |
| BURRIS, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BURRIS, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURRIS, KASHA LATISE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURRIS, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | | CENTERVILLE | MN | 55038 | |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | | JARRELL | TX | 76537-0000 | |
| BURRIS, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| BURRIS, MARCUS LEVAR | | ADDRESS REDACTED | | | | | | | |
| BURRIS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| BURRIS, OSCAR M | | ADDRESS REDACTED | | | | | | | |
| BURRIS, RODERICK EDEN | | ADDRESS REDACTED | | | | | | | |
| BURRIS, SHAYLA S | | ADDRESS REDACTED | | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DRIVE | | | | CINCINNATI | OH | 45231 | |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3336 | |
| BURRIS, ZACHERY J | | ADDRESS REDACTED | | | | | | | |
| BURRIS, ZACHERY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BURRISS, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | | FRESNO | CA | 93711 | |
| BURRISS, WILLIAM OSBORNE | | ADDRESS REDACTED | | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | | LANCASTER | PA | 17603-3435 | |
| BURROUGHS & CHAPIN | TRIPP JOSEY | PO BOX 2095 | | | | MYRTLE BEACH | SC | 29578 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS HENRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, ALANA DENISE | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | | RICHMOND | VA | 23233 | |
| BURROUGHS, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, FALON MARIE | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, KEITH | | 244 HIGHLAND DR | | | | DELTONA | FL | 32738-2264 | |
| BURROUGHS, KERMIT E | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, RYAN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, WHITNEY A | | ADDRESS REDACTED | | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | | MEMPHIS | TN | 38183 | |
| BURROW EUNICE P | | 4815 SUECLA DRIVE | | | | RICHMOND | VA | 23231 | |
| BURROW, ANDRE | | ADDRESS REDACTED | | | | | | | |
| BURROW, BRITTANY LEANNE | | ADDRESS REDACTED | | | | | | | |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | | RICHMOND | VA | 23237 | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | | PORT ST LUCIE | FL | 34953 | |
| BURROWES, TRACY KEISHA | | ADDRESS REDACTED | | | | | | | |
| BURROWS JR, DANIEL WADE | | ADDRESS REDACTED | | | | | | | |
| BURROWS, AARON | | ADDRESS REDACTED | | | | | | | |
| BURROWS, APRIL C | | ADDRESS REDACTED | | | | | | | |
| BURROWS, BRADLEY | | 5420  WESCOTT LANE | | | | DALLAS | TX | 75287 | |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | | DALLAS | TX | 75287 | |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | | TAMPA | FL | 03361-2000 | |
| BURROWS, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| BURROWS, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| BURROWS, CHRISSY M | | ADDRESS REDACTED | | | | | | | |
| BURROWS, HAROLD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURROWS, JAMES | | ADDRESS REDACTED | | | | | | | |
| BURROWS, KEVIN GARRETT | | ADDRESS REDACTED | | | | | | | |
| BURROWS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| BURROWS, MARK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BURROWS, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| BURROWS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | | PUEBLO WEST | CO | 81007-6814 | |
| BURROWS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURROWS, TYLER | | ADDRESS REDACTED | | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | | CAROL CITY | FL | 33055-0000 | |
| BURRTEC WASTE INDUSTRIES | | 9820 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| BURRUEL, ANDRES JOSE | | ADDRESS REDACTED | | | | | | | |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | | NORFOLK | VA | 23513-4421 | |
| BURRUS, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | | EL CAJON | CA | 92019-4366 | |
| BURRY, ANDREW ROSS | | ADDRESS REDACTED | | | | | | | |
| BURRY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURSE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| BURSE, DAVID A | | ADDRESS REDACTED | | | | | | | |
| BURSIAGA, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | | ASHLAND | OH | 44805 | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2951 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| BURSON, BENJAMIN BRYAN | | ADDRESS REDACTED | | | | | | | |
| BURSON, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURSON, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| BURSON, ERIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURSON, JOHNATHON | | ADDRESS REDACTED | | | | | | | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | | TURLOCK | CA | 95382-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURSON, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| BURSON, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | | HONOLULU | HI | 96813-5242 | |
| BURST ELECTRONICS INC | | SUITE 605 | | | | HONOLULU | HI | 96813 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | | BONITA SPRINGS | FL | 34134 | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | | DEER PARK | NY | 11729-0000 | |
| BURSTEIN, LISA JOANNE | | ADDRESS REDACTED | | | | | | | |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | | PHILADELPHIA | PA | 19116 | |
| BURSTELL, GARY | | ADDRESS REDACTED | | | | | | | |
| BURSTON, CHALE V | | ADDRESS REDACTED | | | | | | | |
| BURT II, BILLY ALAN | | ADDRESS REDACTED | | | | | | | |
| BURT III, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURT, BEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BURT, BRANDON CLARK | | ADDRESS REDACTED | | | | | | | |
| BURT, BRENDA LEE | | ADDRESS REDACTED | | | | | | | |
| BURT, BRENDAN | | 16 VANDERBILT DR | | | | GREAT NECK | NY | 11020 | |
| BURT, CHAD | | ADDRESS REDACTED | | | | | | | |
| BURT, CHARLES ROBERT JR | | ADDRESS REDACTED | | | | | | | |
| BURT, DONTE D | | ADDRESS REDACTED | | | | | | | |
| BURT, EBONIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURT, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BURT, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| BURT, MATTHEW ERNEST | | ADDRESS REDACTED | | | | | | | |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | | SCOTTSDALE | AZ | 85260-3761 | |
| BURT, MELVIN WENDELL | | ADDRESS REDACTED | | | | | | | |
| BURT, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| BURT, SHADEENA | | ADDRESS REDACTED | | | | | | | |
| BURT, TAMMY LEOLA | | ADDRESS REDACTED | | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| BURTCH, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | | GRAND RAPIDS | MI | 49503-0000 | |
| BURTIS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURTLESS, DONALD F | | ADDRESS REDACTED | | | | | | | |
| BURTNETT, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BURTNICK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | | TUCSON | AZ | 85711 | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K STREET NW STE 500 | | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 1006 P STREET | | | | SACRAMENTO | CA | 95814 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| BURTON SOLOMON, CHARELSHE LYN | | ADDRESS REDACTED | | | | | | | |
| BURTON, AARON | | 25803 W RIPPLE RD | | | | BUCKEY | AZ | 85326-2952 | |
| BURTON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANN M | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANNA LAURA | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | | AURORA | CO | 80011-7347 | |
| BURTON, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | | |
| BURTON, ANTHONY QUINN | | ADDRESS REDACTED | | | | | | | |
| BURTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURTON, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURTON, CALESKA SHENISE | | ADDRESS REDACTED | | | | | | | |
| BURTON, CEDRIC LEON | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHAD | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHRISTINA GAIL | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| BURTON, CLIFTON WAYNE | | ADDRESS REDACTED | | | | | | | |
| BURTON, COLTON | | ADDRESS REDACTED | | | | | | | |
| BURTON, COREY DAVID | | ADDRESS REDACTED | | | | | | | |
| BURTON, COREY LEE | | ADDRESS REDACTED | | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | | NACOGDOCHES | TX | 75965 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | | IDAHO FALLS | ID | 83403 | |
| BURTON, DANIEL | | 1936 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BURTON, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BURTON, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURTON, DANIELLE DAWN | | ADDRESS REDACTED | | | | | | | |
| BURTON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BURTON, DARIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BURTON, DIONNE RHALETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, DONALD | | 1187 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3812 | |
| BURTON, ERIC | | ADDRESS REDACTED | | | | | | | |
| BURTON, GORDON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BURTON, HAROLD | | ADDRESS REDACTED | | | | | | | |
| BURTON, HELEN ROSE | | ADDRESS REDACTED | | | | | | | |
| BURTON, HELENA LASHONTE | | ADDRESS REDACTED | | | | | | | |
| BURTON, JAMES | | PO BOX 514 | | | | HEREFORD | PA | 18056 | |
| BURTON, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| BURTON, JAMES TREY | | ADDRESS REDACTED | | | | | | | |
| BURTON, JARED ANDREW | | ADDRESS REDACTED | | | | | | | |
| BURTON, JARROD JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BURTON, JEFF | | 2792 ALISOP PL APT 109 | | | | TROY | MI | 48084-3464 | |
| BURTON, JENNIFER B | | ADDRESS REDACTED | | | | | | | |
| BURTON, JOHN | | 1048 WASHINGTON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| BURTON, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURTON, JUAN C | | ADDRESS REDACTED | | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | | GRAND PRAIRIE | TX | 75052-3356 | |
| BURTON, JUSTIN RORIE | | ADDRESS REDACTED | | | | | | | |
| BURTON, KAREN R | | ADDRESS REDACTED | | | | | | | |
| BURTON, KELLI LYNN | | ADDRESS REDACTED | | | | | | | |
| BURTON, KELLY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BURTON, KENNETH | | 105 BOWLING AVE | | | | COLUMBIA | SC | 29203 | |
| BURTON, KERRY D | | ADDRESS REDACTED | | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | | HOLLISTER | CA | 95023 | |
| BURTON, KEVAN J | | ADDRESS REDACTED | | | | | | | |
| BURTON, KEVIN ANGELO | | ADDRESS REDACTED | | | | | | | |
| BURTON, KIANNE TASHA | | ADDRESS REDACTED | | | | | | | |
| BURTON, KIRBY E | | ADDRESS REDACTED | | | | | | | |
| BURTON, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | | |
| BURTON, KYLA RENEE | | ADDRESS REDACTED | | | | | | | |
| BURTON, LA SHAYLA RENIE | | ADDRESS REDACTED | | | | | | | |
| BURTON, LINDSAY H | | ADDRESS REDACTED | | | | | | | |
| BURTON, LINDSAY H | | 2502 STUART AVE APT A | | | | RICHMOND | VA | 23220 | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | | NORTH LAS VEGAS | NV | 89032-7848 | |
| BURTON, MARK LYNDELL | | ADDRESS REDACTED | | | | | | | |
| BURTON, MARTELL E | | ADDRESS REDACTED | | | | | | | |
| BURTON, MATHEW BRION | | ADDRESS REDACTED | | | | | | | |
| BURTON, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| BURTON, MAURICE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BURTON, MAXIM BROWN | | ADDRESS REDACTED | | | | | | | |
| BURTON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BURTON, MILES | | ADDRESS REDACTED | | | | | | | |
| BURTON, MILES P | | 5200 TOWN & COUNTRY | APTNO 1815 | | | FRISCO | TX | 75034 | |
| BURTON, MORAJ MORRISON | | ADDRESS REDACTED | | | | | | | |
| BURTON, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| BURTON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURTON, ROBERT | | 720 DALTON ST | | | | COVINGTON | KY | 41011 | |
| BURTON, RUBY L | | ADDRESS REDACTED | | | | | | | |
| BURTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| BURTON, SARAH KAY | | ADDRESS REDACTED | | | | | | | |
| BURTON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| BURTON, SHANEYA LATRICE | | ADDRESS REDACTED | | | | | | | |
| BURTON, SHANNON | | ADDRESS REDACTED | | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | | SAN JOSE | CA | 95138 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | | HOBART | IN | 46342 | |
| BURTON, STEPHEN RAY | | ADDRESS REDACTED | | | | | | | |
| BURTON, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| BURTON, TIFFANY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BURTON, TIFFANY LASHAUN | | ADDRESS REDACTED | | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | | SAGINAW | MI | 48638 | |
| BURTON, TIJUANA M | | ADDRESS REDACTED | | | | | | | |
| BURTON, TIM | | ADDRESS REDACTED | | | | | | | |
| BURTON, TIM | | 3412 YUCCA AVE | | | | FORT WORTH | TX | 76111-4837 | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | | SAVANNAH | GA | 31419 | |
| BURTON, WILLIAM B | | 1182 JONES FERRY RD | | | | S BOSTON | VA | 24592 | |
| BURTON, WILLIAM JENNINGS | | ADDRESS REDACTED | | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | | SONORA | CA | 95370 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE ROAD | | | SONORA | CA | 95370 | |
| BURTS, BRENDA | | 512 LEHMAN DR | | | | JACKSONVILLE | AR | 72076 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | | CARMEL BY THE SEA | CA | 93921 | |
| BURUIN, ZAKARIA N | | ADDRESS REDACTED | | | | | | | |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | | CECIL | WI | 54111-0000 | |
| BURUS, DEVIN JO | | ADDRESS REDACTED | | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | | LINCOLN | IL | 62656 | |
| BURWELL, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | | ONTARIO | CA | 00009-1764 | |
| BURWELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| BURWELL, DAWN B | | PO BOX 966 | | | | ODESSA | TX | 79760 | |
| BURWELL, JASON LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURWELL, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| BURWELL, MICHEAL E | | 4699 KITTREDGE ST UNIT 123 | | | | DENVER | CO | 80239-5758 | |
| BURWICK, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | | HOUSTON | TX | 77027 | |
| BURY, G | | 805 S SYCAMORE NO 204 | | | | MESA | AZ | 85202 | |
| BURY, G C | | ADDRESS REDACTED | | | | | | | |
| BURY, SPENCER GRANT | | ADDRESS REDACTED | | | | | | | |
| BURZANKO, ZACHARY GEORGE | | ADDRESS REDACTED | | | | | | | |
| BURZINSKI, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| BURZYNSKI, BRANDY LYNNE | | ADDRESS REDACTED | | | | | | | |
| BURZYNSKI, COURTNEY S | | ADDRESS REDACTED | | | | | | | |
| BURZYNSKI, JON A | | ADDRESS REDACTED | | | | | | | |
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | | NEWINGTON | CT | 06111-4620 | |
| BUSAKA, RICHARD NGADI | | ADDRESS REDACTED | | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | | TUJUNGA | CA | 91042 | |
| BUSANO, VITO NICOLA | | ADDRESS REDACTED | | | | | | | |
| BUSARD, EMILY CAROL | | ADDRESS REDACTED | | | | | | | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | | SCOTTSDALE | AZ | 85262 | |
| BUSAT, AYMAN D | | ADDRESS REDACTED | | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BUSBEE, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| BUSBIN, JEREMY RAY | | ADDRESS REDACTED | | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS STREET | | | | FT WALTON BEACH | FL | 32547 | |
| BUSBY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BUSBY, DANAE KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| BUSBY, FRANCES | | PO BOX 176 | | | | JACKSON | SC | 29831-0176 | |
| BUSBY, GEORGE | | PO BOX 24906 | | | | WACO | TX | 76702 | |
| BUSBY, JAMAL A | | ADDRESS REDACTED | | | | | | | |
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | | ARLINGTON | TX | 76016 | |
| BUSBY, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUSBY, KELLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| BUSBY, RONTAE | | ADDRESS REDACTED | | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | | OLIVE BRANCH | MS | 38654-7339 | |
| BUSBY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK ROAD | | | | AUGUSTA | GA | 30901 | |
| BUSCEMI, PAT | | 705 MALUS CT | | | | MULLICA HILL | NJ | 08062-9485 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | | TAMPA | FL | 33612 | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | | TAMPA | FL | 33674 | |
| BUSCH, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | | ALLSTON | MA | 2134 | |
| BUSCH, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | | SHAWANO | WI | 54166-3633 | |
| BUSCH, ERIC VERNON | | ADDRESS REDACTED | | | | | | | |
| BUSCH, HEIDI NOELLE | | ADDRESS REDACTED | | | | | | | |
| BUSCH, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUSCH, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUSCH, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | | |
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | | TULSA | OK | 74133 | |
| BUSCH, TAYLOR MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | | TUCSON | AZ | 85719-5508 | |
| BUSCHE, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| BUSCHELL, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| BUSCHICK, ERIC BRUCE | | ADDRESS REDACTED | | | | | | | |
| BUSCHUR, BRAD JASON | | ADDRESS REDACTED | | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | | WATERTOWN | MA | 02472 | |
| BUSE II, TERRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | | SALINE | MI | 48176 | |
| BUSEMEYER, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUSER, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| BUSER, PHILLIP NEAL | | ADDRESS REDACTED | | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY, DONELL JORDAN | | ADDRESS REDACTED | | | | | | | |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | | LITTLE ROCK | AR | 72202 | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | | ROSWELL | NM | 88201 | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY ROAD | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | | JAMESTOWN | NY | 147020129 | |
| BUSH INDUSTRIES INC | | PO BOX 460 | | | | JAMESTOWN | NV | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | | DALLAS | TX | 75389-0720 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14701 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DRIVE | | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH JOHN G | | 1768 LA MANCHA DRIVE | | | | LAWRENCEVILLE | GA | 30044 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT ROAD | | | | BREA | CA | 92821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | | SEATTLE | WA | 98102 | |
| BUSH, AARON W | | ADDRESS REDACTED | | | | | | | |
| BUSH, ALAN J | | ADDRESS REDACTED | | | | | | | |
| BUSH, ALAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUSH, ALISON HOPE | | ADDRESS REDACTED | | | | | | | |
| BUSH, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BUSH, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | | ERIE | CO | 80516-0000 | |
| BUSH, AUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | | RICHMOND | VA | 23228 | |
| BUSH, BRANDY | | ADDRESS REDACTED | | | | | | | |
| BUSH, CHAD E | | ADDRESS REDACTED | | | | | | | |
| BUSH, CHRISTY ALICIA | | ADDRESS REDACTED | | | | | | | |
| BUSH, CIARA LYDIA | | ADDRESS REDACTED | | | | | | | |
| BUSH, DARRELL LEE | | ADDRESS REDACTED | | | | | | | |
| BUSH, DAVID B | | ADDRESS REDACTED | | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | | AUSTIN | TX | 78748 | |
| BUSH, DONALD JACOB | | ADDRESS REDACTED | | | | | | | |
| BUSH, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUSH, ELLEN | | 407 AUBERY RD | | | | RICHMOND | VA | 23229-7001 | |
| BUSH, ERIC | | ADDRESS REDACTED | | | | | | | |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | | BRIDGEPORT | CT | 06610-1538 | |
| BUSH, JACOB | | 297 WYNLAKE DR | | | | ALABASTER | AL | 35007 | |
| BUSH, JACOB R | | ADDRESS REDACTED | | | | | | | |
| BUSH, JAMES | | 1905 HEARTLAND DRIVE | | | | FORT WALTON | FL | 32547 | |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | ADDRESS REDACTED | | | | | | | |
| BUSH, JARROD ADAM | | ADDRESS REDACTED | | | | | | | |
| BUSH, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| BUSH, JOHN ISAAC | | ADDRESS REDACTED | | | | | | | |
| BUSH, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUSH, JOSEPH CLARENCE | | ADDRESS REDACTED | | | | | | | |
| BUSH, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUSH, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUSH, KRISTOPHER HENRY | | ADDRESS REDACTED | | | | | | | |
| BUSH, KYLER | | ADDRESS REDACTED | | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | | BIRMINGHAM | AL | 35242-0000 | |
| BUSH, LINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUSH, LOGAN THIERRY | | ADDRESS REDACTED | | | | | | | |
| BUSH, MACKENZIE LAYNE | | ADDRESS REDACTED | | | | | | | |
| BUSH, MARCUS DENNARD | | ADDRESS REDACTED | | | | | | | |
| BUSH, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| BUSH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSH, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| BUSH, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | | SAINT LOUIS | MO | 63114-0000 | |
| BUSH, MONICA TERESA | | ADDRESS REDACTED | | | | | | | |
| BUSH, NATHANIEL R | | ADDRESS REDACTED | | | | | | | |
| BUSH, NONALICIA RASHELL | | ADDRESS REDACTED | | | | | | | |
| BUSH, RACHARDE DEVON | | ADDRESS REDACTED | | | | | | | |
| BUSH, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUSH, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | | FREEPORT | IL | 61032-5856 | |
| BUSH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSH, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| BUSH, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| BUSH, SYLVESTER | | 3342 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020 | |
| BUSH, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | | LONG BEACH | CA | 90808 | |
| BUSH, TRACEY A | | ADDRESS REDACTED | | | | | | | |
| BUSHAW, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUSHAW, NICK J | | ADDRESS REDACTED | | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSHEE, LYNNE | | 4142 W LUPINE AVE | | | | PHOENIX | AZ | 85029 | |
| BUSHELL, DION JAY | | ADDRESS REDACTED | | | | | | | |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | | HOUSTON | TX | 77083 | |
| BUSHELL, VICTOR L | | ADDRESS REDACTED | | | | | | | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | | OCURA HILL | CA | 91301 | |
| BUSHEY, JAMES | | 37180 JUDD RD | | | | NEW BOSTON | MI | 48164-9241 | |
| BUSHEY, JORDAN MYCHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSHEY, MATHEW LEE | | ADDRESS REDACTED | | | | | | | |
| BUSHKAR, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | | OVERLAND PARK | KS | 66214 | |
| BUSHNELL, AMANDA LINN | | ADDRESS REDACTED | | | | | | | |
| BUSHNELL, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| BUSHNELL, KARI LEE | | ADDRESS REDACTED | | | | | | | |
| BUSHNELL, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSHNELL, RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSHNELL, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| BUSHNER, CORY | | ADDRESS REDACTED | | | | | | | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | | HANNA CITY | IL | 61536-9428 | |
| BUSHOR, JARED CULP | | ADDRESS REDACTED | | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| BUSHYEAGER, KISA | | ADDRESS REDACTED | | | | | | | |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | | ERIE | PA | 16501-1640 | |
| BUSICK, MARK | | 2532 CUMMINGS DRIVE | | | | OKLAHOMA CITY | OK | 73107 | |
| BUSICK, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| BUSIEL, RAYMOND J | | ADDRESS REDACTED | | | | | | | |
| BUSIGIN, TIKHON | | ADDRESS REDACTED | | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | | MADISON | CT | 064431513 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | | TAMPA | FL | 33612-6480 | |
| BUSINESS 2 0 | | PO BOX 60700 | | | | TAMPA | FL | 33660-0700 | |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | | PITTSBURGH | PA | 15239 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | | FREDERICK | MD | 21704 | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | | HINSDALE | IL | 605212939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | | WESTMONT | IL | 60559 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | | MONTGOMERY | AL | 361010076 | |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL ROAD | | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | | GLEN ALLEN | VA | 23058 | |
| BUSINESS FIRST | | PO BOX 249 | | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 52250 | | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | | DETROIT | MI | 48264130 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVENUE | | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | | PORTLAND | OR | 97293 | |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | | RICHMOND | VA | 23226 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 193551329 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | | TROY | MI | 48084 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| BUSINESS OBJECTS | ATTN DONALD K LUDMAN | BROWN & CONNERY LLP | 6 NORTH BROAD ST STE 100 | | | WOODBURY | NJ | 08096 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | | VANCOUVER | BC | V6B4J2 | CANADA |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER ROAD | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | | SAN JOSE | CA | 95134 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OBJECTS AMERICAS | | BUSINESS OBJECTS | PO BOX 2299 | | | CAROL STREAM | IL | 60132 | |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | | STOCKTON | CA | 95210 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | | GLEN ALLEN | VA | 230604111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 503103077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 5031003077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L STREET NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | | LAGUNA HILLS | CA | 926531282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | | COLLEGE STATION | TX | 778434118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL ROAD | | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | | CHATHAM | IL | 62629 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | | RICHMOND | VA | 23233 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | PO BOX 53230 | | | | BOULDER | CO | 80322-3230 | |
| BUSINESS WEEK | | PO BOX 644 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | PO BOX 658 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 8420 | | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | | SAN FRANCISCO | CA | 94104 | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | | FLORISSANT | MO | 63031 | |
| BUSKEY, SHARYL | | 5518 GAILLARD DRIVE | | | | MOBILE | AL | 36608 | |
| BUSKEY, SHARYL A | | ADDRESS REDACTED | | | | | | | |
| BUSKEY, TRISHA SUDIE | | ADDRESS REDACTED | | | | | | | |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | | PARKERSBURG | WV | 261044517 | |
| BUSKIRK, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| BUSKIRK, PAUL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| BUSKIRK, TRAVIS IAN | | ADDRESS REDACTED | | | | | | | |
| BUSKIRK, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| BUSKUHL, CURT PAUL | | ADDRESS REDACTED | | | | | | | |
| BUSLER, BROOKE ERIN | | ADDRESS REDACTED | | | | | | | |
| BUSLER, SHANNON JOYCE | | ADDRESS REDACTED | | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | | LOS ANGELES | CA | 90017 | |
| BUSS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUSS, DILLON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSS, ERIC | | ADDRESS REDACTED | | | | | | | |
| BUSS, JOHN M | | ADDRESS REDACTED | | | | | | | |
| BUSS, JOSEPH & LORI | | 7188 PERIWINKLE DR | | | | MACUNGIE | PA | 18062 | |
| BUSS, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | | CHEYENNE | WY | 82001-6705 | |
| BUSSARD, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| BUSSARD, GRETCHEN ANNE | | ADDRESS REDACTED | | | | | | | |
| BUSSE, DANIEL DRAKE | | ADDRESS REDACTED | | | | | | | |
| BUSSE, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| BUSSE, THERAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSSELL, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| BUSSELL, RANDALL KEITH | | ADDRESS REDACTED | | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | | GEORGETOWN | KY | 40324-2106 | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | | MAIDENS | VA | 23102 | |
| BUSSER, EDWARD E | | ADDRESS REDACTED | | | | | | | |
| BUSSER, JASON | | ADDRESS REDACTED | | | | | | | |
| BUSSEY JR, HAROLD | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, BILLY | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, DANIELL MARIE | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, PARIS PATRICE | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, POCCO S | | ADDRESS REDACTED | | | | | | | |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | | FORT WALTON BEACH | FL | 32548-0000 | |
| BUSSEY, POCCOS | POCCO S BUSSEY | 5913A KAMIAKIN TRL | | | | FAIRCHILD | WA | 99011 | |
| BUSSICULO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| BUSSMANN, IAN MCQUEEN | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSTAMANTE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| BUSTAMANTE, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, JAINA A | | 13480 PRECIADO AVE | | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, PAUL A | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | ADDRESS REDACTED | | | | | | | |
| BUSTAMANTE, YELITZA | | ADDRESS REDACTED | | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | ADDRESS REDACTED | | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | | WINTER PARK | FL | 00003-2792 | |
| BUSTARD, MELINDA DAWN | | ADDRESS REDACTED | | | | | | | |
| BUSTEED, PETER GLENN | | ADDRESS REDACTED | | | | | | | |
| BUSTER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303-1713 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303 | |
| BUSTER, JIMMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | ADDRESS REDACTED | | | | | | | |
| BUSTILLOS, LUIS L | | ADDRESS REDACTED | | | | | | | |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | | GILBERT | AZ | 85233 | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | | OAKLAND | CA | 94612-1499 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | | TRACY | CA | 95376 | |
| BUSTILLOS, RYAN ERIC | | ADDRESS REDACTED | | | | | | | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| BUSTO, ALAIN F | | ADDRESS REDACTED | | | | | | | |
| BUSTOS RAMOS, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, ALDEN S | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | | BURBANK | CA | 91504 | |
| BUSTOS, EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, YULY | | ADDRESS REDACTED | | | | | | | |
| BUSTOS, ZULEYMA JADERY | | ADDRESS REDACTED | | | | | | | |
| BUSZ, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUSZKA, MICHAEL | | 3 TEXAS LN | | | | LONGMONT | CO | 80501-6923 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | ADDRESS REDACTED | | | | | | | |
| BUTALA, ANISH ATUL | | ADDRESS REDACTED | | | | | | | |
| BUTALA, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUTALEWICZ, CAROL A | | ADDRESS REDACTED | | | | | | | |
| BUTALIA, SURINDER SINGH | | ADDRESS REDACTED | | | | | | | |
| BUTALIA, VARINDER S | | ADDRESS REDACTED | | | | | | | |
| BUTASH, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | | JACKSONVILLE | FL | 32225 | |
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | | FORT BRAGG | NC | 28310 | |
| BUTCHER, ALEXANDRIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, CRAIG | | 3648 RT 151 | | | | ALIQUIPPA | PA | 15001-0000 | |
| BUTCHER, DARRYL XAVIER | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, JAMES BERNARD | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, JANE E | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, KIERAN | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, KIRK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, LANCE XAVIER | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, LEVI RICHARD | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, MARIO D | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, MARQUES PARNELL | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, MELVIN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, NEIL | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, RANDYE | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, RANDYE C | | 11221 ARBOR CREEK DR APT 437 | | | | RICHMOND | VA | 23233-0206 | |
| BUTCHER, ROY DON | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, SHANE T | | ADDRESS REDACTED | | | | | | | |
| BUTCHER, TODD THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | | DUNEDIN | FL | 34698-4612 | |
| BUTCOFSKY, CASSIE LYNN | | ADDRESS REDACTED | | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTEAU, JOSEPH HALEY | | ADDRESS REDACTED | | | | | | | |
| BUTENSKY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUTER, AARON RYNE | | ADDRESS REDACTED | | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | | SAINT JAMES | NY | 11780-0000 | |
| BUTERA, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| BUTERA, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUTERA, JENNIFER FLORENCE | | ADDRESS REDACTED | | | | | | | |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | | YPSILANTI | MI | 48197 | |
| BUTERBAUGH, JOHN VERNON ROS | | ADDRESS REDACTED | | | | | | | |
| BUTH ALAN | | 4251 VIA LARGO | | | | CYPRESS | CA | 90630 | |
| BUTH, JENNA KRISTEN | | ADDRESS REDACTED | | | | | | | |
| BUTHKER, SASHA | | ADDRESS REDACTED | | | | | | | |
| BUTKOVICH, GREGORY M | | ADDRESS REDACTED | | | | | | | |
| BUTLAND, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUTLAND, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH STREET | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | | BUTLER | PA | 16001 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | | BUTLER | PA | 16003 | |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 45011-9974 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | | HAMILTON | OH | 450119974 | |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER FIELD, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | | LOUISVILLE | KY | 40243 | |
| BUTLER III, DONALD ODELL | | ADDRESS REDACTED | | | | | | | |
| BUTLER III, JOSEPH HOLLIS | | ADDRESS REDACTED | | | | | | | |
| BUTLER JR , ANDRE LIONEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER JR , RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | | MCALESTER | OK | 74501 | |
| BUTLER JR, LARRY R | | ADDRESS REDACTED | | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | | RICHMOND | VA | 232193308 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | | NORFOLK | VA | 23514 | |
| BUTLER MYERS, KYLE A | | ADDRESS REDACTED | | | | | | | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | | TYLER | TX | 75710 | |
| BUTLER ROTHOLZ, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | | RICHMOND | VA | 23219 | |
| BUTLER, ADAM | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | | BRIDGEPORT | CT | 06610-0000 | |
| BUTLER, ADAM RAY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | | COLUMBIA | SC | 29204 | |
| BUTLER, ALEXIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ANDREW AARON | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ASHLEY JEANINE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, AUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BARBARA ANN | | 710 S 34TH AVE | | | | HATTIESBURG | MS | 39402 | |
| BUTLER, BETHANY MAY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8888 | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | | DANVILLE | PA | 17821-1231 | |
| BUTLER, BRANDALYNN NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRENTON TYLER | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | | AUSTIN | TX | 78753-1200 | |
| BUTLER, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRIANNA RENEE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRITNEY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, BRYAN JARED | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CAITLYN S | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CALEB R | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CALVIN E | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CAMERON HORATIO | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CAMILLA J | | 8218 S 15TH ST | | | | PHOENIX | AZ | 85042 | |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | | DETROIT | MI | 48219 | |
| BUTLER, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, CHRIS | | P O BOX 277 | | | | LYNN HAVEN | FL | 32444 | |
| BUTLER, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTIAN J | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| BUTLER, CHRISTINE CANDACE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CHRISTOPHER TREY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | | BUTLER | AL | 36904 | |
| BUTLER, CLINTON NICK | | ADDRESS REDACTED | | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | | ALBANY | CA | 94706-0000 | |
| BUTLER, COREY D | | ADDRESS REDACTED | | | | | | | |
| BUTLER, COREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | | CENTREVILLE | VA | 20121 | |
| BUTLER, DAVID G | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | | VANCOUVER | WA | 98684-7310 | |
| BUTLER, DELVON NOEL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DEMITRI RAMON | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | | GREENVILLE | SC | 29607-0000 | |
| BUTLER, DERRICK ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DONNIE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DUNCAN K | | ADDRESS REDACTED | | | | | | | |
| BUTLER, DWAYNE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ERIN LESLIE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | | OAKLAND | CA | 94602 | |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | | CONDOVA | TN | 38016- | |
| BUTLER, FRANK A | | ADDRESS REDACTED | | | | | | | |
| BUTLER, GOFERY RAMOUD | | ADDRESS REDACTED | | | | | | | |
| BUTLER, GRADY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | | AURORA | CO | 80012 | |
| BUTLER, HOLLY ANN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JAMES | | 100 CEDAR ST APT A24 | | | | DOBBS FERRY | NY | 10522-1017 | |
| BUTLER, JAMES | | 322 HOOKER RD | | | | BRIDGEPORT | CT | 06610 | |
| BUTLER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JANINE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | | RICHMOND | VA | 23229-6411 | |
| BUTLER, JERMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JERRY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JHIMARON | | 104 TIGER WOODS PL | | | | NEW BERN | NC | 28560-8490 | |
| BUTLER, JOHN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, JOHN | | 3470 CR200 | | | | TIPLERSVILLE | MS | 38674-0000 | |
| BUTLER, JOHN G | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JOHN K | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | | CHICAGO | IL | 60643-4317 | |
| BUTLER, JON E | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JORDAN L | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JOSHUA WHILES | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JR | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, JUSTIN H | | ADDRESS REDACTED | | | | | | | |
| BUTLER, KEMRON M | | ADDRESS REDACTED | | | | | | | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | ADDRESS REDACTED | | | | | | | |
| BUTLER, KYLE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | | WESTMINSTER | CO | 80021-3622 | |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | | ELKHART | IN | 46516 | |
| BUTLER, LAUREEL LATRICE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, LAVELLE CHRIS | | ADDRESS REDACTED | | | | | | | |
| BUTLER, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, LINDSEY MAY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | | WASHINGTON | DC | 20003-3011 | |
| BUTLER, MACKENZIE ALYSE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MANDELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MARIE | | 3502 NORTON ST | | | | HOPEWELL | VA | 23860-1735 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | | PALA | CA | 92059 | |
| BUTLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | | GLENDALE | AZ | 85308 | |
| BUTLER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL DEMETRI | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MICHAELA N | | ADDRESS REDACTED | | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | | ELKTON | VA | 22827 | |
| BUTLER, NATASHA SHONTAYA | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NATHAN JAHMAAL | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NEIL DYLAN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NICOLE AMANDA | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NINA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NITZA ELYSE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, NOAH JEROME | BARBARA BUTLER | 710 S 34TH AVE | | | | HATTIESBURG | MS | 39402 | |
| BUTLER, ONTTONEEO | | ADDRESS REDACTED | | | | | | | |
| BUTLER, PAMELA A | | ADDRESS REDACTED | | | | | | | |
| BUTLER, PHILANDER CONWAY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, PHILIP | | 3420 HIRAM ST APT C2 | | | | SAINT CHARLES | MO | 63301 | |
| BUTLER, PHILIP D | | ADDRESS REDACTED | | | | | | | |
| BUTLER, QUALON BERNARD | | ADDRESS REDACTED | | | | | | | |
| BUTLER, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| BUTLER, RASHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUTLER, RAYCHEL A | | ADDRESS REDACTED | | | | | | | |
| BUTLER, RICHARD VENNING | | ADDRESS REDACTED | | | | | | | |
| BUTLER, ROBERT | | PO BOX 2206 | | | | APPLE VALLEY | CA | 92307 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| BUTLER, SAVANNAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SEAN D | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | | APOLLO BEACH | FL | 33572-2531 | |
| BUTLER, SHAQUAN J | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SHARON Y | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SHAWN KERWICK | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SHEYEAST L | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SHEYEAST L | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SOPHIA L | | ADDRESS REDACTED | | | | | | | |
| BUTLER, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| BUTLER, STEPHEN LUCAS | | ADDRESS REDACTED | | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BUTLER, TANISHA | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TARA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TARA LYNN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TAYLOR CHARLES | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TERENCE ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TOM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | | BUTLER | AL | | |
| BUTLER, TRAVIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BUTLER, TREVOR JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BUTLER, WANDA | | ADDRESS REDACTED | | | | | | | |
| BUTLER, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | | KANSAS CITY | MO | 64114-5712 | |
| BUTLER, ZACHARY S | | ADDRESS REDACTED | | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | | RICHMOND | VA | 23260 | |
| BUTNER, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| BUTOR, RYAN J | | ADDRESS REDACTED | | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721-5877 | |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| BUTRIMAS, BRON ROY | | ADDRESS REDACTED | | | | | | | |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | ADDRESS REDACTED | | | | | | | |
| BUTRUM, JACK P | | ADDRESS REDACTED | | | | | | | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | | GOLETA | CA | 93117 | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | | STERLING | VA | 20165-3113 | |
| BUTT, FARHAN TANVEER | | ADDRESS REDACTED | | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | | EAST LANSING | MI | 48823-5103 | |
| BUTT, MUHAMMAD MUTEHIR | | ADDRESS REDACTED | | | | | | | |
| BUTTAR, GURSIMRAN | | ADDRESS REDACTED | | | | | | | |
| BUTTARO II, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTTARS, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | | OROVILLE | CA | | |
| BUTTE COUNTY TAX COLLECTOR | | 25 COUNTY CENTER DR STE 125 | | | | OROVILLE | CA | 95965 | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | |
| BUTTE, COUNTY OF | | BUTTE COUNTY OF | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | | OROVILLE | CA | 95965-3318 | |
| BUTTEDAL, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| BUTTELL ANTHONY H | | 7683 EAST MONTE TESORO DRIVE | | | | KINGMAN | AZ | 86401 | |
| BUTTELMAN, MIA | | ADDRESS REDACTED | | | | | | | |
| BUTTERBRODT, ANDREA RITA | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, ARIUS TY | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, CODY CLOUD | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, CORI ANNE | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, DAWAUN | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, GUY FRANK | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, JACOB | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, JESSE | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, TERRY GAIL | | ADDRESS REDACTED | | | | | | | |
| BUTTERFIELD, WYATT | | ADDRESS REDACTED | | | | | | | |
| BUTTERMORE, KYLE R | | ADDRESS REDACTED | | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVENUE K NO 102 | | | | LANCASTER | CA | 98534 | |
| BUTTERS, ERIKA | | ADDRESS REDACTED | | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | ADDRESS REDACTED | | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | ADDRESS REDACTED | | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | | SAGINAW | MI | 48602-3067 | |
| BUTTERWORTH, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| BUTTERWORTH, TREVOR | | ADDRESS REDACTED | | | | | | | |
| BUTTERY, RICHARD COLBY | | ADDRESS REDACTED | | | | | | | |
| BUTTERY, ROCKY SHANE | | ADDRESS REDACTED | | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | | JACKSONVILLE | FL | 32256 | |
| BUTTON, ALLISON DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BUTTON, BILLY TOMPOS | | ADDRESS REDACTED | | | | | | | |
| BUTTON, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUTTON, CATHERINE KELLI | | ADDRESS REDACTED | | | | | | | |
| BUTTON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | | MARYVILLE | TN | 37804 | |
| BUTTON, ELEASHA ANN | | ADDRESS REDACTED | | | | | | | |
| BUTTON, FRANKLIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | | CLERMONT | FL | 34711 | |
| BUTTON, LAURA FAYE | | ADDRESS REDACTED | | | | | | | |
| BUTTON, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVENUE | | | | WESTMONT | IL | 60559 | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | | HOPATCONG | NJ | 7842 | |
| BUTTROS, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUTTRY, TERRY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | | LA PUENTE | CA | 91747 | |
| BUTTS JR, CHARLES I | | ADDRESS REDACTED | | | | | | | |
| BUTTS, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| BUTTS, BIANCA SHARI | | ADDRESS REDACTED | | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | | WALLINGFORD | CT | 06492 | |
| BUTTS, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| BUTTS, BRIANA CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| BUTTS, CHARLOTTE M | | ADDRESS REDACTED | | | | | | | |
| BUTTS, COREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| BUTTS, DARRIUS DONTE | | ADDRESS REDACTED | | | | | | | |
| BUTTS, GREG ALAN | | ADDRESS REDACTED | | | | | | | |
| BUTTS, JARED WALTER | | ADDRESS REDACTED | | | | | | | |
| BUTTS, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | ADDRESS REDACTED | | | | | | | |
| BUTTS, MACHELLE RENA | | ADDRESS REDACTED | | | | | | | |
| BUTTS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | ADDRESS REDACTED | | | | | | | |
| BUTTS, MONTEZ LAMAR | | ADDRESS REDACTED | | | | | | | |
| BUTTS, RADFORD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| BUTTS, RENARD W | | ADDRESS REDACTED | | | | | | | |
| BUTTS, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| BUTTS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| BUTTS, TINEKA SHANTA | | ADDRESS REDACTED | | | | | | | |
| BUTTS, TYMOND PIERRE | | ADDRESS REDACTED | | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTWIN, LOUIS L | | 109 RICE ST | | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | ADDRESS REDACTED | | | | | | | |
| BUTZ, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| BUTZ, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| BUTZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| BUTZ, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUTZ, THOMAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| BUTZER, RYAN | | 642 HAMAKER RD | | | | MANHEIM | PA | 17545 | |
| BUTZER, RYAN M | | ADDRESS REDACTED | | | | | | | |
| BUVEL, JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| BUWALDA, HOWARD K | | C/O LUC NAESSENS | | | | BRUSSELS BELGIUM | | | |
| BUXBAUM, CARTER E | | ADDRESS REDACTED | | | | | | | |
| BUXMANN, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | | WICHITA | KS | 67205 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | | FORT WORTH | TX | 76137 | |
| BUXTON, CATRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| BUXTON, DAN | | PO BOX 524 | | | | MILFORD | ME | 04461 | |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | | SCHAUMBURG | IL | 60195 | |
| BUXTON, NATHAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | | CHARLOTTE | NC | 28202 | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | | RALEIGH | NC | 27604 | |
| BUYAR, VITALIY | | ADDRESS REDACTED | | | | | | | |
| BUYCKS, SHINDA FOLUKE | | ADDRESS REDACTED | | | | | | | |
| BUYERS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | | JERSEY CITY | NJ | 07302 | |
| BUYNA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| BUYS, DAVID JAY | | ADDRESS REDACTED | | | | | | | |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | ADDRESS REDACTED | | | | | | | |
| BUZA, LASZLO | | ADDRESS REDACTED | | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | | VANCOUVER | WA | 98665-0000 | |
| BUZADZHI, VITALIY | | ADDRESS REDACTED | | | | | | | |
| BUZAR, JIAN PAOLO B | | ADDRESS REDACTED | | | | | | | |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | | MERIDIAN | ID | 83642 | |
| BUZARD, JERRY | | 4265 TISTON RD | | | | JACKSONVILLE | FL | 32210-4761 | |
| BUZAS, KAITLIN | | ADDRESS REDACTED | | | | | | | |
| BUZBEE, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| BUZBY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | | WOOD DALE | IL | 60191-1953 | |
| BUZIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| BUZIN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| BUZIN, NICOLE | | ADDRESS REDACTED | | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | | DILLWYN | VA | 23936 | |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| BUZZARD, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | | MARKLE | IN | 46770 | |
| BUZZELL, DUANE E | | ADDRESS REDACTED | | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | | SUSQUEHANNA | PA | 18847-9536 | |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | | WESTBORO | MA | 01581 | |
| BUZZELL, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZIZ, TAYMA | | ADDRESS REDACTED | | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | | DAYTON | VA | 22821 | |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | | WHITEHALL | PA | 18052-3046 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | | TULSA | OK | 74127 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | | SAN CARLOS | CA | 94070-7198 | |
| BVAC INC | | PO BOX 7198 | | | | SAN CARLOS | CA | 940707198 | |
| BVS INC | | 13507F EAST BOUNDARY ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80915 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | | FOUNTAIN | CO | 80817 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | | RICHMOND | VA | 232336803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N  MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO ROAD SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| BYAM, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| BYAM, RANDALL EDWARD | | ADDRESS REDACTED | | | | | | | |
| BYARD DYE, FAUSTINE Y | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYARD, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | | N LITTLE ROCK | AR | 72117 | |
| BYARD, JOEY | | 1549 HIGDON RD | | | | HOLLLY SPRINGS | MS | 38635 | |
| BYARD, STEVEN HAKEEM | | ADDRESS REDACTED | | | | | | | |
| BYARS, ALISHA FAYE | | ADDRESS REDACTED | | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | | AMELIA | VA | 23002 | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | | VIDOR | TX | 77662 | |
| BYARS, JOEL | | PO BOX 10 | | | | HOGANSVILLE | GA | 30230 | |
| BYARS, LENDSAY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| BYARS, MATT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| BYAS, WESLEY JR | | ADDRESS REDACTED | | | | | | | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| BYBEE, NATESSA RENEE | | ADDRESS REDACTED | | | | | | | |
| BYBEE, NICOLE KAY | | ADDRESS REDACTED | | | | | | | |
| BYCE, TAMMY C | | ADDRESS REDACTED | | | | | | | |
| BYCZEK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BYDALEK, BOBBY J | | ADDRESS REDACTED | | | | | | | |
| BYDALEK, DAVID | | ADDRESS REDACTED | | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | | ANTIOCH | TN | 37013-3501 | |
| BYE DICKERSON, SAWYER BRYANT | | ADDRESS REDACTED | | | | | | | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | | HOLLYWOOD | CA | 00009-0028 | |
| BYE, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| BYE, JOHN A | | ADDRESS REDACTED | | | | | | | |
| BYE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| BYER, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| BYERLEY, LUCAS S | | ADDRESS REDACTED | | | | | | | |
| BYERLEY, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | | GLEN ALLEN | VA | 23060 | |
| BYERLY, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| BYERLY, LEE ALLEN | | ADDRESS REDACTED | | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | | GRASS VALLEY | CA | 95945 | |
| BYERS TIMOTHY | | P O BOX 7586 | | | | LAGUNA NIGUEL | CA | 92607 | |
| BYERS, CRYSTALYN C | | ADDRESS REDACTED | | | | | | | |
| BYERS, DONALD GRANT | | ADDRESS REDACTED | | | | | | | |
| BYERS, EDDIE | | ADDRESS REDACTED | | | | | | | |
| BYERS, JAKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| BYERS, JAMES | J TRENTON BOND | REAUD  MORGAN & QUINN  L L P | 801 LAUREL ST | P O  BOX 26005 | | BEAUMONT | TX | 77720-6005 | |
| BYERS, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | | SCOTTSDALE | AZ | 85259 | |
| BYERS, JEREMY EWING | | ADDRESS REDACTED | | | | | | | |
| BYERS, KERI BETH | | ADDRESS REDACTED | | | | | | | |
| BYERS, LACIE SPRING | | ADDRESS REDACTED | | | | | | | |
| BYERS, LAURIE KAY | | ADDRESS REDACTED | | | | | | | |
| BYERS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BYERS, NOLAN DEAN | | ADDRESS REDACTED | | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | | LITHONIA | GA | 30038-2914 | |
| BYERS, SHANE | | ADDRESS REDACTED | | | | | | | |
| BYERS, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | | FORT BRAGG | NC | 28310 | |
| BYERS, WAYLON JARED | | ADDRESS REDACTED | | | | | | | |
| BYERSON JR , TERRENCE D | | ADDRESS REDACTED | | | | | | | |
| BYES, LARRY | | PO BOX 36100 | | | | GROSSE POINTE | MI | 48236 | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | | MIAMI | FL | 33169-0000 | |
| BYFIELD, KELLI ANN J | | ADDRESS REDACTED | | | | | | | |
| BYHRING, JASON | | ADDRESS REDACTED | | | | | | | |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | | GENEVA | IL | 60134-0000 | |
| BYHRING, JORDAN REED | | ADDRESS REDACTED | | | | | | | |
| BYINGTON, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| BYINGTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BYINGTON, HEATHER | | ADDRESS REDACTED | | | | | | | |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | | PLEASANT PRAIRI | WI | 53158-2608 | |
| BYLER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| BYLER, KARYN | | 8835 W  HOLLY ST | | | | PHOENIX | AZ | 85037 | |
| BYNE, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| BYNE, VICTOR | | 1990 OLYMPIA CRES | | | | OTTAWA | ON | K1G 2B4 | CANADA |
| BYNUM JR, MAJOR | | ADDRESS REDACTED | | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | | SNELLVILLE | GA | 30078 | |
| BYNUM, COLE | | 4907 102TH ST | | | | LUBBOCK | TX | 79424 | |
| BYNUM, COLE B | | ADDRESS REDACTED | | | | | | | |
| BYNUM, DREW | | ADDRESS REDACTED | | | | | | | |
| BYNUM, DWIGHT | | ADDRESS REDACTED | | | | | | | |
| BYNUM, FLORENCE A | | ADDRESS REDACTED | | | | | | | |
| BYNUM, HAROLD E | | ADDRESS REDACTED | | | | | | | |
| BYNUM, JENEL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | | SUFFOLK | VA | 23434 | |
| BYNUM, KEVIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| BYNUM, LENELL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYNUM, MELVIN F | | 405 BRITT LN | | | | LA VERGNE | TN | 37086-2095 | |
| BYNUM, MICHAEL | | 2459 MORNING DEW PL | | | | LAWRENCEVILLE | GA | 30044 | |
| BYNUM, NATARSHA LYNNE | | ADDRESS REDACTED | | | | | | | |
| BYNUM, NICK PATRICK | | ADDRESS REDACTED | | | | | | | |
| BYNUM, TERRY KILWAK | | ADDRESS REDACTED | | | | | | | |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | | TULSA | OK | 74133 | |
| BYOUS BEVERLY J | | PO BOX 465 | | | | BUFFALO | IN | 47925-0465 | |
| BYRAM, BRITTANY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| BYRAM, CAMERON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BYRAM, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| BYRAM, JOHN PEIRCE | | ADDRESS REDACTED | | | | | | | |
| BYRAM, JOHN PEIRCE | | ADDRESS REDACTED | | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| BYRANCE, REGINALD I | | ADDRESS REDACTED | | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | | WACO | TX | 76708-3106 | |
| BYRD II, ISAIAH | | ADDRESS REDACTED | | | | | | | |
| BYRD JR , LARRY L | | ADDRESS REDACTED | | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | ADDRESS REDACTED | | | | | | | |
| BYRD, ALLEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| BYRD, ANDRE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BYRD, ANGEL DIONE | | ADDRESS REDACTED | | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | | WINSTON SALEM | NC | 27105 | |
| BYRD, ANNE | | ADDRESS REDACTED | | | | | | | |
| BYRD, ARCELLAS | | ADDRESS REDACTED | | | | | | | |
| BYRD, BRANDON RAY | | ADDRESS REDACTED | | | | | | | |
| BYRD, BRENDAN LEE | | ADDRESS REDACTED | | | | | | | |
| BYRD, BROCK JEFFERY | | ADDRESS REDACTED | | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN H | | ADDRESS REDACTED | | | | | | | |
| BYRD, CHENIKA HAYES | | ADDRESS REDACTED | | | | | | | |
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | | CHESTER | MD | 21619 | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 | |
| BYRD, CHRISTINE D | | ADDRESS REDACTED | | | | | | | |
| BYRD, CODY | | ADDRESS REDACTED | | | | | | | |
| BYRD, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| BYRD, DANTE AARON | | ADDRESS REDACTED | | | | | | | |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | | DENVER | CO | 80231-5346 | |
| BYRD, DAVID DREW | | ADDRESS REDACTED | | | | | | | |
| BYRD, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| BYRD, DEREK JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| BYRD, DESHAWN D | | ADDRESS REDACTED | | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-0000 | |
| BYRD, DONALD M | | ADDRESS REDACTED | | | | | | | |
| BYRD, DWAINE M | | ADDRESS REDACTED | | | | | | | |
| BYRD, EDDIE | | 4574 N 50TH ST | | | | MILWAUKEE | WI | 53218-5129 | |
| BYRD, ELENA | | 391 KINNIE RD | | | | FRANKLIN | TN | 37069-1905 | |
| BYRD, ERICA DAWN | | ADDRESS REDACTED | | | | | | | |
| BYRD, EURIQUE CORINE | | ADDRESS REDACTED | | | | | | | |
| BYRD, EURIQUE CORINE | | ADDRESS REDACTED | | | | | | | |
| BYRD, GREGORY R | | ADDRESS REDACTED | | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | | SALISBURY | NC | 28147 | |
| BYRD, JASMIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| BYRD, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| BYRD, JENNIFER BROOKE | | ADDRESS REDACTED | | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | | CEDAR HILL | TX | 75104 | |
| BYRD, JEREMY | | ADDRESS REDACTED | | | | | | | |
| BYRD, JESSICA P | | ADDRESS REDACTED | | | | | | | |
| BYRD, JOHN | | ADDRESS REDACTED | | | | | | | |
| BYRD, JOHN BLAKE | | ADDRESS REDACTED | | | | | | | |
| BYRD, JOHN M | | 1348 DOWNSBERRY DR | | | | MT PLEASANT | SC | 29466-6813 | |
| BYRD, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| BYRD, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KNORPHE | | ADDRESS REDACTED | | | | | | | |
| BYRD, KRAIG ALLAN | | ADDRESS REDACTED | | | | | | | |
| BYRD, LARRY | | 10 PINOAK COURT | | | | PICAYUNE | MS | 39466 | |
| BYRD, LARRY | | 1894 PRUITT ST | | | | LEESBURG | FL | 34748 | |
| BYRD, MARK J | | 104A SPAR MILL RD | | | | ERWIN | TN | 37650-1041 | |
| BYRD, MARKELL ERIC | | ADDRESS REDACTED | | | | | | | |
| BYRD, MARQUIS | | ADDRESS REDACTED | | | | | | | |
| BYRD, MARSHAUN | | ADDRESS REDACTED | | | | | | | |
| BYRD, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| BYRD, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | | ERLANGER | KY | 41018 | |
| BYRD, RENEE | | 10134 S STATE | | | | CHICAGO | IL | 60628 | |
| BYRD, RENEE K | | ADDRESS REDACTED | | | | | | | |
| BYRD, RUSSELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| BYRD, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115-0000 | |
| BYRD, STEPHEN MADISON | | ADDRESS REDACTED | | | | | | | |
| BYRD, STEVEN RAY | | ADDRESS REDACTED | | | | | | | |
| BYRD, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| BYRD, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| BYRD, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| BYRD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| BYRD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| BYREM, MATTHEW TODD | | ADDRESS REDACTED | | | | | | | |
| BYRN, RICHARD HARRIS | | ADDRESS REDACTED | | | | | | | |
| BYRN, RYAN K | | ADDRESS REDACTED | | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | | RICHMOND | VA | 23221 | |
| BYRNE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| BYRNE, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | | DELTONA | FL | 32738-0000 | |
| BYRNE, BRUCE JOHN | | ADDRESS REDACTED | | | | | | | |
| BYRNE, CHERYL | | 16588 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908-7620 | |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608-0000 | |
| BYRNE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| BYRNE, GARRETT J | | ADDRESS REDACTED | | | | | | | |
| BYRNE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| BYRNE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BYRNE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| BYRNE, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| BYRNE, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| BYRNE, RYAN | | ADDRESS REDACTED | | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BYRNE, SEAN | | ADDRESS REDACTED | | | | | | | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| BYRNE, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | | BEL AIR | MD | 210140532 | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | | LEXINGTON | MA | 02421 | |
| BYRNES, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | | OCEANSIDE | CA | 92056 | |
| BYRNES, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| BYRO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | | FARR WEST | UT | 84404-9477 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | | FRISCO | TX | 75034-5683 | |
| BYRON JR, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | | ORLANDO | FL | 32829-8407 | |
| BYRON, AARON STARR | | ADDRESS REDACTED | | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | | FT LAUDERDALE | FL | 33304 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| BYRON, TOMASINA LENA | | ADDRESS REDACTED | | | | | | | |
| BYRON, WESLEY CALVIN | | ADDRESS REDACTED | | | | | | | |
| BYRSKI, JOEY DAVID | | ADDRESS REDACTED | | | | | | | |
| BYRUM, MARK | | ADDRESS REDACTED | | | | | | | |
| BYRUM, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| BYRUM, VICTORIA P | | ADDRESS REDACTED | | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| BYSTROM, KERRI | | ADDRESS REDACTED | | | | | | | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE | | P O BOX 552 | | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | | LAGRANGE | IL | 60525-5206 | |
| BYTHWOOD, ALICHIA D | | ADDRESS REDACTED | | | | | | | |
| BYTWERK, STEPHEN G | | 4 US HIGHWAY 20 | | | | SUMMERTOWN | TN | 38483-7617 | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | | SUWANEE | GA | 30024-6912 | |
| BYWATER, KATIE GRACE | | ADDRESS REDACTED | | | | | | | |
| BZB CORPORATION | | PO BOX 59257 | | | | POTOMAC | MD | 20859 | |
| BZDUCH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| C & A CONSULTING | | FIRES EXPLOSIONS FAILURE ANALYSIS TESTING | 5125 BELLE DR | | | METAIRIE | LA | 70006 | |
| C & A CONSULTING | MARINE CONSULTING SERVICES INC DBA C & A CONSULTING | 5125 BELLE DR | | | | METAIRIE | LA | 70006 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | | FRANKLIN | TN | 37068-2526 | |
| C & L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | | RIVER GROVE | IL | 60171 | |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DRIVE | | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | | LUBBOCK | TX | 79410 | |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | 90232-2902 | |
| C & R CLOTHIERS INC. | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | | CA | | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE ROAD | | | | PARMA | OH | 44134 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | | VAN NUYS | CA | 91401 | |
| C A WOODS INC | | 2318 E 5TH ST | | | | TYLER | TX | 75701 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | | WASHINGTON | DC | 200420023 | |
| C C  HAMBURG NY PARTNERS, LLC | LINDA HEFFNER  GENER | C/O I REISS & SON | 200 EAST 61ST ST  SUITE 29F | | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | | HERSHEY | PA | 17033 | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | | CHICAGO | IL | 606201718 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | | IRVINE | CA | 92613-8768 | |
| C H A | | PO BOX 18768 | | | | IRVINE | CA | 926138768 | |
| C J M  MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | | SOUTHFIELD | MI | 48304 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | | SOUTHFIELD | MI | 48304 | |
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | | HIGH POINT | NC | 27265-3527 | |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | | PITTSTON | PA | 186409542 | |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | | EVANSVILLE | IN | 477131999 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| C O SEATONE HUSK LP | | 2240 GALLOWS RD | | | | VIENNA | VA | 22182 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH STREET | | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | | AUBURN | GA | 30203 | |
| C TALLEY | | | | | | | TX | | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | | NAPERVILLE | IL | 60563 | |
| C TAP LLC | | PO BOX 4653 | | | | OAK BROOK | IL | 60522 | |
| C TECH ELECTRIC | | 11848 ALTADENA ROAD | | | | LAKESIDE | CA | 92040 | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEVETT RD | | | | TRACY | CA | 95376 | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN STREET | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | | TOBACCOVILLE | NC | 270500297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 25923 S STONEY ISLAND AVE | | | | CRETE | IL | 60417 | |
| C&D SECURITY | | 306 DELAWARE | | | | COLORADO SPRINGS | CO | 80909 | |
| C&D TECHNOLOGIES INC | | 10 LIGHT STREET | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | | BALTIMORE | MD | 212630536 | |
| C&DS TV | | 515 W 5TH ST | | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | | NORTH MYRTLE BCH | SC | 29582 | |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | | SANDY HOOK | CT | 06482 | |
| C&F ELECTRONICS | | 525 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | | WILMINGTON | NC | 28405 | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288-0031 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | | LANCASTER | CA | 935342564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | | CHICAGO | IL | 60639 | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 031060217 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C&K METAL WORKS INC | | PO BOX 1703 | | | | LONE GROVE | OK | 73443 | |
| C&K SYSTEMS INC | | 107 WOODMERE ROADE | | | | FOLSOM | CA | 95630 | |
| C&K SYSTEMS INC | | FILE 72934 | | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | | SAN FRANCISCO | CA | 94160-2934 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | | BAKERSFIELD | CA | 93301 | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | | LANSING | MI | 48917 | |
| C&L ELECTRONICS INC | | 520 BAILEY ROAD | | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| C&L TOWING | | 5071 TARBELL RD | | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | | SPEEDWAY | IN | 46224 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD STREET | | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | | RICHLAND | WA | 99352 | |
| C&M LAWN CARE | | 9601 SIMS RD | | | | CHRISTIANA | TN | 37037 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&R PLUMBING CO INC | | 3019 E POINT ST | | | | EAST POINT | GA | 30344 | |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | | NEWARK | NJ | 07189-0001 | |
| C&R S | | 1619 BUFORD ROAD | | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | | JOPPA | MD | 210850267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | | DELAWARE WATER | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | | MILPITAS | CA | 95035 | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | | N HIGHLANDS | CA | 95660 | |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | | MONROE | CT | 06468 | |
| C, ASTLEY | | | | | | | TX | | |
| C, KRIS | | | | | | | TX | | |
| C, LIONEO | | | | | | | TX | | |
| C, MALONE | | 60 RICH ST | | | | ORANGE | NJ | 07050-0000 | |
| C, RICK | | 4112 ROBERTSON CT | | | | INDIANAPOLIS | IN | 46228-6737 | |
| C, THOMAS | | | | | | | TX | | |
| C1 WEST MASON STREET LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CA AT DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | | MODESTO | CA | 953586403 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | | MODESTO | CA | 95358-6403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | | SACRAMENTO | CA | 942670051 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | | SACRAMENTO | CA | 95815-3460 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | | LOS ANGELES | CA | 90084-2650 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | | GREENVILLE | SC | 29609 | |
| CAAL, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CAALIM, WALTER JAY | | ADDRESS REDACTED | | | | | | | |
| CAAMANO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CAASI, JOSHUA EVANS | | ADDRESS REDACTED | | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 00009-3906 | |
| CAASI, ROLANDO B | | ADDRESS REDACTED | | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | | RICHMOND | VA | 23228 | |
| CAB, SANDRO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABAB, JOEL CRUZ | | ADDRESS REDACTED | | | | | | | |
| CABADAS, MARTEL JR | | ADDRESS REDACTED | | | | | | | |
| CABADING, CANDICE | | ADDRESS REDACTED | | | | | | | |
| CABAJ, PETER MARTIN | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | | MENLO PARK | CA | 94025 | |
| CABALLERO, ARLENY | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, DIEGO RIVERA | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | | CHICAGO | IL | 60626-1707 | |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5744 | |
| CABALLERO, GIRLIE | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JAVIER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | | HOUSTON | TX | 77075 | |
| CABALLERO, JESUS ROBERT | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, JOHN | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, JORGE | | 10773 NW 58TH ST | | | | MIAMI | FL | 33178-2801 | |
| CABALLERO, JOSE | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, KRYSTLE C | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, LAURA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | | TAMPA | FL | 33611-1018 | |
| CABALLERO, LORENA MARIE | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, MARLENIA SOSA | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | | MIAMI | FL | 33129-1304 | |
| CABALLERO, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | ADDRESS REDACTED | | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DRIVE | | | | FORT LAUDERDALE | FL | 33327-1211 | |
| CABALLERO, YASSIEL | | ADDRESS REDACTED | | | | | | | |
| CABALLEROS, DAISY | | ADDRESS REDACTED | | | | | | | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | | PHOENIX | AZ | 85018 | |
| CABAN, JACKELINE | | ADDRESS REDACTED | | | | | | | |
| CABAN, JESUS MANUEL | | ADDRESS REDACTED | | | | | | | |
| CABAN, JOE A | | ADDRESS REDACTED | | | | | | | |
| CABAN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| CABAN, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CABAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | | CHICAGO | IL | 60647-3443 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CABANA, JOSHUA IVAN | | ADDRESS REDACTED | | | | | | | |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | | NORTH PORT | FL | 34286-6029 | |
| CABANAG, CHRISTOPHER BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| CABANAS, DAVID | | 7354 BROCKLEY | | | | HOUSTON | TX | 77087 | |
| CABANBAN, EDGAR BERNABE | | ADDRESS REDACTED | | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CABANILLA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CABANILLA, DEVIN ISRAEL | | ADDRESS REDACTED | | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | | FPO | AP | 96322-1199 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | | BIRMINGHAM | AL | 35203 | |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CABANLIT, MARLENA | | ADDRESS REDACTED | | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | | WESTWOOD | NJ | 07675-0000 | |
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | | SOMERSET | NJ | 08873 | |
| CABARRUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580347 | | | CHARLOTTE | NC | | |
| CABARRUS COUNTY TAX COLLECTOR | | PO BOX 707 | | | | CONCORD | NC | 28026 | |
| CABARRUS, CARLETON LEE | | ADDRESS REDACTED | | | | | | | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0347 | |
| CABARRUS, COUNTY OF | CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | | | CONCORD | NC | 28026 | |
| CABATIC, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CABAUATAN, JENESH J | | ADDRESS REDACTED | | | | | | | |
| CABAUATAN, JERRY LT | | ADDRESS REDACTED | | | | | | | |
| CABBAGE KEY INC | | PO BOX 200 | | | | PINELAND | FL | 33945 | |
| CABBAGE, JERRAD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CABBAGE, JERROD | | 102 DELANCY ST | | | | LOCUST | NC | 28097-9432 | |
| CABBELL, NICOLE J | | ADDRESS REDACTED | | | | | | | |
| CABBLE, CARLOS RICKY | | ADDRESS REDACTED | | | | | | | |
| CABE, GLENN D | | 1035 WILIKI DR | | | | HONOLULU | HI | 96818 | |
| CABE, JACQUELYN ELESE | | ADDRESS REDACTED | | | | | | | |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CABELL COUNTY COURTHOUSE | 750 5TH AVE PO BOX 2114 | | HUNTINGTON | WV | | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL, BAKISHA BARTRICE | | ADDRESS REDACTED | | | | | | | |
| CABELL, CHASON VAENTINO | | ADDRESS REDACTED | | | | | | | |
| CABELL, GEORGE RYAN | | ADDRESS REDACTED | | | | | | | |
| CABELL, JERNETTA MARIAN | | ADDRESS REDACTED | | | | | | | |
| CABELLO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, MARTIN B | | ADDRESS REDACTED | | | | | | | |
| CABELLO, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| CABELLO, THEREZITA | | ADDRESS REDACTED | | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | | AUBURNDALE | FL | 33823-8608 | |
| CABESAS, FELIPE JESUS | | ADDRESS REDACTED | | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | | SCRANTON | PA | 18505-1337 | |
| CABEZA, BENJAMIN VILLARAZA | | ADDRESS REDACTED | | | | | | | |
| CABEZA, HECTOR | | 9537 11TH AVE | | | | ORLANDO | FL | 32824-0000 | |
| CABEZAS, LUIS GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | | ALLENTOWN | PA | 18103-3239 | |
| CABI LP | | 425 S CREEKSIDE DR | | | | PALATINE | IL | 60074 | |
| CABINESS, ALFRED | | 2926 DODIER | | | | ST LOUIS | MO | 63107 | |
| CABINESS, ALFRED L | | ADDRESS REDACTED | | | | | | | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | | BRUSSELS | | 1030 | BELGIUM |
| CABINO, AMELIA | | 1934 S 37TH ST | | | | MILWAUKEE | WI | 53215 2016 | |
| CABISCA, ADRIAN BENJAMEN | | ADDRESS REDACTED | | | | | | | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | SUITE 440 | | | ALEXANDRIA | VA | 22314 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | | PITTSBURGH | PA | 15250 7968 | |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | | BONFIELD | IL | 609137268 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | PO BOX 9308514 | | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | | BIRMINGHAM | AL | 352871127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | | CINCINNATI | OH | 45264 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | PO BOX 2014 | | | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | | NEWARK | NJ | 07195 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | | NEWARK | NJ | 00719 | |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | | HAM LAKE | MN | 55304-4284 | |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | | BLOOMINGTON | MN | 55420 | |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | | FRESNO | CA | 93726 | |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | | LOUISVILLE | CO | 80027 | |
| CABLE WORLD | | PO BOX 850942 | | | | BRAINTREE | MA | 02185 | |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | | APO | AE | 09033 | |
| CABLE, BRYAN | | 12570 AVENUE 419 | | | | OROSI | CA | 93647 | |
| CABLE, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CABLE, JAY L | | ADDRESS REDACTED | | | | | | | |
| CABLE, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | | GARDEN GROVE | CA | 92843 | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | | LANCASTER | CA | 93534 | |
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | | ROANOKE | VA | 24014 | |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | | SAN DIEGO | CA | 92165-0333 | |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | | STERLING | VA | 20166-9534 | |
| CABLES UNLIMITED | | 2500 BISSO LN STE 200 | | | | CONCORD | CA | 94520-4826 | |
| CABLES UNLIMITED | | PO BOX 80590 | | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | | CHICAGO | IL | 606733499 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVISION | | PO BOX 70803 | | | | CHARLOTTE | NC | 282720803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | | CAROL STREAM | IL | 601976174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | | CITY OF INDUSTRY | CA | 917169220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | | CHARLOTTE | NC | 274350487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 117880616 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABO. MARC DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| CABONI, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | | GAINSVILLE | FL | 32608 | |
| CABOTAJE, AARON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CABRAL DE MELO, FERNANDA MONTEIRO | | ADDRESS REDACTED | | | | | | | |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | | WESTPORT | MA | 02790 | |
| CABRAL JR . JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CABRAL, ASHLEY P | | ADDRESS REDACTED | | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | | RICHMOND | VA | 23236 | |
| CABRAL, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | | FALL RIVER | MA | 02721 | |
| CABRAL, BRIAN JASON | | ADDRESS REDACTED | | | | | | | |
| CABRAL, CHRIS MARK | | ADDRESS REDACTED | | | | | | | |
| CABRAL, COREY | | ADDRESS REDACTED | | | | | | | |
| CABRAL, DONALD J | | ADDRESS REDACTED | | | | | | | |
| CABRAL, EDWARDT STEVEN | | ADDRESS REDACTED | | | | | | | |
| CABRAL, ELVIS | | ADDRESS REDACTED | | | | | | | |
| CABRAL, JEFFREY TAVARES | | ADDRESS REDACTED | | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CABRAL, JUDY | | ADDRESS REDACTED | | | | | | | |
| CABRAL, KEVIN MELO | | ADDRESS REDACTED | | | | | | | |
| CABRAL, LISA DEFATIMA | | ADDRESS REDACTED | | | | | | | |
| CABRAL, MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | | WHITMAN | MA | 02382 | |
| CABRAL, MELANIE ROSIE | | ADDRESS REDACTED | | | | | | | |
| CABRAL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CABRAL, PAUL M | | ADDRESS REDACTED | | | | | | | |
| CABRAL, SASHA C | | ADDRESS REDACTED | | | | | | | |
| CABRAL, STEVEN SANTOS | | ADDRESS REDACTED | | | | | | | |
| CABRAL, SUSANA | | 10552 KIBBEE AVE | | | | WHITTIER | CA | 90603 | |
| CABRAL, SUSANA E | | ADDRESS REDACTED | | | | | | | |
| CABRAL, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| CABRALES, PATRICIA ALEECE | | ADDRESS REDACTED | | | | | | | |
| CABREJOS, CHARLES BRODEUR | | ADDRESS REDACTED | | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | | MIAMI | FL | 33176-7153 | |
| CABRERA TV & VCR | | 1008 S 6TH ST | | | | BROWNFIELD | TX | 79316 | |
| CABRERA TV & VCR | | 113 N 6TH ST | | | | BROWNFIELD | TX | 79316 | |
| CABRERA, ALAN | | ADDRESS REDACTED | | | | | | | |
| CABRERA, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | | |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | | HIALEAH | FL | 33012-5589 | |
| CABRERA, ARIOLFO S | | ADDRESS REDACTED | | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | ADDRESS REDACTED | | | | | | | |
| CABRERA, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| CABRERA, CHRIS ADAM | | ADDRESS REDACTED | | | | | | | |
| CABRERA, CHRISTY LEIGH | | ADDRESS REDACTED | | | | | | | |
| CABRERA, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CABRERA, DANI EDRIC | | ADDRESS REDACTED | | | | | | | |
| CABRERA, DANIELA CUMANDA | | ADDRESS REDACTED | | | | | | | |
| CABRERA, DANIER EVELIO | | ADDRESS REDACTED | | | | | | | |
| CABRERA, ELVIN | | ADDRESS REDACTED | | | | | | | |
| CABRERA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | | SPOTSYLVANIA | VA | 22553 | |
| CABRERA, GLENNIS | | ADDRESS REDACTED | | | | | | | |
| CABRERA, GLENNYS | | ADDRESS REDACTED | | | | | | | |
| CABRERA, GRETCHEN CELESTE | | ADDRESS REDACTED | | | | | | | |
| CABRERA, HENRY | | ADDRESS REDACTED | | | | | | | |
| CABRERA, HENRY | | 11720 SW 12 ST | | | | PEMBROKE PINES | FL | 33025 | |
| CABRERA, HENRY V | | ADDRESS REDACTED | | | | | | | |
| CABRERA, IAN JOSE | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JANEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JASMINE | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JESENIA | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JOHN | | 9138 W  81ST PLACE | | | | SCHERERVILLE | IN | 46375 | |
| CABRERA, JOSHUA RONALD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABRERA, JUAN RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JULIAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, JUNIOR | | 2540 OAK ST | | | | KISSIMMEE | FL | 34744 | |
| CABRERA, JUNIOR ESMIL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, KEITH | | ADDRESS REDACTED | | | | | | | |
| CABRERA, KEVIN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, LAURA J | | ADDRESS REDACTED | | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | | MIAMI | FL | 33173-1020 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIBEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, MARIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, MOISES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CABRERA, NELSON | | ADDRESS REDACTED | | | | | | | |
| CABRERA, RAFAEL A | | ADDRESS REDACTED | | | | | | | |
| CABRERA, RAUL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | | OKEECHOBEE | FL | 34972-1762 | |
| CABRERA, SAMIR A | | ADDRESS REDACTED | | | | | | | |
| CABRERA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CABRERA, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | | HIALEAH | FL | 33010-3250 | |
| CABRERA, YESICA | | ADDRESS REDACTED | | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | | SALT LAKE CITY | UT | 84088 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | | SALEM | NH | 030790988 | |
| CACABELOS, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CACABELOS, RUSSELL B | | ADDRESS REDACTED | | | | | | | |
| CACACE, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| CACCAVALE, JOHN | | ADDRESS REDACTED | | | | | | | |
| CACCAVO, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CACCIOTTI, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CACERES JR, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CACERES, ALAN | | ADDRESS REDACTED | | | | | | | |
| CACERES, ARMANDO ISAAC | | ADDRESS REDACTED | | | | | | | |
| CACERES, ARMANDO ISAAC | | 3311 NW 208TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | | HOUSTON | TX | 77099-0000 | |
| CACERES, CARLOS RAUL | | ADDRESS REDACTED | | | | | | | |
| CACERES, ELIZABET | | ADDRESS REDACTED | | | | | | | |
| CACERES, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CACERES, JAIME | | 6621 NEFF ST | | | | HOUSTON | TX | 77074-0000 | |
| CACERES, JAIME ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CACERES, JAZMIN | | ADDRESS REDACTED | | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| CACERES, JOSE S | | ADDRESS REDACTED | | | | | | | |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | | FORT LAUDERDALE | FL | 33315-2128 | |
| CACERES, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CACERES, NICOLLE | | ADDRESS REDACTED | | | | | | | |
| CACERES, ORLANDO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CACERES, OSVALDO OMAR | | ADDRESS REDACTED | | | | | | | |
| CACERES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CACERES, RAFAEL M | | ADDRESS REDACTED | | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | ADDRESS REDACTED | | | | | | | |
| CACHA, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| CACHERO, RONALD | | ADDRESS REDACTED | | | | | | | |
| CACHEUX, MATT TYLER | | ADDRESS REDACTED | | | | | | | |
| CACHIA, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | | LOS ANGELES | CA | 90065 | |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| CACIOPPO, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| CACOILO, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CACOILO, JAMES | | ADDRESS REDACTED | | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | SUITE NO 843 | | | | TEMPE | AZ | 85283 | |
| CACUCCIOLO, ANGELINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | | SAN DIMAS | CA | 91713 | |
| CADA, JAMES A | | 1024 K ST | | | | LINCOLN | NE | 68508 | |
| CADALSO, ALBERTO RUIZ | | COND SOLEMAR APT 11B | WASINGTON ST NO 1 | | | SAN JUAN | PR | 00907 | |
| CADALYST | | PO BOX 7673 | | | | RIVERTON | NJ | 080777673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| CADAVID, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | ADDRESS REDACTED | | | | | | | |
| CADAY, CHRISTINA C | | ADDRESS REDACTED | | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | | ALEXANDRIA | VA | 223102553 | |
| CADD, JAMES | | 332 STT CIRCLE | | | | FOREST HILL | MD | 21050 | |
| CADDELL, BRANDY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CADDELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CADDELL, TYRONDA VONSHAE | | ADDRESS REDACTED | | | | | | | |
| CADDEN, CONOR | | ADDRESS REDACTED | | | | | | | |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | | GOOCHLAND | VA | 23063 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | ATTN  CHARLES HENNINGTON | ASSESSOR | P O  BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | | SHREVEPARH | LA | 71101S408 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | | SHREVEPORT | LA | 711200905 | |
| CADDO PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 20905 | | | SHREVEPORT | LA | | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | | RIVERSIDE | CA | 92507-2364 | |
| CADDY, JAMES | | 48 HENRIETTE ST APT 102 | | | | MANCHESTER | NH | 03102-3353 | |
| CADE, ANTOINETTE M | | ADDRESS REDACTED | | | | | | | |
| CADE, ASHTON MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| CADE, BRITTNEY JENELLE | | ADDRESS REDACTED | | | | | | | |
| CADE, JUNE B | | 725 E IMPERIAL HWY | | | | LOS ANGELES | CA | 90059 | |
| CADE, MAURICE | | ADDRESS REDACTED | | | | | | | |
| CADE, PRESTON CLARENCE | | ADDRESS REDACTED | | | | | | | |
| CADEAU, JEAN | | ADDRESS REDACTED | | | | | | | |
| CADEAU, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| CADEAUX, AUSTIN SUMNER | | ADDRESS REDACTED | | | | | | | |
| CADELY, RANDY PIERRE | | ADDRESS REDACTED | | | | | | | |
| CADENA GUZMAN, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADENA, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CADENA, JAMES JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CADENA, JENNIFER LOTTY | | ADDRESS REDACTED | | | | | | | |
| CADENA, JUNUEN GOMEZ | | ADDRESS REDACTED | | | | | | | |
| CADENA, LUIS EMILIO | | ADDRESS REDACTED | | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | | LAREDO | TX | 78046 | |
| CADENA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| CADENA, MANUEL | | | | | | LAREDO | TX | 78041 | |
| CADENA, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CADENA, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CADENA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| CADENA, WASHINGTON | | ADDRESS REDACTED | | | | | | | |
| CADENASSO, MAX VICTOR | | ADDRESS REDACTED | | | | | | | |
| CADENCE | | PO BOX 5028 | | | | BRENTWOOD | TN | 370245028 | |
| CADENGO, TOBY | | ADDRESS REDACTED | | | | | | | |
| CADET UNIFORM SUPPLY | | 11110 PENROSE STREET | | | | SUN VALLEY | CA | 91352 | |
| CADET, DAVE R | | ADDRESS REDACTED | | | | | | | |
| CADET, JOHNATHO N | | | | | | MIAMI | FL | 33161 | |
| CADET, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | | VALLEY STREAM | NY | 11580-2916 | |
| CADGER, ANDREW GARRETT | | ADDRESS REDACTED | | | | | | | |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC & NATIONWIDE MONROVIA MARKETPLACE LLC | CADI MONROVIA MARKETPLACE LLC ET AL | C O DAVID M POITRAS PC | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVENUE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC AND NATIONWIDE MONROVIA MARKETPLACE LLC | CADI MONROVIA MARKETPLACE LLC ET AL | C O CAROLINE R DJANG ESQ | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVENUE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067 | |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC AND NATIONWIDE MONROVIA MARKETPLACE LLC | DAVID M POITRAS PC | CAROLINE R DJANG | JEFFER MANGELS BUTLER & MARMARO LLP | 1900 AVENUE OF THE STARS SEVENTH FL | | LOS ANGELES | CA | 90067 | |
| CADIEUX, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CADIEUX, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CADIEUX, THEODORE | | ADDRESS REDACTED | | | | | | | |
| CADIGAN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| CADIGAN, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CADILLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 402132319 | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | | CADIZ | KY | 42211 | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | | ALLENTOWN | PA | 18103 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | | TROY | MI | 48084 | |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| CADLE JR, HENRY W | | 2040 BOCCIONI LN | | | | CLOVES | CA | 93611 | |
| CADLE, ALVIN C | | ADDRESS REDACTED | | | | | | | |
| CADLE, JAMES FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CADMAN, DOUGLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | | CHARLOTTE | NC | 282751899 | |
| CADMUS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| CADORET, CALVIN CLYDE | | ADDRESS REDACTED | | | | | | | |
| CADORET, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADORET, NATHAN | | ADDRESS REDACTED | | | | | | | |
| CADORETTE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CADORETTE, ERIK DANIEL | | ADDRESS REDACTED | | | | | | | |
| CADOTTE, JOE | | ADDRESS REDACTED | | | | | | | |
| CADOTTE, JOE | | 910 EAGLE DRIVE | 219 | | | DENTON | TX | 76201-0000 | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | | NEW YORK | NY | 100875929 | |
| CADWALLADER INC, HP | | 175 RUTH RD | | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CADWALLADER, BRANDON WARREN | | ADDRESS REDACTED | | | | | | | |
| CADWALLADER, REX | | ADDRESS REDACTED | | | | | | | |
| CADWELL, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| CADWELL, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | SUITE 207 | | | | RICHMOND | VA | 23230 | |
| CADY, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| CADY, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| CADY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CADY, JACK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CADY, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CADY, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | | |
| CADY, KASEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | | MCHENRY | IL | 60050 | |
| CADZOW, AIDAN | | 465 LANCER DR | | | | COLUMBIA | PA | 17512-0000 | |
| CADZOW, AIDAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | | GROVELAND | FL | 34736-8004 | |
| CAESAR, CURT CARLOS | | ADDRESS REDACTED | | | | | | | |
| CAESAR, KEONA KATIE | | ADDRESS REDACTED | | | | | | | |
| CAESAR, MELVIN | | PO BOX 492 | | | | SULPHUR | LA | 706640492 | |
| CAESAR, R | | 7131 BUCHANAN DR | | | | RICHMOND | TX | 77469-5968 | |
| CAESAR, ROMAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAESAR, RON KENO | | ADDRESS REDACTED | | | | | | | |
| CAESAR, SHAWNIQUE | | ADDRESS REDACTED | | | | | | | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | | NEW ALBANY | IN | 47150 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | | LAKE TAHOE | NV | 894499905 | |
| CAETANO, MARIO MACHEIL | | ADDRESS REDACTED | | | | | | | |
| CAETTA, DIANA L | | 502 SCHOOLHOUSE RD | | | | POTTSTOWN | PA | 19465 | |
| CAETTO, BROOKE ARLENA | | ADDRESS REDACTED | | | | | | | |
| CAFARELLI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | | PHOENIX | AZ | 85051-0000 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVENUE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| CAFAZZO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| CAFE MAX | | PO BOX 1148 | | | | ADDISON | TX | 75001 | |
| CAFE MOSAIC | | 3123 WEST CARY STREET | | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | | LARGO | MD | 20774 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | | RICHMOND | VA | 23233 | |
| CAFFARATTI, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | | RICHMOND | VA | 23220 | |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| CAFFEY, CLAY LINCOLN | | ADDRESS REDACTED | | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | | ST LOUIS | MO | 63121-0000 | |
| CAFFEY, CLENSON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CAFFEY, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | | CARBONDALE | IL | 62902-3507 | |
| CAFFOE, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CAFFOTT, STAN | | 17468 RD 25 | | | | MADERA | CA | 93638-9635 | |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | | CHARLESTOWN | IN | 47111 | |
| CAFFREY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| CAFIERO, CHARLES DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAFIERO, JOSHUA KEENAN | | ADDRESS REDACTED | | | | | | | |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | | INDIALANTIC | NC | 32903-2469 | |
| CAFILLIO, KEITH E | | ADDRESS REDACTED | | | | | | | |
| CAFP | | 5918 BROOKFIELD RD | | | | RICHMOND | VA | 23227 | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | | RICHMOND | VA | 23219 | |
| CAGAMPANG, JORDAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL ROAD | | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL ROAD | | | BUFFALO | NY | 14215 | |
| CAGE, ARIANNA LEEANN | | ADDRESS REDACTED | | | | | | | |
| CAGE, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | | |
| CAGE, DURRAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAGE, EVELYN D | | 19418 TEMAN RD | | | | BEAVERDAM | VA | 23015 | |
| CAGE, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAGE, ZACHARY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CAGGIANO, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| CAGGIANO, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | | MIAMI | FL | 33173 | |
| CAGLE II, JON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | | CHATTANOOGA | TN | 37405-1829 | |
| CAGLE, J ADAM | | ADDRESS REDACTED | | | | | | | |
| CAGLE, MARK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CAGLE, MISTY | | ADDRESS REDACTED | | | | | | | |
| CAGLE, PATRICK SEAN | | ADDRESS REDACTED | | | | | | | |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | | GRANITE CITY | IL | 62040-5807 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DRIVE UNIT A | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | | TAMPA | FL | 33647-0000 | |
| CAGNINA, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAGNOLI, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAGUIAT, REGINALD | | ADDRESS REDACTED | | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | ADDRESS REDACTED | | | | | | | |
| CAGWIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | | GUM SPRING | VA | 23065 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DRIVE | | | | RICHMOND | VA | 23238 | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | | BEDFORD | MA | 01730 | |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | | PHILADELPHIA | PA | 19128-2409 | |
| CAHILL, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | | HAVERTOWN | PA | 19083 | |
| CAHILL, JOHN BRYAN | | ADDRESS REDACTED | | | | | | | |
| CAHILL, KYLE | | ADDRESS REDACTED | | | | | | | |
| CAHILL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CAHILL, MICHAEL LADD | | ADDRESS REDACTED | | | | | | | |
| CAHILL, MICKEY ENRICO | | ADDRESS REDACTED | | | | | | | |
| CAHILL, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAHLIK, GREGORGY A | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-0000 | |
| CAHOON, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | | CHARLOTTE | NC | 28277 | |
| CAHOON, DAVID | | 2762E 81S | | | | IDAHO FALLS | ID | 83406-0000 | |
| CAHOON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAHOON, JOEL AARON | | ADDRESS REDACTED | | | | | | | |
| CAI, MY HANH JULIE | | ADDRESS REDACTED | | | | | | | |
| CAI, YING | | 10123 ARBOR DR | | | | SHREWSBURY | MA | 01545 | |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | | GREEN BAY | WI | 54301-0000 | |
| CAIATI, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | | WESTBROOK | ME | 04092 | |
| CAIAZZO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAIAZZO, PETER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVENUE NO C | | | | SEAL BEACH | CA | 90740 | |
| CAIDO, JOHN ANTHONY PUNZALAN | | ADDRESS REDACTED | | | | | | | |
| CAIL, EVAN | | ADDRESS REDACTED | | | | | | | |
| CAIL, TIFFANY LAUREN | | ADDRESS REDACTED | | | | | | | |
| CAILLER, DAN JACQUES | | ADDRESS REDACTED | | | | | | | |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | | TUCSON | AZ | 85715-3039 | |
| CAIMARES, YADINSKY | | ADDRESS REDACTED | | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | | JACKSONVILLE | FL | 322314276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| CAIN HANNAH L | | 7551 W CHARLESTON BLVD APT 52 | | | | LAS VEGAS | NV | 89117-1469 | |
| CAIN, ANGIE LEE | | ADDRESS REDACTED | | | | | | | |
| CAIN, ANNE | | 2106 TOWNHILL RD APT F | | | | BALTIMORE | MD | 21234 | |
| CAIN, ANNE ELIZABETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | | CHICAGO | IL | 60620-5229 | |
| CAIN, BRANDON D | | ADDRESS REDACTED | | | | | | | |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | | LOUISVILLE | KY | 40222 | |
| CAIN, CASHTON DEVIN | | ADDRESS REDACTED | | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | | WINCHESTER | VA | 22602-6173 | |
| CAIN, CHRISTIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAIN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | | MILWAUKEE | WI | 53209-5943 | |
| CAIN, CURTIS CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| CAIN, DARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CAIN, DIANN | | 10261 FIELDSTONE | | | | HOUSTON | TX | 77041 | |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | | POTEAU | OK | 74953-3455 | |
| CAIN, EVA LOUISE | | ADDRESS REDACTED | | | | | | | |
| CAIN, GWEN | | ADDRESS REDACTED | | | | | | | |
| CAIN, JASON KAVIKA | | ADDRESS REDACTED | | | | | | | |
| CAIN, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| CAIN, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CAIN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS REDACTED | | | | | | | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS REDACTED | | | | | | | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | | ELIZABETH | NC | 28337 | |
| CAIN, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | | LAKELAND | FL | 33809 | |
| CAIN, JOSH D | | ADDRESS REDACTED | | | | | | | |
| CAIN, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | | |
| CAIN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CAIN, LANCE DAVID | | ADDRESS REDACTED | | | | | | | |
| CAIN, LAURENCE DEAN | | ADDRESS REDACTED | | | | | | | |
| CAIN, LYNDEN | | ADDRESS REDACTED | | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | | CONCORD | NC | 28027-0000 | |
| CAIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | | FAYETTEVILLE | NC | 28304 | |
| CAIN, NKENG | | 601 WACO ST | | | | BRYAN | TX | 77803 | |
| CAIN, SAMANTHA MARY LOUIS | | ADDRESS REDACTED | | | | | | | |
| CAIN, SHANNON EUGENE | | ADDRESS REDACTED | | | | | | | |
| CAIN, SHANNON EUGENE | | ADDRESS REDACTED | | | | | | | |
| CAIN, STACEY RENA | | ADDRESS REDACTED | | | | | | | |
| CAIN, STACIE M | | ADDRESS REDACTED | | | | | | | |
| CAIN, STACY | | ADDRESS REDACTED | | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | | CLARKSVILLE | TN | 37042-5216 | |
| CAIN, TIA L | | ADDRESS REDACTED | | | | | | | |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | | LONG ISLAND CITY | NY | 11102-0000 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | | GREENVILLE | SC | 29602 | |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | | COTTONWOOD | AL | 36320-0000 | |
| CAINE, JACQUELINE J | | ADDRESS REDACTED | | | | | | | |
| CAINE, JAMES T | | ADDRESS REDACTED | | | | | | | |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | | DU BOIS | PA | 15801-1928 | |
| CAINE, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAINE, MYAH J | | ADDRESS REDACTED | | | | | | | |
| CAINE, RODERICK DARRELL | | ADDRESS REDACTED | | | | | | | |
| CAINES, GREGORY WESLEY | | ADDRESS REDACTED | | | | | | | |
| CAINES, KISHMA TERESSA | | ADDRESS REDACTED | | | | | | | |
| CAINGLET, IRNA PAYPA | | ADDRESS REDACTED | | | | | | | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | | TORRANCE | CA | 90501-0000 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | | ATLANTA | GA | 31193 | |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | | DALY CITY | CA | 94015 | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | | PHILADELPHIA | PA | 19120-1114 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | | CHICAGO | IL | 60611 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | | CHICAGO | IL | 60604 | |
| CAIRNS, BENJAMIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CAIRNS, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | | TABERNACLE | NJ | 08088-9205 | |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | | MIDLOTHIAN | VA | 23112 | |
| CAIRNS, TIFFANY LACHY | | ADDRESS REDACTED | | | | | | | |
| CAIRNS, TYLEE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | | CHESAPEAKE | VA | 23320 | |
| CAISIP, DEAN CARLO MENESES | | ADDRESS REDACTED | | | | | | | |
| CAISON, ALICIA ANN | | ADDRESS REDACTED | | | | | | | |
| CAITO, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAIZZA, MIKE | | 3 HYACINTH | | | | CREAM RIDGE | NJ | 08514 | |
| CAIZZA, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | | SONOMA | CA | 95476 | |
| CAJAN LLC | | 1321 HEAVEN HILL ROAD | | | | SONOMA | CA | 95476 | |
| CAJANDIG, HEATH C | | 1415 KINLOCH CT | | | | COLUMBIA | MO | 65203-5170 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAJAS CERVANTES, CORINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | | UPLAND | CA | 91784-0000 | |
| CAJAS, PETER ANARBOL | | ADDRESS REDACTED | | | | | | | |
| CAJBON, EDDSON A | | ADDRESS REDACTED | | | | | | | |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DRIVE | | | | BURKE | VA | 22015 | |
| CAJCHUN, GABRIEL ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | | BRONX | NY | 10459-0000 | |
| CAJIGA, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAJIGAS, ERICA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CAJIGAS, FRANCHESCA SOLEDAD | | ADDRESS REDACTED | | | | | | | |
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | | BRENTWOOD | NY | 11717 | |
| CAJINA, MARLON | | ADDRESS REDACTED | | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | ADDRESS REDACTED | | | | | | | |
| CAJUCOM JR, LEO V | | ADDRESS REDACTED | | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | | PRIDE | LA | 70770 | |
| CAJUSTE, FRED RENAUD | | ADDRESS REDACTED | | | | | | | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | | MARIETTA | OK | 73448 | |
| CAKE, BRYAN T | | ADDRESS REDACTED | | | | | | | |
| CAL AIR INC | | DEPT LA 22105 | | | | PASADENA | CA | 91185-2105 | |
| CAL AIR INC | | PO BOX 30759 | | | | LOS ANGELES | CA | 90030-0759 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | | CINCINNATI | OH | 45262 | |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | | LODI | CA | 95240 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | PO BOX 603 | | | | SAN FRANCISCO | CA | 94101 | |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVENUE | SUITE C | | | SACRAMENTO | CA | 95841-4121 | |
| CAL PACIFIC SCALE CO | | SUITE C | | | | SACRAMENTO | CA | 958414121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | | LONG BEACH | CA | 90815-1759 | |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | | SAN FRANCISCO | CA | 941426740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | | CRANSTON | RI | 02920 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | | SAN FRANCISCO | CA | 94160-0001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | | SAN FRANCISCO | CA | 941600001 | |
| CALA, JOVEN MANUIT | | ADDRESS REDACTED | | | | | | | |
| CALABREE, LEONARD | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, BUD R | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | | MECHANICSBURG | PA | 17055-4491 | |
| CALABRESE, DANTE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, NICHOLAS | | 519 HARRIS RD | | | | RICHMOND HTS | OH | 44143 | |
| CALABRESE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, SAMUEL A | | ADDRESS REDACTED | | | | | | | |
| CALABRESE, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | | CARIEN | IL | 60561-0000 | |
| CALABRIA, NICK | | ADDRESS REDACTED | | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | | TUCSON | AZ | 857058371 | |
| CALABRO, ADAM | | ADDRESS REDACTED | | | | | | | |
| CALABRO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALABRO, KIM | | ADDRESS REDACTED | | | | | | | |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | | TAMPA | FL | 33624 | |
| CALACI, AGUSTINA M | | ADDRESS REDACTED | | | | | | | |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | | JACKSON | MS | 39212-3323 | |
| CALAIS, CEDRIC JACOB | | ADDRESS REDACTED | | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | | MALIBU | CA | 90265 | |
| CALAMITO, VITO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | | LOS ANGELES | CA | 90051 | |
| CALAMUNCI, LOUIS | | ADDRESS REDACTED | | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | | CARBONDALE | PA | 18407-2611 | |
| CALANDRA, GASPARE | | ADDRESS REDACTED | | | | | | | |
| CALANDRA, NATALE | | ADDRESS REDACTED | | | | | | | |
| CALANDRA, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CALANDRA, TERESE N | | ADDRESS REDACTED | | | | | | | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | | ORLANDO | FL | 32819 | |
| CALANDRINO, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| CALANGAN, ADRIAN BORGE | | ADDRESS REDACTED | | | | | | | |
| CALANNI, ANGELINA THERESA | | ADDRESS REDACTED | | | | | | | |
| CALANOC, ALPHONSO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALANTE, RAFAEL EMILIO | | ADDRESS REDACTED | | | | | | | |
| CALARA, ARMILLA JANE | | ADDRESS REDACTED | | | | | | | |
| CALARA, IVAN | | ADDRESS REDACTED | | | | | | | |
| CALARIO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CALARK | | PO BOX 990 | | | | MABELVALE | AR | 72103-0990 | |
| CALAS, TATIANA | | ADDRESS REDACTED | | | | | | | |
| CALATO, ANGELO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | | SAN ANDREAS | CA | 95249 | |
| CALAWAY, AUSTIN VAL | | ADDRESS REDACTED | | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | | GREEN BAY | WI | 54303 | |
| CALAWAY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | | WAIPAHU | HI | 96797 | |
| CALBERO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CALBERT, TJ | | ADDRESS REDACTED | | | | | | | |
| CALC CANTERBURY | | PO BOX 1477 | | | | MORRISTOWN | NJ | 079621477 | |
| CALC CANTERBURY | | PO BOX 5667 | | | | PARSIPPANY | NJ | 07054 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| CALCAGNI, DENAYA | | ADDRESS REDACTED | | | | | | | |
| CALCAGNO, BRENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALCANO, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CALCANO, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | | LAKE CHARLES | LA | 70602-2050 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | CALCASIEU PARISH TAX COLLECTOR | DONNA RUBIN CAROLYN PERRY | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | TAX COLLECTOR DIVISION | PO BOX 1787 | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | TONY MANCUSO SHERIFF | TAX COLLECTOR DIVISION | PO BOX 1787 | 1011 LAKESHORE DR STE 100 | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFFS OFFICE | CAROLYN PERRY | DONNA RUBIN | PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SHERIFFS OFFICE | TONY MANCUSO SHERIFF | TAX COLLECTOR DIVISION | PO BOX 1787 | 1011 LAKESHORE DR STE 100 | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | | LAKE CHARLES | LA | | |
| CALCASIEU PARISH TAX COLLECTOR | DONNA RUBIN CAROLYN PERRY | PO BOX 1787 | | | | LAKE CHARLES | LA | 70602 | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089 | |
| CALCATERRA, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | | LIVERMORE | CA | 94551 | |
| CALCO JR , SAM A | | ADDRESS REDACTED | | | | | | | |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | | CONCORD | CA | 94519 | |
| CALCOM TECHNOLOGY INSTALLATION | | 36 BIRCH ST | | | | REHOBOTH BCH | DE | 19971 | |
| CALCOTE, CHRISTINA L | | ADDRESS REDACTED | | | | | | | |
| CALCOTE, GARRIETH BRENT | | ADDRESS REDACTED | | | | | | | |
| CALDARONE, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | | |
| CALDEIRA, BRAD W | | ADDRESS REDACTED | | | | | | | |
| CALDEIRA, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CALDEIRA, MARIO RICHARDO | | ADDRESS REDACTED | | | | | | | |
| CALDEIRA, RENE YVES | | ADDRESS REDACTED | | | | | | | |
| CALDER JR, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| CALDER, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CALDER, DOMINIQUE COFI | | ADDRESS REDACTED | | | | | | | |
| CALDER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| CALDER, JERRY | | ADDRESS REDACTED | | | | | | | |
| CALDER, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| CALDER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| CALDER, ZACHERY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | | STRASBOURG | | | FRANCE |
| CALDERA GRAPHICS | | PO BOX 94 | | | | STRASBOURG | | | FRANCE |
| CALDERA, DIANA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CALDERA, ERICKA | | ADDRESS REDACTED | | | | | | | |
| CALDERA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CALDERA, RENNY MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CALDERAS, ESTEVAN | | ADDRESS REDACTED | | | | | | | |
| CALDERINI, KELLY RYAN | | ADDRESS REDACTED | | | | | | | |
| CALDERO, JEANETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | | DEL RIO | TX | 78840 | |
| CALDERON III, CELSO COTA | | ADDRESS REDACTED | | | | | | | |
| CALDERON, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CALDERON, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CALDERON, ANA | | ADDRESS REDACTED | | | | | | | |
| CALDERON, AUSTIN GARRICK | | ADDRESS REDACTED | | | | | | | |
| CALDERON, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CALDERON, CARLOS ROMAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDERON, CARLOS YADIEL | | ADDRESS REDACTED | | | | | | | |
| CALDERON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| CALDERON, CRISTINA DENISE | | ADDRESS REDACTED | | | | | | | |
| CALDERON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CALDERON, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CALDERON, DANIEL TITO | | ADDRESS REDACTED | | | | | | | |
| CALDERON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALDERON, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALDERON, FRANK | | ADDRESS REDACTED | | | | | | | |
| CALDERON, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALDERON, GINA ELVIRA | | ADDRESS REDACTED | | | | | | | |
| CALDERON, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| CALDERON, IVAN | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JERRY M | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JHON ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JONATHAN MARZAN | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JOSE L | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, LLEWELLYN B | | ADDRESS REDACTED | | | | | | | |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | | LA PORTE | IN | 46350- | |
| CALDERON, MICHAEL PAUL PHILLIPS | | ADDRESS REDACTED | | | | | | | |
| CALDERON, MONSERRAT | | ADDRESS REDACTED | | | | | | | |
| CALDERON, MOSES | | ADDRESS REDACTED | | | | | | | |
| CALDERON, NOELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| CALDERON, OSCAR | | ADDRESS REDACTED | | | | | | | |
| CALDERON, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CALDERON, RANDY | | ADDRESS REDACTED | | | | | | | |
| CALDERON, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| CALDERON, REBECA TANIA | | ADDRESS REDACTED | | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | | MORRISTOWN | PA | 19401-0000 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CALDERON, SCOTT HENRY | | ADDRESS REDACTED | | | | | | | |
| CALDERON, SERGIO F | | ADDRESS REDACTED | | | | | | | |
| CALDERON, VERONICA | | ADDRESS REDACTED | | | | | | | |
| CALDERON, WALTER JOSE | | ADDRESS REDACTED | | | | | | | |
| CALDERON, YASMIN | | ADDRESS REDACTED | | | | | | | |
| CALDERONE, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| CALDERONE, MIKE ELIA | | ADDRESS REDACTED | | | | | | | |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | | PAWLEYS ISLAND | SC | 29585-0000 | |
| CALDWAY, ANTIONE LAMAR | | ADDRESS REDACTED | | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | | LENOIR | NC | 28645-1376 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | | LENOIR | NC | 286451376 | |
| CALDWELL II, ERWIN PEDRO | | ADDRESS REDACTED | | | | | | | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL II, JC | | PO BOX 2145 | | | | SPARTANBURG | SC | 29304 | |
| CALDWELL JR , RALPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL JR, RANDALL S | | ADDRESS REDACTED | | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | | COLUMBIA | LA | 71418 | |
| CALDWELL PLUMBING INC, T M | | 925 10TH STREET NE | | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | | DAYTONA BEACH | FL | 32117-0000 | |
| CALDWELL, ALSHA SHEKERI | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, ANDREA RENEE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, ANTOINE LABREECE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, AUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, AUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, BRANDY LYNN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, CAMERON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, CECILIA J | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, CHASADA SHEILA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DAN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DANA DEVINE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DRIVE | | | | WACO | TX | 76710 | |
| CALDWELL, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DARRELL GENE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | | AVON | IN | 46123-8672 | |
| CALDWELL, DAVID | | 406 WALSHING DRIVE | | | | RICHMOND | VA | 23229 | |
| CALDWELL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DIXON A | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DIXON A | | PO BOX 11 | | | | OVERBROOK | OK | 73493 | |
| CALDWELL, DONDRE L | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DRIVE | | | | ORLANDO | FL | 32819 | |
| CALDWELL, DONDRE L | | 9261 SPRING VALE DRIVE | | | | ORLANDO | FL | 32825 | |
| CALDWELL, ERIC LEO | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, GREGORY | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, JAKE SCOTT | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JAKSON LEE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JAMES A | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JAMIE LYN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JASMINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JOSHUA ROSS | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JOY M | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | | BLOOMINGTON | IN | 47404- | |
| CALDWELL, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, MEAGAN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, MORRIS BERNARD | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, MURPHY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, OPHELIA LA TRACY | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, PRESTON MARC | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, SHANE E | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, SHEILA A | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, TAMEKA NESHEA | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, TERAE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, THOMAS COLIN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, TRISTA L | | 7505 W YALE AVE UNIT 2801 | | | | DENVER | CO | 80227-3466 | |
| CALDWELL, ULANDIS VASHUN | | ADDRESS REDACTED | | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CALE, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CALE, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | | ARLINGTON | TX | 76016-2344 | |
| CALEB, WEST | | 1011 GADD RD | | | | HIKSON | TN | 37343-0000 | |
| CALEB, ZIECHIDIAS | | ADDRESS REDACTED | | | | | | | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | | JENKINS | KY | 41537 | |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | | CHICAGO | IL | 60639-1602 | |
| CALEF SAUL | SAUL CALEF | 3306 DANAHA ST | | | | TORRANCE | CA | 90505-6927 | |
| CALEF, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | | LEHIGH ACRES | FL | 33974 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022 | |
| CALERO, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CALERO, LORENA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CALERO, STEFANIE MADELAINE | | ADDRESS REDACTED | | | | | | | |
| CALEY, MITCHELL ADAM | | ADDRESS REDACTED | | | | | | | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2688 | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | | BROOKHAVEN | PA | 19015-0216 | |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | | 7 WANG KWONG ROAD | | | HONG KONG |
| CALFY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CALHOON, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | | BATTLE CREEK | MI | 49014-4066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY JUDGE OF PROBATE | RECORDING DIVISION | 1702 NOBLE ST STE 102 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1702 NOBLE ST | SUITE 104 | | ANNISTON | AL | | |
| CALHOUN COUNTY TAX COLLECTOR | KAREN ROPER | 1702 NOBLE ST STE 104 | | | | ANNISTON | AL | 36201 | |
| CALHOUN II, RODNEY H | | ADDRESS REDACTED | | | | | | | |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | | DECATUR | GA | 30030 | |
| CALHOUN, ALDRIC M | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, ARIEUX DWIGHT | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, CALLIE L | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, CORY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | | GREENVILLE | SC | 29607-2928 | |
| CALHOUN, CURTIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| CALHOUN, DANIELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, DAVID P | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | | LOUISVILLE | KY | 40203 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | | ANNISTON | AL | 36201 | |
| CALHOUN, DONYELL DOUGLAS O | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, ELISHA ZUAN | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, GAVIN | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, JACOB D | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, JASON KYLE | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, MICHAEL TERRELL | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, NILE EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | | GLEN ALLEN | VA | 23060 | |
| CALHOUN, REGGIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, RYAN | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, SHAQUOIA | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, TANYA L | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, TERENCE R | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, TONY MARLON | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, TYERELL L | | ADDRESS REDACTED | | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | | SARASOTA | FL | 34243 | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | | ALEXANDRIA | VA | 22311 | |
| CALI, JOSEPH ROCCO | | ADDRESS REDACTED | | | | | | | |
| CALI, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIBO, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| CALIBRE | | BRADFORD | | | | UK | | BD8 76 | GREAT BRITAIN |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | | BRADFORD | | BD8 7J6 | GREAT BRITAIN |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | | TEMPE | AZ | 85281 | |
| CALICO, MATTHEW GRAHAM | | ADDRESS REDACTED | | | | | | | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| CALICUTT, ROBERT ZACH | | ADDRESS REDACTED | | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| CALIENDO, CASSANDRA MARY | | ADDRESS REDACTED | | | | | | | |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | | WEST CREEK | NJ | 080923234 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | | ANAHEIM | CA | 92805 | |
| CALIFANO, PAUL | | 23 N WELLS AVE | | | | GLENOLDEN | PA | 19036 | |
| CALIFANO, ROB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CALIFORNIA , STATE OF | | CALIFORNIA STATE OF | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | | WEST SACRAMENTO | CA | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 913202202 | |
| CALIFORNIA AMERICAN WATER | | 511 FOREST LODGE RD NO 100 | | | | PACIFIC GROVE | CA | 93950-5040 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | | PASADENA | CA | 911097144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | | CHICO | CA | 95973 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | | OAKLAND | CA | 94611 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FLOOR | | | | LONG BEACH | CA | 90807 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | | HAYWARD | CA | 94544 | |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | | SACRAMENTO | CA | 958144309 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO 942850 | | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | | STOCKTON | CA | 95203 | |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | P O  BOX 826276 | | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPT | 800 CAPITOL MALL  MIC 83 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR  EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | | SACREMENTO | CA | 95826 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY | MAIL STOP BE A345 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 1468 | | | | SACRAMENTO | CA | 95812-1468 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE ROAD | | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203-3502 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | | SACRAMENTO | CA | 942440230 | |
| CALIFORNIA SELF INSURERS SECURITY FUND | LOUIS J CISZ ESQ AND GINA FORNARIO ESQ | NIXON PEABODY LLP | ONE EMBARCADERO CENTER 18TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CALIFORNIA SELF INSURERS SECURITY FUND | LOUISE J CISZ ESQ GINA FORNARIO ESQ | NIXON PEABODY LLP | ONE EMBARCADERO CTR 18TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| CALIFORNIA STATE | BOARD OF EQUALIZATION | P O  BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVENUE STE 125 | | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | | CA | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O  BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 1350 FRONT STREET RM 5047 | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFIARS | PO BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | | W SACRAMENTO | CA | 94258578 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 94258-0578 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 939128109 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | | SACRAMENTO | CA | 95812-2306 | |
| CALIMAG, MANUEL LOUISE M | | ADDRESS REDACTED | | | | | | | |
| CALIMBAS, MATTHEW DEQUINA | | ADDRESS REDACTED | | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | ADDRESS REDACTED | | | | | | | |
| CALINGO, MAURO | | ADDRESS REDACTED | | | | | | | |
| CALIO, BRENDEN LEE | | ADDRESS REDACTED | | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALIPER, JERRY | | 613 KNIPP DR | | | | MASCOUTAH | IL | 62258-1308 | |
| CALIRI, KEN JAMES | | ADDRESS REDACTED | | | | | | | |
| CALISE, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | | PHOENIX | AZ | 850722237 | |
| CALITRI, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CALIX, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, MAXIM HENRI | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, MCKENZIE LUKE | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, VLADIMIR FRED | | ADDRESS REDACTED | | | | | | | |
| CALIXTE, WILNER | | ADDRESS REDACTED | | | | | | | |
| CALIXTO, JOANNE ESTHER | | ADDRESS REDACTED | | | | | | | |
| CALIXTO, JUAN | | ADDRESS REDACTED | | | | | | | |
| CALIXTO, RENE JOVANNY | | ADDRESS REDACTED | | | | | | | |
| CALIXTO, SALINA T | | ADDRESS REDACTED | | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN STREET | | | | ARCHBALD | PA | 18403 | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CALKINS, CHRISTINA DENISE | | ADDRESS REDACTED | | | | | | | |
| CALKINS, DERRICK BRANDAN | | ADDRESS REDACTED | | | | | | | |
| CALKINS, KURTIS W | | ADDRESS REDACTED | | | | | | | |
| CALKINS, KYLE DALE | | ADDRESS REDACTED | | | | | | | |
| CALKINS, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| CALKINS, RONALD F | | ADDRESS REDACTED | | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | | WESTON | FL | 33327 | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | | BRENTWOOD | TN | 370245045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| CALL ONE INC | | 399 CHALLENGER ROAD | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, ANDREW BRENT | | ADDRESS REDACTED | | | | | | | |
| CALL, CAMERON MACKENNA | | ADDRESS REDACTED | | | | | | | |
| CALL, DEVIN L | | ADDRESS REDACTED | | | | | | | |
| CALL, JAMES A | | ADDRESS REDACTED | | | | | | | |
| CALL, JAMES C | | ADDRESS REDACTED | | | | | | | |
| CALL, ROBERT JASON | | ADDRESS REDACTED | | | | | | | |
| CALL, SAM STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CALL, STUART STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | | WOONSOCKET | RI | 028950992 | |
| CALL, VINCENT RYAN | | ADDRESS REDACTED | | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | | NEWARK | DE | 19713 | |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | | ISLIP | NY | 11751-2326 | |
| CALLAGHAN, KEVIN BARRYMORE | | ADDRESS REDACTED | | | | | | | |
| CALLAGHAN, SHANNON | | 1618 N OAKLEY AVE APT 1N | | | | CHICAGO | IL | 60647 | |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060 | |
| CALLGY, PETER D | | ADDRESS REDACTED | | | | | | | |
| CALLAHAM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | | MCLEAN | VA | 22106 | |
| CALLAHAN JR , ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | | PITTSFIELD | MA | 01202 | |
| CALLAHAN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, ARIA JEAN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, BRANDI LEE | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, CHADD ELDEN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLAHAN, CHRISTOPHER LOREN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, COREY JOHN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, CORNELIUS E | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, CORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, GARRETT DANIEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, GEOFF D | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | | ALLENHURST | GA | 31301-2645 | |
| CALLAHAN, HOLLY | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, JAMES LOWELL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | | BOISE | ID | 83704-0000 | |
| CALLAHAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, JOSH | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | | HAMILTON | OH | 45011 | |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | | HAVELOCK | NC | 28532 | |
| CALLAHAN, KODI A | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, KRISTA CORRINE | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, LEANN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | | PHILADELPHIA | PA | 19124-1714 | |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | | DERRY | NH | 00000-3038 | |
| CALLAHAN, PATRICK G | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, RAYMOND EARL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, RONALD J | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, RYAN D | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, SEAN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | | HOT SPRINGS | VA | 24445-2211 | |
| CALLAHAN, STUART RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, TAMMY ANN | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, TIFFANY LEE | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | | HOUSTON | OH | 45333 | |
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | | COVINGTON | LA | 70433 | |
| CALLAHAN, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN, MONICA LEE | | ADDRESS REDACTED | | | | | | | |
| CALLANDS, JIMMIE LEE | | ADDRESS REDACTED | | | | | | | |
| CALLANTA, ABRAHAM JAMES | | ADDRESS REDACTED | | | | | | | |
| CALLARA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | | CHARLOTTE | NC | 282667967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY, ANGELINA ELAINE | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, CURTIS R | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, HERSCHEL R | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| CALLAWAY, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | | BOULDER | CO | 80301 | |
| CALLE, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | | LAKE MARY | FL | 32746-0000 | |
| CALLE, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CALLE, LIDER EDINSON | | ADDRESS REDACTED | | | | | | | |
| CALLEJA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | | HOUSTON | TX | 77059 | |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | | ROUND ROCK | TX | 78664-0000 | |
| CALLEJA, RIGO TOMAS | | ADDRESS REDACTED | | | | | | | |
| CALLEJA, THEODORE | | ADDRESS REDACTED | | | | | | | |
| CALLEJAS, EDMUNDO | | ADDRESS REDACTED | | | | | | | |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | | VAN NUYS | CA | 91406-3017 | |
| CALLEJAS, KRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CALLEJAS, XAVIER ALCEDES | | ADDRESS REDACTED | | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | | FRIDLEY | MN | 55432 | |
| CALLEN, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | | MCLEAN | VA | 22101 | |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | | BRANDON | FL | 33509-1624 | |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | | LOS ANGELES | CA | 90005 | |
| CALLENDER JR , VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALLENDER THERESA | | 7110 OMALLEY DRIVE | | | | RICHMOND | VA | 23235 | |
| CALLENDER, ARIELLE | | ADDRESS REDACTED | | | | | | | |
| CALLENDER, DOUG ANDREW | | ADDRESS REDACTED | | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23294 | |
| CALLENDER, LISA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CALLENDER, MYLES CAMERON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLES SMITH, DAVID ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CALLES, IGNACIO CHRIS | | ADDRESS REDACTED | | | | | | | |
| CALLES, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | | THOMASVILLE | NC | 27360-0000 | |
| CALLICUTT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLIER, JAVON L | | ADDRESS REDACTED | | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| CALLIGAN, PRENTICE | | ADDRESS REDACTED | | | | | | | |
| CALLIGAN, WYLIKA | | ADDRESS REDACTED | | | | | | | |
| CALIHAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CALIHAN, CLAYTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CALIHAN, DEBORAH L | | ADDRESS REDACTED | | | | | | | |
| CALIHAN, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CALLINAN, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | | QUINCY | MA | 02169 | |
| CALLINAN, TIM | | ADDRESS REDACTED | | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | | KANSAS CITY | MO | 64152 | |
| CALLINS, LEVI | | ADDRESS REDACTED | | | | | | | |
| CALLINS, RHEUBEN | | 3021 DEANNA WAY | | | | LAWRENCEVILLE | GA | 30044-5764 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 06606 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLION, WESLEY S | | ADDRESS REDACTED | | | | | | | |
| CALLION, WESLEYS | | 296 LINWOOD AVE | | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLIOTT, ROSS E | | ADDRESS REDACTED | | | | | | | |
| CALLIS, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | | |
| CALLIS, HELEN ALINE | | ADDRESS REDACTED | | | | | | | |
| CALLIS, MARCUS TREMAINE | | ADDRESS REDACTED | | | | | | | |
| CALLIS, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CALLIS, RON W | | ADDRESS REDACTED | | | | | | | |
| CALLISON, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CALLISON, PRESTON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | | WAYNESBORO | GA | 30830 | |
| CALLLENDER, KASEY MONTELL | | ADDRESS REDACTED | | | | | | | |
| CALLNAN, JACOB P | | ADDRESS REDACTED | | | | | | | |
| CALLO, GLENN ESTOQUE | | ADDRESS REDACTED | | | | | | | |
| CALLOW, LUCAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4170 ASHFORD DUNWOODY RD NE STE 285 | | | | ATLANTA | GA | 30319 | |
| CALLOWAY, ANISE ERNESTA | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, CHARLOTTE VERSAL | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, DIANE LATRECE | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, KATE ROSE | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, MARCUS KONRAD | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, PYRNIE SADE | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, RANDALL | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, ROBERT CLINTON | | ADDRESS REDACTED | | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | | RENO | NV | 89502 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21804 | |
| CALLSEN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | ADDRESS REDACTED | | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CALMARK CORP | | 14100 DANIELSON ST | | | | POWAY | CA | 92064-6898 | |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | | BATON ROUGE | LA | 70802-3128 | |
| CALMUS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CALNICK, SHAAKIRA | | ADDRESS REDACTED | | | | | | | |
| CALNIN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CALOBRISI, CARLA | | PO BOX 3697 | | | | MCLEAN | VA | 22103-3697 | |
| CALOBRISI, JASON | | ADDRESS REDACTED | | | | | | | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOMINO, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| CALOMINO, DOMINIC | DOMINIC CALOMINO | 2494 W VISTA DR | | | | LARKSPUR | CO | 80118 | |
| CALONGE, OLIVER | | ADDRESS REDACTED | | | | | | | |
| CALONICO, LOUIS | | 2S905 HERITAGE GLEN CT | | | | BATAVIA | IL | 60510-5100 | |
| CALOPE, JEAN YVES RABAGO | | ADDRESS REDACTED | | | | | | | |
| CALOTESCU, DRAGOS A | | ADDRESS REDACTED | | | | | | | |
| CALOURO, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | | ATLANTA | GA | 30384-6611 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | | PASADENA | CA | 91105 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | | LOS ANGELES | CA | 90074-6752 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVENUE | | | | NORTH BEND | OR | 97459 | |
| CALSADILLO, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | | SACRAMENTO | CA | 95865-4525 | |
| CALTAR | | 10035 GREENLEAF AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALTON, TONYA C | | ADDRESS REDACTED | | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | | LIVERMORE | CA | 94550 | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | | SALT LICK | KY | 40511 | |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | | CHICAGO | IL | 606785118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | | CHICAGO | IL | 60678-7184 | |
| CALUS, NICHOLAS BRENDON | | ADDRESS REDACTED | | | | | | | |
| CALVACCA, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CALVAO, TIMMY | | ADDRESS REDACTED | | | | | | | |
| CALVARIO, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | | |
| CALVARY CALVERY BAPT, | | 7216 E ADMIRAL PL | | | | TULSA | OK | 74115 | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | | ORANGE PARK | FL | 32003-8198 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | | MELBOURNE BEACH | FL | 32951 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | | LEONARDTOWN | MD | 20650-0655 | |
| CALVERT JR, GORDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| CALVERT, BRENTON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALVERT, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| CALVERT, DANA JEROME | | ADDRESS REDACTED | | | | | | | |
| CALVERT, DANIEL MARCUS | | ADDRESS REDACTED | | | | | | | |
| CALVERT, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| CALVERT, EMILY L | | ADDRESS REDACTED | | | | | | | |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | | KANNAPOLIS | NC | 28083-0000 | |
| CALVERT, GORDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| CALVERT, JONATHON A | | ADDRESS REDACTED | | | | | | | |
| CALVERT, MARK DWAIN | | ADDRESS REDACTED | | | | | | | |
| CALVERT, SAMUEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CALVETTI, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, ANDY | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, JESUS | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, LESLIE | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALVILLO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | | FLINT | MI | 48507 | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | | LAS VEGAS | NV | 89122 | |
| CALVIN E VINES | VINES CALVIN E | 1685 RUEGER ST | | | | VA BEACH | VA | 23464-6613 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507 | |
| CALVIN LEONG | KINGSTON TECHNOLOGY COMPANY INC | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| CALVIN ROGERS | | 50 PINE ST UNIT 321 | | | | MONTCLAIR | NJ | 07042 | |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| CALVIN, ALAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | | LEXINGTON | KY | 40511-0000 | |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | | LEXINGTON | KY | 00004-0508 | |
| CALVIN, ANANIAS ARMAND | | ADDRESS REDACTED | | | | | | | |
| CALVIN, CHARLES T | | ADDRESS REDACTED | | | | | | | |
| CALVIN, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CALVIN, RODNEY LORENZO | | ADDRESS REDACTED | | | | | | | |
| CALVO, ALAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CALVO, ALBERT FRANKIE | | ADDRESS REDACTED | | | | | | | |
| CALVO, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | | SPRINGHILL | TN | 37174-0000 | |
| CALVO, ISAAC A | | ADDRESS REDACTED | | | | | | | |
| CALVO, MARK PONDOC | | ADDRESS REDACTED | | | | | | | |
| CALVO, ROBERT FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CALVO, RYAN | | ADDRESS REDACTED | | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | | BREA | CA | 92821-0000 | |
| CALVOSA ALBERT | | 2407 DEERPARK DRIVE | | | | FULLERTON | CA | 92835 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | | CARY | NC | 27512 | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | | DALLAS | TX | 75284-7392 | |
| CALZADA, CLAUDIA P | | ADDRESS REDACTED | | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | | DETROIT | MI | 48209-1335 | |
| CALZADA, PATRICIA LUCY | | ADDRESS REDACTED | | | | | | | |
| CALZADA, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| CALZADA, VINCENT C | | ADDRESS REDACTED | | | | | | | |
| CALZADILLA, ARNALDO | | 13301 SW 254 TERR | | | | HOMESTEAD | FL | 33032 | |
| CALZADILLAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CALZADO, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | | MIAMI | FL | 33167-3817 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | | BRIDGEPORT | CT | 06605 | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | | ATLANTA | GA | 30349 | |
| CAM SERVICES | | 601 E 45TH AVE | | | | DENVER | CO | 80216 | |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | | IOWA FALLS | IA | 50126 | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | | YOUNGSTOWN | OH | 44515 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS ROAD | PO BOX 35222 | | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | | DALLAS | TX | 75235 | |
| CAMACHO JR , JOSE RAUL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO JR, ANTONIO V | | ADDRESS REDACTED | | | | | | | |
| CAMACHO VEGA, INGRID M | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ADAN | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | | NORTH BABYLON | NY | 11703 | |
| CAMACHO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | | DOWNEY | CA | 90240 | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | | STATEN ISLAND | NY | 10314 | |
| CAMACHO, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DARIO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DAVID VALENTINO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, DEREK JOEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | | NEW YORK | NY | 10009-4431 | |
| CAMACHO, ERICA MILNE | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | | MADERA | CA | 93637-0000 | |
| CAMACHO, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | | DOWNEY | CA | 90240 | |
| CAMACHO, GENEVA SAROUGNEE | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, GISELLE | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | | TAMPA | FL | 33615-1208 | |
| CAMACHO, IVELISSE CAROLE | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, JASON | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, JAUHAUZI O | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | | BREA | CA | 92821 | |
| CAMACHO, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, JOSE M | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, LEON ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, LEVID IVAN | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, LIZETTE FRANCHESCA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, LUIS | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, MARCO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, MARIO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, MIGDALIA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, MISAEL TALIA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | | PALATINE | IL | 60674 | |
| CAMACHO, ROBERTO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, STEPHANIE ELISA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, VANESSA | | ADDRESS REDACTED | | | | | | | |
| CAMACHO, VERONICA ESTHER | | ADDRESS REDACTED | | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DRIVE | | | | MERRIMACK | NH | 03054 | |
| CAMAR, JOSEPH E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMARA, MARAMJELIE RUIZ | | ADDRESS REDACTED | | | | | | | |
| CAMARA, MARK | | 9565 BLACK CANYON DR | | | | RENO | NV | 89506-2010 | |
| CAMARA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMARA, MARK P | | ADDRESS REDACTED | | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | | BELLEVUE | WA | 98008 | |
| CAMARA, TIFFANY LEE | | ADDRESS REDACTED | | | | | | | |
| CAMARATA JR , ANDREW L | | ADDRESS REDACTED | | | | | | | |
| CAMARDELLA, MARTIE ANN | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, CESAR | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, ENRIQUE EMMAUELLE | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| CAMARENA, GENARO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CAMARENO, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, ANDRE F | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, DONNIE LEANDRO | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, JUAN | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | | PHOENIX | AZ | 85009-2449 | |
| CAMARGO, MARCO A | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, ROCKY CALEB | | ADDRESS REDACTED | | | | | | | |
| CAMARGO, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | | FORT WORTH | TX | 76119 | |
| CAMARILLO, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | | ROCKFORD | IL | 61110-0044 | |
| CAMARILLO, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| CAMBA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CAMBA, JOSE | | ADDRESS REDACTED | | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | | ST LOUIS | MO | 63105 | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | | ROCKWALL | TX | 75032-9209 | |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | | LAKELAND | FL | 33805-4646 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | | TAMPA | FL | 33610 | |
| CAMBERO, JOSE | | ADDRESS REDACTED | | | | | | | |
| CAMBIANO, SAVANNAH DAWN | | ADDRESS REDACTED | | | | | | | |
| CAMBOS, KONSTANTINOS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RICHARD | | 2211 SEA GULL DR | | | | EL PASO | TX | 79936-3656 | |
| CAMBRA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMBRA, ERIC A | | ADDRESS REDACTED | | | | | | | |
| CAMBRA, MEGAN | | ADDRESS REDACTED | | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | | EDENSBURG | PA | 15931 | |
| CAMBRIC, MERVIN VERNON | | ADDRESS REDACTED | | | | | | | |
| CAMBRICE, TODD | | ADDRESS REDACTED | | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT STREET | | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | | WESTPORT | CT | 06880 | |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSETTS AVE | | CAMBRIDGE | MA | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | | BOSTON | MA | 2241 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | | CAMBRIDGE | | CB4 0WH | |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, GERVAIS | | ADDRESS REDACTED | | | | | | | |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | | JAMAICA | NY | 11434 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | | BOSTON | MA | 022414075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | | BOSTON | MA | 022414074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | | BURBANK | IL | 60459 | |
| CAMBRON, GUSTAVO J R | | ADDRESS REDACTED | | | | | | | |
| CAMBRON, LINDSEY RAEANN | | ADDRESS REDACTED | | | | | | | |
| CAMBRONNE, DAPHNEY | | ADDRESS REDACTED | | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | | FERNDALE | MI | 48220-0297 | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | | BELLMAWR | NJ | 08099 | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN COURIER POST | PHIL MCCARTY | PO BOX 5300 | | | | CHERRY HILL | NJ | 08034 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | | SNELLVILLE | GA | 30078 | |
| CAMDEN SUITES | | PO BOX 922757 | | | | NORCROSS | GA | 30010 | |
| CAMDEN, HINTON | | 325 EMMONS ST | | | | KILGORE | TX | 75662-3933 | |
| CAMDEN, RICHARD DALE | | ADDRESS REDACTED | | | | | | | |
| CAMDEN, STEPHEN TYLER | | ADDRESS REDACTED | | | | | | | |
| CAMEL, MARVIN L | | ADDRESS REDACTED | | | | | | | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | | LIVERMORE | CA | 94550 | |
| CAMENZULI, TRACEY LEE | | ADDRESS REDACTED | | | | | | | |
| CAMEO | | 333 NORRIS HALL | | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | | MILLTOWN | NJ | 08850 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | | BURLINGTON | NC | 272161899 | |
| CAMERA EXCHANGE | | 1636 S GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | | SILVER SPRING | MD | 20904 | |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | | ANNISTON | AL | 36207 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | | MIAMI | FL | 33186-4410 | |
| CAMERICA | | ONE TIFFANY POINTE | | | | BLOOMINGDALE | IL | 60108 | |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 854 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596-7832 | |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | | CHARLESTON | SC | 294238006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| CAMERON BAYONNE LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE ESQ | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| CAMERON CO BROWNSVILLE ISD | | ATTN COLLECTORS OFFICE | 1860 PRICE RD | P O BOX 4050 | | BROWNSVILLE | TX | | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | | 964 E HARRISON ST | | | | BROWNSVILLE | TX | 78520-0000 | |
| CAMERON COUNTY | CAMERON COUNTY | 964 E HARRISON ST | | | | BROWNSVILLE | TX | 78520-0000 | |
| CAMERON COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | | COVINGTON | KY | 41015 | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE  100 | | | ORLANDO | FL | 32803 | |
| CAMERON II, ROBERT BUCKINGHAM | | ADDRESS REDACTED | | | | | | | |
| CAMERON JR, WADER | | 6566 LUDWIG RD | | | | RICHMOND | VA | 23225 | |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | | LEOMINSTER | MA | 01453 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | | INDIANAPOLIS | IN | 462066020 | |
| CAMERON, ADONAI HAILE | | ADDRESS REDACTED | | | | | | | |
| CAMERON, AMOS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | | WACO | TX | 76678-0000 | |
| CAMERON, BRAD COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CAMERON, BRANDON RAY | | ADDRESS REDACTED | | | | | | | |
| CAMERON, BRITTANY LYNNE | | ADDRESS REDACTED | | | | | | | |
| CAMERON, CHARLES ERIC | | ADDRESS REDACTED | | | | | | | |
| CAMERON, COURTNEY M | | ADDRESS REDACTED | | | | | | | |
| CAMERON, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | | TRAVELERS REST | SC | 29690 | |
| CAMERON, ISRAEL AKEEM | | ADDRESS REDACTED | | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | | ATLANTA | GA | 30306 | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVENUE | | | | ATLANTA | GA | 30306 | |
| CAMERON, JASON | | ADDRESS REDACTED | | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | ADDRESS REDACTED | | | | | | | |
| CAMERON, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| CAMERON, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAMERON, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMERON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMERON, KELVIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| CAMERON, LINDA | | 1462 JUSTIN PL | | | | CROFTON | MD | 21114-2122 | |
| CAMERON, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| CAMERON, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMERON, SEAN P | | ADDRESS REDACTED | | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | ADDRESS REDACTED | | | | | | | |
| CAMERON, ZAQUERY JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMEROS, JENNIFER LISSET | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMEROT, MARK A | | ADDRESS REDACTED | | | | | | | |
| CAMEROT, MARK A | | ADDRESS REDACTED | | | | | | | |
| CAMEROTA, CATHERINE G | | ADDRESS REDACTED | | | | | | | |
| CAMEZ, PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMHI, RAYMOND NAT | | ADDRESS REDACTED | | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | | LEXINGTON | MA | 21705-3362 | |
| CAMIC, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | | CHICAGO | IL | 60619-0000 | |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | | PEARLAND | TX | 77581-6170 | |
| CAMILLI, DERRICK | | ADDRESS REDACTED | | | | | | | |
| CAMILLO, AARON P | | ADDRESS REDACTED | | | | | | | |
| CAMILLO, BETHANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | | FORT MYERS | FL | 33908-0000 | |
| CAMILO, ANGEL | | ADDRESS REDACTED | | | | | | | |
| CAMILO, JOSEPH ELIAS | | ADDRESS REDACTED | | | | | | | |
| CAMILO, MIGUEL JOSE | | ADDRESS REDACTED | | | | | | | |
| CAMILUS, WATSON | | ADDRESS REDACTED | | | | | | | |
| CAMINERO, LUIS AXEL | | ADDRESS REDACTED | | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | | PACIFICA | CA | 94044 | |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | | EL GRANADA | CA | 94018 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | | ROCHESTER | NY | 14626-1285 | |
| CAMM, LAANTONIETTE | | ADDRESS REDACTED | | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | | NEW YORK | NY | 10006 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR STREET | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| CAMMACK, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | | LANDING | NJ | 07850-1612 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | | PORTAGE | MI | 49002 | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | | SEAFORD | NY | 11783-0000 | |
| CAMMARATA, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMMERON, ISAAC D | | ADDRESS REDACTED | | | | | | | |
| CAMMOCK, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CAMMORTO, SHALAMAR | | ADDRESS REDACTED | | | | | | | |
| CAMONAYAN, CHLOE | | ADDRESS REDACTED | | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10011-4608 | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | | NEW YORK | NY | 100114608 | |
| CAMOZZI, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| CAMP, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMP, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | | KELLER | TX | 76248 | |
| CAMP, BRYAN DEMOND | | ADDRESS REDACTED | | | | | | | |
| CAMP, CANDACE AMBER | | ADDRESS REDACTED | | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | | RICHMOND | VA | 23231 | |
| CAMP, CHASE | | ADDRESS REDACTED | | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, DAVID COLE | | ADDRESS REDACTED | | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | | LANGHORNE | PA | 00001-9047 | |
| CAMP, DEREK MARTIN | | ADDRESS REDACTED | | | | | | | |
| CAMP, DERRICK SETH | | ADDRESS REDACTED | | | | | | | |
| CAMP, DONALD JASON | | ADDRESS REDACTED | | | | | | | |
| CAMP, FRANK GUY | | ADDRESS REDACTED | | | | | | | |
| CAMP, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | | LONG BEACH | CA | 90814 | |
| CAMP, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMP, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | | JACKSON | GA | 30233-2867 | |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | ADDRESS REDACTED | | | | | | | |
| CAMP, MANNING WYATT | | ADDRESS REDACTED | | | | | | | |
| CAMP, MICHAEL BARNETT | | ADDRESS REDACTED | | | | | | | |
| CAMP, RALPH | | ADDRESS REDACTED | | | | | | | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, ROGER DALE | | ADDRESS REDACTED | | | | | | | |
| CAMP, RUBEN | | ADDRESS REDACTED | | | | | | | |
| CAMP, THEODIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| CAMPA JR , FRANCISCO JAVEIR | | ADDRESS REDACTED | | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| CAMPA, MARISA OLANDA | | ADDRESS REDACTED | | | | | | | |
| CAMPA, MELISSA ROXANNE | | ADDRESS REDACTED | | | | | | | |
| CAMPAGNA, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | | BOSTON | MA | 02131-0000 | |
| CAMPAGNA, HOLLY MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPAGNA, JASON | | ADDRESS REDACTED | | | | | | | |
| CAMPAGNA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPAGNA, JOSEPH ROSS | | ADDRESS REDACTED | | | | | | | |
| CAMPAGNA, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | | RICHMOND | VA | 23255 | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, ALEXANDER VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, COLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, CRAIG P | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, LUIS H | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, NANCY | | ADDRESS REDACTED | | | | | | | |
| CAMPANA, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | | MARLTON | NJ | 08053 | |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | | PALM COAST | FL | 32137 | |
| CAMPANELLA, GUY | | 40 SEYMOUR DR | | | | ANCASTER | ON | L9G 4N1 | CANADA |
| CAMPANELLA, MARIA | | ADDRESS REDACTED | | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | | WILTON | CT | 06897-0370 | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | | AKRON | OH | 44310 | |
| CAMPANY, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CAMPARA, KEMAL | | ADDRESS REDACTED | | | | | | | |
| CAMPASANO, MATT AARON | | ADDRESS REDACTED | | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | | VERNON HILLS | IL | 60061-0000 | |
| CAMPASANO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | | OAK RIDGE | TN | 37630 | |
| CAMPBE, RICHARD | | P O  BOX 771 | | | | CENTREVILLE | MI | 49032 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | | PHOENIX | AZ | 85016 | |
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | | BOSTON | MA | 02111 | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL CONSTRUCTION CO | LARRY J CAMPBELL | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL CONSTRUCTION COMPANY | LARRY J CAMPBELL | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241-2821 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD ROAD | | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL II, CARNELL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL II, JARVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 2411 HOLLY GROVE RD | | | | LASCASSAS | TN | 37085-4015 | |
| CAMPBELL JR, THOMAS PRESTON | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | | FORT WORTH | TX | 76147 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DR | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DRIVE | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LIMITED PARTNERSHIP | C O DONALD G CAMPBELL ESQ | THIEL CAMPBELL GUNDERSON AND ANDERSON PLLP | 7300 METRO BLVD NO 630 | | | EDINA | MN | 55439-2365 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL RD, KARL ERNEST | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | SUITE 3700 | | | CHICAGO | IL | 60601 | |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | | MAPLE SHADE | NJ | 08052 | |
| CAMPBELL TV | | 4614 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ADAM RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALEXIS TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALICIA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALLEXA REA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ALTON | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, AMY P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ANDREW REMY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ANTHONY BRENT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, APRIL DAWN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036 | |
| CAMPBELL, AUSTEN VANANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036-0000 | |
| CAMPBELL, AUSTIN KINJI | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BILL L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRADLY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | | MANCHESTER | NH | 03104-0000 | |
| CAMPBELL, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRUCE E | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | | MONROE | GA | 30656 | |
| CAMPBELL, BRYAN KIETH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, BRYAN T | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CANDI ANN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CARLYN CLARK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHARLOTTE V | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | | WALDORF | MD | 20603 | |
| CAMPBELL, CHRISTINA MAGDELINA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | | SPRINGFIELD | VA | 22150 | |
| CAMPBELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CIERRA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CINDY D NP | | SUITE 200 | 1857 FLOYD ST | | | SARASOTA | FL | 34239 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| CAMPBELL, CODY DEAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | | ALPHARETTA | GA | 30004-0000 | |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | | ATLANTA | GA | 30341 | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | | ST PETERSBURG | FL | 33709-0000 | |
| CAMPBELL, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CRISTI MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | | GREENVILLE | NC | 27858-0000 | |
| CAMPBELL, CURTIS MCCOY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DAMASIA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DAMION | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267 | |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | | MCDONOUGH | GA | 30253 | |
| CAMPBELL, DAVID DUANE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| CAMPBELL, DEIDRA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DEJA JENEE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DERRICK | | 14149 ARTESIAN ST | | | | DETROIT | MI | 48223-2917 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | | HOUSTON | TX | 00007-7036 | |
| CAMPBELL, DEVINN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DIABENESE | | 735 PATTERSON DRIVE | | | | SOUTH BEND | IN | 46615 | |
| CAMPBELL, DOUGLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | | LA PLATA | MD | 20646 | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | | LOCK HAVEN | PA | 17745-1275 | |
| CAMPBELL, DREW L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, EARL ARNETT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, EVAN PATON | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, FILOMENA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | | RICHARDSON | TX | 75082 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | | IRVINE | CA | 92606 | |
| CAMPBELL, GABRIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | | HOLLY SPRINGS | MS | 38635-8368 | |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | | PORTLAND | TN | 37148 | |
| CAMPBELL, GEORGE ADOPHIUS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, GEORGE J | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, GERALD G | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, GERARD | | 7472 PINEHURST DR | | | | QUINTON | VA | 23141 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, HAROLD SPENCE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | | WEST PALM BEACH | FL | 33414-0000 | |
| CAMPBELL, HUGH KELVIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, IAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, IVORY GERRARD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | | RIVERVIEW | FL | 33569 | |
| CAMPBELL, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JARED LYNN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JASMYN WYNEE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JASON | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JASON K | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAY E | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 | |
| CAMPBELL, JEFF LEWIS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | | JAMAICA | NY | 11433-0000 | |
| CAMPBELL, JEFFERY MULBAH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JENNA A | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JESSICA SKI | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JO A | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOE FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOEL KURT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOHN WILEY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JORDAN M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JULIE H | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JUSTIN WADE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KAREEM | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KAREN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KAREN R | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KASIM ADELL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | | MACOMB | MI | 48044 | |
| CAMPBELL, KATHERINE M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | | PINSON | AL | 35126 | |
| CAMPBELL, KAYLA SAMARA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | | BAY SHORE | NY | 11706 | |
| CAMPBELL, KEITH JERROD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KENNETH JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | | VICTORVILLE | CA | 92394 | |
| CAMPBELL, KENRICK R | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KEVIN MARK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KEVIN O | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DRIVE | APT 11 | | | DALE CITY | VA | 22193 | |
| CAMPBELL, KHAMBREL DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KIMORINE TERESA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KIRK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KOHL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | | UNION | GA | 30291-0000 | |
| CAMPBELL, KRISTEN EARLINE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, KYLE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3703 | |
| CAMPBELL, LASHON NICOLE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, LORENZO DIONTA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, LORI | | PO BOX 106 | | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, LORI | ROGER A WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, LORI L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | | SALISBURY | NC | 28147 | |
| CAMPBELL, MARILYN | | 9 HASTINGS DR | | | | VICTOR | ID | 83455 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK C | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MARK S | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW SMITH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MEGGAN LEE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MELODY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | | ROWLETT | TX | 75088-0000 | |
| CAMPBELL, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MICHELLE | | 7903 ELM AVENUE APT NO 303 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, MISTY | | PO BOX 180433 | | | | RICHLAND | MS | 39218-0433 | |
| CAMPBELL, MYRON EDWARDO | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NATHANIEL WADE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL, NICHOLAS | | 6226 W PARADISE LN | | | | GLENDALE | AZ | 00008-5306 | |
| CAMPBELL, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NICK RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | | LOUISVILLE | KY | 40228 | |
| CAMPBELL, NICO L | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NOELLE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | | LATTA | SC | 29565 | |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NOELLE | KAREN MCDONOUGH | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NORMAN EVERETT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, OLIVIA ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PAUL ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PAUL DARRIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, PIERRE B | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, QUINTEN M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RANDALL CARLINGTON | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RAYMOND M | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RENEE DENISE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RENEE FRANCES | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ROBERT KIRK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ROCKY E | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ROSS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6335 | |
| CAMPBELL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SARAH F | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SARAH JOAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SEAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | | AUSTIN | TX | 78734 | |
| CAMPBELL, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SEAN LEYLAND | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SEAN P | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SELENA NOELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, SERENE CLAIRE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SHANA KAY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SHANITA JOVAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SHANNON RENAE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SHARON LYNN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, SJOLLIE LATOYA | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | | ALLEN | TX | 75002 | |
| CAMPBELL, TANEISHA C | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TED | JERRAD CABBAGE INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST. ROOM 144T | | | | AUSTIN | TX | 78778 | |
| CAMPBELL, TERRELL LESHAUN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TERRY E | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TERRY E | | 406 NANCY DRIVE | | | | OFALLON | IL | 62269 | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THEODORE TED | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | | NOBLE | OK | 73068-0000 | |
| CAMPBELL, THOMAS BRADEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | | UNIONTOWN | OH | 44685 | |
| CAMPBELL, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TODD | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TRAVIS COLIN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, TYLER RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, VERNON LAMAR | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WALTER JAVAR | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WENDY | | 211 DARBY CT | | | | GREENVILLE | SC | 29609-7124 | |
| CAMPBELL, WILLARD PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WILLIAM DARRYL | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412-8141 | |
| CAMPBELL, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL, ZSANAE MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | | QUEBRADILLAS | PR | 00678 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 31 CRYSTAL LAKE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| CAMPBEU, KEVIN | | 25 CONNEVANA RD | | | | SAINT PETERS | MO | 63376 | |
| CAMPBLIN, IIAMN K | | ADDRESS REDACTED | | | | | | | |
| CAMPE, ANTHONYJ | | ADDRESS REDACTED | | | | | | | |
| CAMPER, ARMANTE MONTES | | ADDRESS REDACTED | | | | | | | |
| CAMPER, JANAY D | | ADDRESS REDACTED | | | | | | | |
| CAMPER, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPER, TANEKA M | | ADDRESS REDACTED | | | | | | | |
| CAMPFIELD, SHANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| CAMPILONGA, TANYA LYNN | | ADDRESS REDACTED | | | | | | | |
| CAMPION, AARON BRANDON | | ADDRESS REDACTED | | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | ADDRESS REDACTED | | | | | | | |
| CAMPION, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CAMPION, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAMPION, LAUREN ARIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPION, MEGAN | | ADDRESS REDACTED | | | | | | | |
| CAMPION, TIM | | ADDRESS REDACTED | | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | | ANNAPOLIS | MD | 21401 | |
| CAMPIONE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAMPIRI, LOUIS PHILIP | | ADDRESS REDACTED | | | | | | | |
| CAMPIS, FEDERICO | | 153 60TH ST | | | | WEST NEW YORK | NJ | 07093-2822 | |
| CAMPISANO, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| CAMPISE, CORD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CAMPISE, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, IAN JAXSON | | ADDRESS REDACTED | | | | | | | |
| CAMPO, JAMOLE CURITS | | ADDRESS REDACTED | | | | | | | |
| CAMPO, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | | WEST PALM BEACH | FL | 33411 | |
| CAMPO, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| CAMPO, ROBERTO CHASE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOBASSO, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAMPOLA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | | FORKED RIVER | NJ | 08731 | |
| CAMPOLI, KYLE | | ADDRESS REDACTED | | | | | | | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | | PEORIA | IL | 61606-0000 | |
| CAMPOLONGO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | | PHARR | TX | 78577 | |
| CAMPOS JR, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CAMPOS JR, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ABEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ALESSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ANDREW CAMON | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ANDY | | P O BOX 181 | | | | KINGSBURG | CA | 93631 | |
| CAMPOS, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ARNULFO E | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ART | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | | GLENDALE | CA | 91206 | |
| CAMPOS, CELESTINO C | JACQUELYN CAMPOS | CAMPOS REVOC LIVING TRUST | 4212 LUCERNE ST | | | METAIRIE | LA | 70006 | |
| CAMPOS, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, DAVID | | 1107 GRACE ST | | | | TAYLOR | TX | 76574 | |
| CAMPOS, DAVID P | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, DEBBIE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, DORA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, FRANCISCO A | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, GUSTAVO | | 646 E 36TH ST | | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | | MYRTLE BEACH | SC | 29588 | |
| CAMPOS, JASON RENE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | | ROUND ROCK | TX | 78664 | |
| CAMPOS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, JOSE | | 3205 SHAW PARK CT | | | | ALEXANDRIA | VA | 22306-3006 | |
| CAMPOS, JOSE | | PO BOX 791 | | | | GREELEY | CO | 80632-0791 | |
| CAMPOS, KATIE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, KOREANA MIN | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, LEANNE HELENE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | | BRICK | NJ | 08724-0000 | |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| CAMPOS, LOUISE M | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, LUIS | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, MARIO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, PETER FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, PETER S | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RACHEL ERIN | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RAUDEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, ROBERTO | | 9400 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280 | |
| CAMPOS, ROBERTO A | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, SAMUEL A | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | | MIAMI | FL | 33186-0000 | |
| CAMPOS, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, STEPHEN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | | SAN ANTONIO | TX | 78210 | |
| CAMPOS, URIEL | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, VANIA LORENA | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, WENDY XIOMARA | | ADDRESS REDACTED | | | | | | | |
| CAMPOS, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| CAMPOSECO, MARIO ANIBAL | | ADDRESS REDACTED | | | | | | | |
| CAMPS, KYLE JULIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | | BOULDER | CO | 80309 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | | SEATTLE | WA | 98124-0742 | |
| CAMPUS SQUARE | | PO BOX 24742 | | | | SEATTLE | WA | 981240742 | |
| CAMPUS, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| CAMPUSANO, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CAMPUZANO, ANA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | | AUSTIN | TX | 78745 | |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | | SAN ANTONIO | TX | 78240-0000 | |
| CAMPUZANO, JUAN | | ADDRESS REDACTED | | | | | | | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | | SAN JOSE | CA | 95122-0000 | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON ROAD | | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | | MARRERO | LA | 70072-0000 | |
| CAMUS, SHANE LEE | | ADDRESS REDACTED | | | | | | | |
| CAMUS, TYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| CAMUY LOPEZ, SAMARY SIZARAK | | ADDRESS REDACTED | | | | | | | |
| CAN 2 OF COLUMBUS | | 744 TAYLOR AVE | | | | COLUMBUS | OH | 43219 | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| CAN, ONUR GOKSEN | | ADDRESS REDACTED | | | | | | | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | | DAYTON | OH | 45403 | |
| CANADA REVENUE AGENCY | | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6E7 | CANADA |
| CANADA, DARYL RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | | ST PETERS | MO | 63376 | |
| CANADA, JACOB | | ADDRESS REDACTED | | | | | | | |
| CANADA, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| CANADA, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| CANADA, MICHAEL GARRY | | ADDRESS REDACTED | | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | | SHREVEPORT | LA | 71106-0000 | |
| CANADA, RICKEY ERIC | | ADDRESS REDACTED | | | | | | | |
| CANADA, ROBERT | | P O BOX 477 | | | | SMYRNA | GA | 30081 | |
| CANADA, SHERI LYNN | | ADDRESS REDACTED | | | | | | | |
| CANADA, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADAY, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| CANADAY, TIM ALFRED | | ADDRESS REDACTED | | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | | NEW WEST MINSTER | BC | V3M 5T9 | CANADA |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | | TORONTO | ON | M4S 1Y5 | CANADA |
| CANADY, CLAIRE B | | ADDRESS REDACTED | | | | | | | |
| CANADY, DANEIAL J | | ADDRESS REDACTED | | | | | | | |
| CANADY, KRISTA LYNN | | ADDRESS REDACTED | | | | | | | |
| CANADY, RANDY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CANADY, SHANNON LADON | | ADDRESS REDACTED | | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | | LANCASTER | PA | 17602-4149 | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| CANADY, TRAVIS LOVELL | | ADDRESS REDACTED | | | | | | | |
| CANADY, TRISTA LYNN | | ADDRESS REDACTED | | | | | | | |
| CANAKAKIS, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | | BROOMALL | PA | 19008 | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | | ATLANTA | GA | 30353-2614 | |
| CANALE, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| CANALE, LOURDES | | ADDRESS REDACTED | | | | | | | |
| CANALES, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CANALES, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CANALES, CESAR EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CANALES, CRISTOBAL | | ADDRESS REDACTED | | | | | | | |
| CANALES, DORIAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| CANALES, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | | MIAMI | FL | 33176 | |
| CANALES, MARIA | | 738 STATE ST | | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, NELSON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CANALES, OSCAR OSWALDO | | ADDRESS REDACTED | | | | | | | |
| CANALES, OSCAR OSWALDO | | ADDRESS REDACTED | | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANALES, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | | SIMPSONVILLE | SC | 29680 | |
| CANALES, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CANALES, W | | 141 NW CT | | | | MIAMI | FL | 33126-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANALS, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | | HIALEAH | FL | 33014 | |
| CANAMORE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET STREET | PO BOX 3362 | | | FREDERICK | MD | 21705-3362 | |
| CANAR, RICHARD CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | | SAN FERNANDO | CA | 91340 | |
| CANARIO, ADHAN | | ADDRESS REDACTED | | | | | | | |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | | TRACY | CA | 95304 | |
| CANAVAN, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| CANAVAN, MERCEDES SKY | | ADDRESS REDACTED | | | | | | | |
| CANAYNAY, CHAD ALEDIA | | ADDRESS REDACTED | | | | | | | |
| CANAZA, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CANBOLAT, KURT ARIN | | ADDRESS REDACTED | | | | | | | |
| CANCEL, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CANCEL, ILIANA DOLORES | | ADDRESS REDACTED | | | | | | | |
| CANCEL, JASON ALBERT | | ADDRESS REDACTED | | | | | | | |
| CANCEL, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| CANCEL, MARCOS G | | ADDRESS REDACTED | | | | | | | |
| CANCEMI, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | | WASHINGTON | DC | 20036 | |
| CANCHE, MAXIMO R | | ADDRESS REDACTED | | | | | | | |
| CANCHE, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CANCHOLA, RAUL GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | | LAKE ZURICH | IL | 60047-2734 | |
| CANCIO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CANDA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | | AVONDALE | CO | 81022-9716 | |
| CANDALES, DAVID | | ADDRESS REDACTED | | | | | | | |
| CANDARE, ARIEL P | | ADDRESS REDACTED | | | | | | | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| CANDBALLO, GILBERT | | 2749 WAR ADMIRAL | | | | CIBOLO | TX | 78108 | |
| CANDELA, REGEMAN JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, JOCELYN RENEE | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, JOSHUA RENE | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, JUSTIN LANE | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| CANDELARIA, REINALDO R | | ADDRESS REDACTED | | | | | | | |
| CANDELARIE, YVONNE | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | | SPRING VALLEY | NY | 10977-0000 | |
| CANDELARIO, LUIS A | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO, LUIS JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO, MARCOS A | | ADDRESS REDACTED | | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | | PEMBROKE PINES | FL | 33029 | |
| CANDELARIO, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CANDELAS, MAYRA | | ADDRESS REDACTED | | | | | | | |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | | VILLANOVA | PA | 19085-1739 | |
| CANDELORA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | | RICHMOND | VA | 23225-7039 | |
| CANDES, KAREN | | 2410 SURRY RD | | | | WILSON | NC | 27893 | |
| CANDI, DILLARD | | 14147 S TRACY | | | | RIVERDALE | IL | 60428-0000 | |
| CANDIA, ALBERT | | 15 WHISCONIER RD | | | | BROOKFIELD | CT | 06804 | |
| CANDIA, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| CANDIANO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | | SEATTLE | WA | 98178-2115 | |
| CANDIDATE SERVICES | | 8310 NIEMAN ROAD | | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN ROAD | | | LENEXA | KS | 66214-1579 | |
| CANDIDO, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CANDIDO, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | | NEW PORT RICHEY | FL | 34655-4046 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | | CHICAGO | IL | 60675-2278 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | | DANIA | FL | 330044810 | |
| CANDLER, ANDRE JOVAN | | ADDRESS REDACTED | | | | | | | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1073 US HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | | SCHILLER PARK | IL | 60176 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | | PLEASANTON | CA | 94588 | |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | | FENTON | MO | 63026 | |
| CANDY, ACHEE | | 29132 ETHEL DR | | | | SUN | LA | 70463-0000 | |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | | DALLAS | TX | 75249-1330 | |
| CANDY, JAMES | | ADDRESS REDACTED | | | | | | | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | | RIVERSIDE | CA | 92506-0000 | |
| CANE, JENNI E | | ADDRESS REDACTED | | | | | | | |
| CANE, JERICA ANN | | ADDRESS REDACTED | | | | | | | |
| CANEDA, JON FRANK | | ADDRESS REDACTED | | | | | | | |
| CANEDO, CARLOS DAVID | | ADDRESS REDACTED | | | | | | | |
| CANEDO, SHAWN | | ADDRESS REDACTED | | | | | | | |
| CANEL, DAMIEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CANEL, ROBERT MARCELINO | | ADDRESS REDACTED | | | | | | | |
| CANELAS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CANEPA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CANEPA, CHRIS | | 618 CARMEL DRIVE | | | | MIDVALE | UT | 84047-0000 | |
| CANEPA, JAMES | | ADDRESS REDACTED | | | | | | | |
| CANEPA, LAUREN | | ADDRESS REDACTED | | | | | | | |
| CANESSE, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CANEZ, GABRIELA N | | ADDRESS REDACTED | | | | | | | |
| CANEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CANFIELD BAER LLP | ROBERT A CANFIELD | 2201 LIBBIE AVE STE 200 | | | | RICHMOND | VA | 23230 | |
| CANFIELD JR, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| CANFIELD, ABRAHAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| CANFIELD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CANFIELD, JESSICA JO | | ADDRESS REDACTED | | | | | | | |
| CANFIELD, RACHEL ELLEN | | ADDRESS REDACTED | | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CANGE, RODRIGUE | | ADDRESS REDACTED | | | | | | | |
| CANGELOSI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CANGELOSI, KURT | | ADDRESS REDACTED | | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | | PITTSBURGH | PA | 15213-0000 | |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | | TENAFLY | NJ | 07670 | |
| CANHAM, DEBORAH RUTH | | ADDRESS REDACTED | | | | | | | |
| CANIA, CHRISTIAN C | | ADDRESS REDACTED | | | | | | | |
| CANIDA, DARIUS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CANIDA, TA LESHA MARIE | | ADDRESS REDACTED | | | | | | | |
| CANIFF, SPENCER CHARLES | | ADDRESS REDACTED | | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | | PATASKALA | OH | 43068 | |
| CANIGLIA, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| CANILAO, RAQUEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | | PHOENIX | AZ | 85029 | |
| CANINE, JASON R | | ADDRESS REDACTED | | | | | | | |
| CANINO, CARLOS | | 6525 SW 95TH AVE | | | | MIAMI | FL | 33173-2213 | |
| CANINO, DEREK M | | ADDRESS REDACTED | | | | | | | |
| CANINO, JUANA MARIA | | ADDRESS REDACTED | | | | | | | |
| CANINO, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | | OKLAHOMA CITY | OK | 73119-0000 | |
| CANIZALEZ, STEPHANIE SHERREE | | ADDRESS REDACTED | | | | | | | |
| CANNADAY, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| CANNADY, KWADERE MALLAH | | ADDRESS REDACTED | | | | | | | |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | | DUMONT | CO | 80436-0000 | |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| CANNALIATO, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CANNAROZZI, DANTE JOHN | | ADDRESS REDACTED | | | | | | | |
| CANNATA, BRANDON D | | ADDRESS REDACTED | | | | | | | |
| CANNATA, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | | |
| CANNATA, GRACE IDA | | ADDRESS REDACTED | | | | | | | |
| CANNATA, JOHN | | ADDRESS REDACTED | | | | | | | |
| CANNATA, JOHN | | 24 KIWI LOOP | | | | HOWELL | NJ | 7731 | |
| CANNATA, MICHAEL | | 1020 RESEARCH ROAD | | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH ROAD | | | MERIDEN | CT | 06540 | |
| CANNATA, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CANNAVO, RYAN A | | ADDRESS REDACTED | | | | | | | |
| CANNEDY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CANNEDY, RYAN | | ADDRESS REDACTED | | | | | | | |
| CANNEL, CHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | | CHICAGO | IL | 60622-1968 | |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | | TUCSON | AZ | 85743-7502 | |
| CANNELL, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| CANNELL, ZACHARY GARR | | ADDRESS REDACTED | | | | | | | |
| CANNELLA, JOE | | ADDRESS REDACTED | | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNING, DAVID M | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNING, DOUG STRICKLAND | | ADDRESS REDACTED | | | | | | | |
| CANNING, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | | ORLANDO | FL | 32811 | |
| CANNIZARO, AMY | | ADDRESS REDACTED | | | | | | | |
| CANNIZZARO, CURTIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CANNIZZARO, RANEE L | | ADDRESS REDACTED | | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | | GREENVILLE | SC | 29601 | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | | HERRIN | IL | 62948 | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | | RALEIGH | NC | 27603 | |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | | PITTSTON | PA | 186400744 | |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | | SPRING HOPE | NC | 27882 | |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | | BRANDON | FL | 33510 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | | CANON CITY | CO | 81212 | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | | FARIBAULT | MN | 55021 | |
| CANNON WILLIAM | | 127 LANIER DRIVE | | | | MADISON | TN | 37115 | |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | | RICHMOND | VA | 23229 | |
| CANNON, AARRON NICOLE | | ADDRESS REDACTED | | | | | | | |
| CANNON, AL JEROME | | ADDRESS REDACTED | | | | | | | |
| CANNON, APRIL SONJA | | ADDRESS REDACTED | | | | | | | |
| CANNON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CANNON, BRIAN SPARKS | | ADDRESS REDACTED | | | | | | | |
| CANNON, BRITTANY MARTINA | | ADDRESS REDACTED | | | | | | | |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | | JOHNSON CITY | TN | 37604 | |
| CANNON, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| CANNON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CANNON, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DRIVE | | | | NORCROSS | GA | 30092 | |
| CANNON, DONNA S | | 1565 DORIS DR | | | | SAINT LOUIS | MO | 63138-2444 | |
| CANNON, EMILY WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CANNON, GINGER | | 7900 E PRINCESS DR APT 1216 | | | | SCOTTSDALE | AZ | 85255-5862 | |
| CANNON, GINGER MARY | | ADDRESS REDACTED | | | | | | | |
| CANNON, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | | |
| CANNON, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | | ATWOOD | TN | 38220-2242 | |
| CANNON, JAMES M | | ADDRESS REDACTED | | | | | | | |
| CANNON, JAMES WILSON | | ADDRESS REDACTED | | | | | | | |
| CANNON, JARED A | | ADDRESS REDACTED | | | | | | | |
| CANNON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| CANNON, JOHN STANLEY | | ADDRESS REDACTED | | | | | | | |
| CANNON, JOHNS | | 174 ASBURY AVE | | | | THOROFARE | NJ | 08086 | |
| CANNON, JORDAN A | | ADDRESS REDACTED | | | | | | | |
| CANNON, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| CANNON, JOSEPH MICAH | | ADDRESS REDACTED | | | | | | | |
| CANNON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| CANNON, JUSTIN DEONTIE | | ADDRESS REDACTED | | | | | | | |
| CANNON, KATARA DENISE | | ADDRESS REDACTED | | | | | | | |
| CANNON, KELLY ANGELIQUE | | ADDRESS REDACTED | | | | | | | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | | ORLANDO | FL | 32801-1538 | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | | ORLANDO | FL | 32801 | |
| CANNON, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CANNON, LEIF TYLOR | | ADDRESS REDACTED | | | | | | | |
| CANNON, LEROY WESLEY | | ADDRESS REDACTED | | | | | | | |
| CANNON, MARCIA | | ADDRESS REDACTED | | | | | | | |
| CANNON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CANNON, MICAH AARON | | ADDRESS REDACTED | | | | | | | |
| CANNON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CANNON, MYSHUN LAURICE | | ADDRESS REDACTED | | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | | EL PASO | TX | 79938 | |
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | | RICHMOND | VA | 23231 | |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | | CALERA | AL | 35040 | |
| CANNON, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| CANNON, ROBERT | | 39655 CLOS DU VAL | | | | MURRIETA | CA | 92563 | |
| CANNON, ROBERT HENRY | | ADDRESS REDACTED | | | | | | | |
| CANNON, RYAN D | | ADDRESS REDACTED | | | | | | | |
| CANNON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CANNON, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CANNON, SETH DANIEL | | ADDRESS REDACTED | | | | | | | |
| CANNON, SHANE MALACHI | | ADDRESS REDACTED | | | | | | | |
| CANNON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| CANNON, STEPHEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | | GADSDEN | AL | 35901 | |
| CANNON, VICTORIA LEE | | ADDRESS REDACTED | | | | | | | |
| CANNON, WILLIAM S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | | CARROLLTON | TX | 75006 | |
| CANNONIER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CANNONIER, CHARLES FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL ROAD | | | | ASHLAND | VA | 23005 | |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | | FARMVILLE | VA | 23901 | |
| CANO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CANO, AMY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CANO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CANO, BRIAN | | 152 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631-0000 | |
| CANO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CANO, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CANO, DANIEL CARLOS | | ADDRESS REDACTED | | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | | OVERLAND PARK | KS | 66204-2372 | |
| CANO, GILBERTO M | | 427 N ELM ST | | | | HILLSIDE | IL | 60162-1255 | |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | | MEDFORD | MA | 02155-0000 | |
| CANO, HANSSELL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | | OAKLAND | CA | 94649 | |
| CANO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CANO, JULIAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| CANO, KAREN | | ADDRESS REDACTED | | | | | | | |
| CANO, LUIS ARMONDO | | ADDRESS REDACTED | | | | | | | |
| CANO, MADELYN | | ADDRESS REDACTED | | | | | | | |
| CANO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | | ANAHEIM | CA | 92804-0000 | |
| CANO, NICK PEREZ | | ADDRESS REDACTED | | | | | | | |
| CANO, OSCAR ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CANO, ROHRI DIARMID | | ADDRESS REDACTED | | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | | WESTON | FL | 33327 | |
| CANOBAI, RICHARD | | 268 ELLENTON COURT | | | | LEXINGTON | NC | 27295 | |
| CANOBBIO, ROBERT SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CANOLE, JOSEPH | | 14235 HWY YY | | | | HARRISBURG | MO | 65256 | |
| CANOLE, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| CANON | | 15955 ALTON PKWY | | | | IRVINE | CA | 926183616 | |
| CANON | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860-0399 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | | COSTA MESA | CA | 92626 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | | LOS ANGELES | CA | 90051-4187 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N  SOBEL  P C | 507 KRANSON RD | PO BOX 1525 | | VOORHEES | NJ | 08043 | |
| CANON USA | | ONE CANON PLAZA | | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANON USA | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| CANON USA INC | MIKE LANE | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | 210 WARD AVE | | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | 3200 REGENT BLVD | | | | IRVING | TX | 750633145 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042-1113 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 110421113 | |
| CANON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| CANONE, SAM C | | ADDRESS REDACTED | | | | | | | |
| CANONICA, THEORA | | ADDRESS REDACTED | | | | | | | |
| CANONICO, GATEION | | 15 MASTERS COURT | | | | LITTLE EGG HARBOR | NJ | 00000-8087 | |
| CANONICO, GATEION J | | ADDRESS REDACTED | | | | | | | |
| CANOSA ALEX MORGAN | | 36163 FREMONT BLVD NO 8 | | | | FREMONT | CA | 94536 | |
| CANOSA, ALEX MORGAN | | ADDRESS REDACTED | | | | | | | |
| CANOSA, ALEX MORGAN | CANOSA ALEX MORGAN | 36163 FREMONT BLVD NO 8 | | | | FREMONT | CA | 94536 | |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | | HIALEAH | FL | 33016-5918 | |
| CANOVA, CARRIE A | | ADDRESS REDACTED | | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | | CAROL STREAM | IL | 60188-0000 | |
| CANOVAS, DAVID JASON | | ADDRESS REDACTED | | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | | SACRAMENTO | CA | 95823 | |
| CANSECO, MARISELLA | | ADDRESS REDACTED | | | | | | | |
| CANSINO, DIANA KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| CANTADA, FRANCIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| CANTARA, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| CANTAVE, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CANTAVE, YOUVENA | | ADDRESS REDACTED | | | | | | | |
| CANTEEN | | 2401 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CANTEEN | | 2902 W VIRGINIA | | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | 4501 A AUTH PL | | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 71 FIRST AVE | | | | WALTHAM | MA | 02154 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | | INGLEWOOD | CA | 90397 | |
| CANTEEN | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | PO BOX 91337 | | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN | COMPASS GROUP USA | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTEEN DALLAS | | 13717 BETA RD | | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | | BANGOR | ME | 04402-0895 | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | | GRESHAM | OR | 97030 | |
| CANTELMO, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVENUE | | | | GREENSBORO | NC | 27407 | |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | | NAPLES | FL | 00003-4109 | |
| CANTER, MICHAEL N | | ADDRESS REDACTED | | | | | | | |
| CANTER, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | | GROVE CITY | OH | 43123-3207 | |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | | SPARKS | NV | 89436-7660 | |
| CANTEY, KATRINA AMANDA | | ADDRESS REDACTED | | | | | | | |
| CANTEY, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | | MIAMI | FL | 33157-7445 | |
| CANTINA, TIKI BOB | | 58 IONIA | | | | GRAND RAPIDS | MI | 49503 | |
| CANTLEY, RAY JULIAN | | ADDRESS REDACTED | | | | | | | |
| CANTOLINO, SAUL | | ADDRESS REDACTED | | | | | | | |
| CANTON GLASS INC | | 318 12TH STREET N W | | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVENUE SOUTH | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVENUE SOUTH | | | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | | DETROIT | MI | 48232-5087 | |
| CANTON TOWNSHIP WATER DEPT, MI | | P O  BOX 33087 | | | | DETROIT | MI | 48232-5087 | |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | | SUGARLAND | TX | 77478 | |
| CANTON, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| CANTON, NADIA | | ADDRESS REDACTED | | | | | | | |
| CANTOR & CANTOR | | 2500 E PARHAM ROAD | | | | RICHMOND | VA | 23228 | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | PO BOX 28278 | | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | PO BOX 2717 | | | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | | RICHMOND | VA | 23228 | |
| CANTOR, DAVID L | | ADDRESS REDACTED | | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | | RICHMOND | VA | 23228 | |
| CANTOR, PEDRO SERGIO | | ADDRESS REDACTED | | | | | | | |
| CANTOR, SHIRA | | 1673 NEW HAVEN PL | | | | GLEN ALLEN | VA | 23059 | |
| CANTOR, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CANTORAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CANTORAN, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| CANTORNE, DIANE CORDOVA | | ADDRESS REDACTED | | | | | | | |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | | LEVITTOWN | NY | 11756-3011 | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | | ARLINGTON | TX | 76015 | |
| CANTRELL, AMBER LEE | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, AUSTIN L | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, BLAIR MCLAUGHLIN | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | | ROME | GA | 30161-3417 | |
| CANTRELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, KEVIN BRANNON | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, LISA CLARICE | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, LYNDSEY RENE | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, MARY J | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, MARY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, RANDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, SEAN | | ADDRESS REDACTED | | | | | | | |
| CANTRELL, SEAN W | | ADDRESS REDACTED | | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTU III, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | ADDRESS REDACTED | | | | | | | |
| CANTU, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CANTU, AMANDA KHUE | | ADDRESS REDACTED | | | | | | | |
| CANTU, ANAKAREN | | ADDRESS REDACTED | | | | | | | |
| CANTU, ANDREW CARLOS | | ADDRESS REDACTED | | | | | | | |
| CANTU, ARMANDO RAUL | | ADDRESS REDACTED | | | | | | | |
| CANTU, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| CANTU, CHEYENNE ISAO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, CHRISTIAN ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| CANTU, CHRISTINA ISABEL | | ADDRESS REDACTED | | | | | | | |
| CANTU, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CANTU, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CANTU, DAMIAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CANTU, DAVID VAN | | ADDRESS REDACTED | | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | | EDINBURG | TX | 78514 | |
| CANTU, ELIZABETH RACHEL | | ADDRESS REDACTED | | | | | | | |
| CANTU, GRANT IAN | | ADDRESS REDACTED | | | | | | | |
| CANTU, JAIME J | | ADDRESS REDACTED | | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | | SEFFNER | FL | 33584-3402 | |
| CANTU, JANETTE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CANTU, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CANTU, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CANTU, JAVIER | | 1904 1ST ST | | | | GALENA PARK | TX | 77547-0000 | |
| CANTU, JESSICA ELYSE | | ADDRESS REDACTED | | | | | | | |
| CANTU, JONATHAN DAVID ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CANTU, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| CANTU, JOSE LUIS | | 17876 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| CANTU, LEWIS J | | ADDRESS REDACTED | | | | | | | |
| CANTU, LEWIS JULIAN | | ADDRESS REDACTED | | | | | | | |
| CANTU, MARIO | | ADDRESS REDACTED | | | | | | | |
| CANTU, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| CANTU, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | | PHARR | TX | 78577 | |
| CANTU, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CANTU, MONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CANTU, NAOMI RUTH | | ADDRESS REDACTED | | | | | | | |
| CANTU, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | | GARY | IN | 46408 | |
| CANTU, PHILLIP M | | ADDRESS REDACTED | | | | | | | |
| CANTU, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CANTU, ROSALYNN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CANTU, STEVE | | ADDRESS REDACTED | | | | | | | |
| CANTU, STEVE | | 1009 E 49TH ST | | | | AUSTIN | TX | 78752-0000 | |
| CANTU, URBAN | | 143 N GAYLE | | | | CLOVIS | CA | 93611 | |
| CANTU, VINCENT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | | LANDOVER | MD | 20785 | |
| CANTWELL, ADAM | | ADDRESS REDACTED | | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | | CHAPEL HILL | NC | 27516-0000 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | | SAN JOSE | CA | 95123-0000 | |
| CANTY, ARSENIO TEREZZ | | ADDRESS REDACTED | | | | | | | |
| CANTY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CANTY, JONATHAN T | | ADDRESS REDACTED | | | | | | | |
| CANTY, KYLE L | | ADDRESS REDACTED | | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | | WILMINGTON | NC | 28405 | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | | BIRMINGHAM | AL | 35217 | |
| CANTY, SEAN ANDRE | | ADDRESS REDACTED | | | | | | | |
| CANTY, VINCENT LEON | | ADDRESS REDACTED | | | | | | | |
| CANTY, ZACHARY QUINN | | ADDRESS REDACTED | | | | | | | |
| CANTZ, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| CANU, NATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CANUTO, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | | ATLANTA | GA | 30368-6922 | |
| CANVIN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | | LOUISVILLE | KY | 402325482 | |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | | LAS VEGAS | NV | 89109 | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | | PHOENIX | AZ | 85038 | |
| CANZANELLA, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CANZIANI, CARL | | 98 TROY RD | | | | EAST HANOVER | NJ | 07936 | |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | | WAKE FOREST | NC | 27587 | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | | WESTMINSTER | CA | 92683 | |
| CAO, CHAZ | | ADDRESS REDACTED | | | | | | | |
| CAO, CINDY | | ADDRESS REDACTED | | | | | | | |
| CAO, DUC | | ADDRESS REDACTED | | | | | | | |
| CAO, HELEN | | ADDRESS REDACTED | | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | | NORTH MIAMI BEAC | FL | 33162-4037 | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | | RICHMOND | TX | 77469-0000 | |
| CAO, JIMMY DUY TAN | | ADDRESS REDACTED | | | | | | | |
| CAO, KASEY VO | | ADDRESS REDACTED | | | | | | | |
| CAO, KHAI LE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAO, KIET TAI | | ADDRESS REDACTED | | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | | SPARKS | NV | 89434-0000 | |
| CAO, MARTINA | | ADDRESS REDACTED | | | | | | | |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | | VA BEACH | VA | 23464-0000 | |
| CAO, TAP | | 3120 MARIES DR | | | | FALLS CHURCH | VA | 22044 | |
| CAO, THONG MINH | | ADDRESS REDACTED | | | | | | | |
| CAO, TIANJUN | | ADDRESS REDACTED | | | | | | | |
| CAO, TIEN | | ADDRESS REDACTED | | | | | | | |
| CAOILE, JOHN PAUL F | | ADDRESS REDACTED | | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | C O M KEVIN MCCARRELL | SMITH MOORE LEATHERWOOD LLP | THE LEATHERWOOD PLAZA | 300 E MCBEE AVE STE 500 | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK LLC | F MARION HUGHES | SMITH MOORE LEATHERWOOD LLP | PO BOX 87 | | | GREENVILLE | SC | 29602-0087 | |
| CAP BRUNSWICK, LLC | | ATTN  DAVID W GLENN | 935 FALLS ST  SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | | GREENVILLE | SC | 29601 | |
| CAP GEMINI AMERICA | | CHURCH STREET STATION | | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | | EXTON | PA | 19341 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| CAP, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAP, LONG NGOC | | ADDRESS REDACTED | | | | | | | |
| CAPACI, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| CAPACITORS PLUS INC | | PO BOX 820 | | | | CORDOVA | TN | 38088 | |
| CAPALAD, LORENZ PAOLO | | ADDRESS REDACTED | | | | | | | |
| CAPALBOS | | PO BOX 178 | | | | NUTLEY | NJ | 07110-0178 | |
| CAPALDI, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| CAPANNA, DEVEN | | ADDRESS REDACTED | | | | | | | |
| CAPARAZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| CAPARELLA, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| CAPARO, GIANCARLO | | ADDRESS REDACTED | | | | | | | |
| CAPARRA CENTER ASSOCIATES LLC | | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES LLC | CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | | EAST HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR | 17 BON PINCK WAY | | | E HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | | | E HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES LLC | PENNY R STARK | ATTORNEY FOR CLAIMANT | 17 BON PINCK WAY | | | EAST HAMPTON | NY | 11937 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | PUERTO RICO |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN  HUMBERTO CHARNECO/ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | | REHOBOTH | MA | 02769 | |
| CAPASSO, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| CAPATINA, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | | GRAY | ME | 040390620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | | SAN MATEO | CA | 94402 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | | WAREHAM | MA | 025711095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | | TAMPA | FL | | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | | TAMPA | FL | 33631-3526 | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT ROAD | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | | BUCKINGHAM | VA | 23921 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | | RALEIGH | NC | 276127416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | | JACKSON | MO | 63755-1870 | |
| CAPE GIRARDEAU COUNTY COLLECTOR | DIANE DIEBOLD | 1 BARTON SQ STE 303 | | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | | JACKSON | MO | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | CAPE GIRARDEAU COUNTY COLLECTOR | DIANE DIEBOLD | 1 BARTON SQ STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 082106001 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | | NASHVILLE | TN | 37203-7512 | |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | | MELBOURNE | FL | 32940 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | | ALBANY | GA | 31707 | |
| CAPECCI, ANTONIA | | ADDRESS REDACTED | | | | | | | |
| CAPECCI, TRISHENA M | | ADDRESS REDACTED | | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | | RICHMOND | VA | 23231 | |
| CAPEHART, LYNDA C | | ADDRESS REDACTED | | | | | | | |
| CAPELES, JACOB | | ADDRESS REDACTED | | | | | | | |
| CAPELLA, JOHN A | | ADDRESS REDACTED | | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| CAPELLA, JOSH | | ADDRESS REDACTED | | | | | | | |
| CAPELLAN, WILDY | | ADDRESS REDACTED | | | | | | | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | | FOND DU LAC | WI | 549361274 | |
| CAPELLI, ALISON MARIE | | ADDRESS REDACTED | | | | | | | |
| CAPELLI, KARL G | | ADDRESS REDACTED | | | | | | | |
| CAPELLO, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| CAPELO, BRIANNA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| CAPELONGA, MARY | | 58 BEVERLY RD | | | | MERRICK | NY | 11566-0000 | |
| CAPEN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAPENER, STEPHANIE SHEREE | | ADDRESS REDACTED | | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAPERS | | 407 8TH ST | | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | | RICHMOND | VA | 23226 | |
| CAPERS III, JAMES HAROLD | | ADDRESS REDACTED | | | | | | | |
| CAPERS, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CAPERS, ELIJAH G | | ADDRESS REDACTED | | | | | | | |
| CAPERS, JOE | | 1411 LESSEPS ST | | | | NEW ORLEANS | LA | 70117 | |
| CAPERS, NICHOLAS TED | | ADDRESS REDACTED | | | | | | | |
| CAPERS, STEVEN LEROY | | ADDRESS REDACTED | | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | | COLUMBIA | SC | 29210 | |
| CAPETILLO, EZEQUIEL | | ADDRESS REDACTED | | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPFER, BRYAN K | | ADDRESS REDACTED | | | | | | | |
| CAPFER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98636 | | | | CHICAGO | IL | 60693 | |
| CAPILLA, AUDREY | | ADDRESS REDACTED | | | | | | | |
| CAPILLA, SHERYL LEE | | ADDRESS REDACTED | | | | | | | |
| CAPIN, MARK | | RUA SAO PAULO 58/302 | | | | SALVADOR BAHIA | | | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALIEGH | NC | 27613 | |
| CAPISTRAN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CAPISTRAN, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | ADDRESS REDACTED | | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| CAPITAL APPRAISAL | | 33665 CHARDONNAY PL | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 971 SIBLEY MEMORIAL HWY | | | | SAINT PAUL | MN | 55118-5109 | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | | OLYMPIA | WA | 98507 | |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVENUE | SUITE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| CAPITAL CENTRE LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST  INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | LARGO | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| CAPITAL CHEM DRY | | 8720B FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | | AVON | CO | 81620 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CITY PRESS | ATTN KAY RICE | PO BOX 588 | | | | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS | CAPITAL CITY PRESS | ATTN KAY RICE | PO BOX 588 | | | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS LLC | CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | PO BOX 613 | | BATON ROUGE | LA | 70821 | |
| CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | 7290 BLUEBONNET | | | BATON ROUGE | LA | 70810 | |
| CAPITAL CITY PRESS LLC | KAY RICE CREDIT MANAGER | PUBLISHER OF THE ADVOCATE | PO BOX 613 | | | BATON ROUGE | LA | 70821 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY STREET | THREE JAMES STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD STREET | | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | | PALM HARBOR | FL | 346822248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | | PALM HARBOR | FL | 346822244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | | LAUREL | MD | 20725 | |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | | LESLIE | MI | 49251 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA STREET | | | | RICHMOND | VA | 23223 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | | MADISON | WI | 53715 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | | CHARLOTTE | NC | 282880601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 800 E MARSHALL STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH STREET RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO. THE | | PO BOX 1966 | | | | MONTGOMERY | AL | 361021966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | | MADISON | WI | 537010272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | | LACEY | WA | 98503 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | | MT LAUREL | NJ | 08054 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER STREET STE 102 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | | HARRISBURG | PA | 17106 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TV | | 2765 S STAPLES | | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | | ATLANTA | GA | 30305 | |
| CAPITANELLO, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| CAPITANO, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK ROAD | | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK ROAD NO 3 | | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | | LANSING | MI | 48909-2157 | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVENUE B 18 | | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVENUE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1687 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | | CHICAGO | IL | 606755194 | |
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | | RICHMOND | VA | 23223 | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | | ATLANTA | GA | 30377-0843 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | | RICHMOND | VA | 23231-0271 | |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | | RICHMOND | VA | 232310271 | |
| CAPITOL OIL ATTN E MICHAEL ZACHARIAS | | PO BOX 26664 | | | | RICHMOND | VA | 23261-6664 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVENUE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25301 | |
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | | OMAHA | NE | 681271286 | |
| CAPITOL REPORTERS | | 2340 HARVARD STREET | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | | SANDY | UT | 84070 | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | | BELTON | TX | 76513 | |
| CAPITOL SIGNS INC | | 1314 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | | HARTFORD | CT | 06144 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | | NORWICH | NY | 13815 | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | | SALEM | OR | 97301 | |
| CAPIZZI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | | BOULDER | CO | 80302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | | BALTIMORE | MD | 21230 | |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | | STATEN ISLAND | NY | 10309 | |
| CAPLAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CAPLAN, SAMUEL E | | ADDRESS REDACTED | | | | | | | |
| CAPLE, ANDREW | | 91 WOODS AVE | | | | ROOSEVELT | NY | 11575-0000 | |
| CAPLE, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAPLE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAPLE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 00006-8512 | |
| CAPLER, SHAWN G | | ADDRESS REDACTED | | | | | | | |
| CAPLES, DANIEL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| CAPLES, DERRICK | | ADDRESS REDACTED | | | | | | | |
| CAPLES, KEITH LYNDON | | ADDRESS REDACTED | | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | | SAN DIEGO | CA | 92129 | |
| CAPLINGER, SHAWN STEVEN | | ADDRESS REDACTED | | | | | | | |
| CAPLINGER, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| CAPLIS, SEAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CAPMARK FINANCE INC | KEITH M AURZADA & JOHN C LEININGER | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| CAPMARK FINANCE SPECIAL SERVICER | ATTN PEYTON INGE | 700 N PEARL ST STE 2200 | | | | DALLAS | TX | 75201 | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | | HORSHAM | PA | 19044-0809 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | | ATLANTA | GA | 30303 | |
| CAPO, JAMES | | 46 JORDAN RD | | | | COLONIA | NJ | 07067-1006 | |
| CAPO, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| CAPO, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| CAPO, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CAPO, NICOLE BRITTANY | | ADDRESS REDACTED | | | | | | | |
| CAPOBIANCO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPOBIANCO, THOMAS JAY | | ADDRESS REDACTED | | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566 9501 | |
| CAPOGRECO, ANTHONY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CAPON, DYLAN M | | ADDRESS REDACTED | | | | | | | |
| CAPONE, BRITTNEY ANNE | | ADDRESS REDACTED | | | | | | | |
| CAPONE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CAPONE, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| CAPONE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | | BUDD LAKE | NJ | 07828 | |
| CAPONE, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| CAPONE, VINNY A | | ADDRESS REDACTED | | | | | | | |
| CAPONIGRO, JAY | | ADDRESS REDACTED | | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPORALI, CALYN MARIE | | ADDRESS REDACTED | | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | | WEST CHESTER | PA | 19382-5367 | |
| CAPORUSCIO, VINCENT | | | | | | WARRENTON | VA | 20186 | |
| CAPOSIENA, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAPOTE, JUNIOR GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CAPOUN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAPOZIO, CHRYSTAL BELLE | | ADDRESS REDACTED | | | | | | | |
| CAPOZZI, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPOZZI, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| CAPP, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPP, SEAN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CAPPA, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN | | 1816 WHISPERING HILL PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL CONTRACTORS INC | | 12755 COGBURN | | | | SAN ANTONIO | TX | 78249 | |
| CAPPARELLI, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | | ORLAND PARK | IL | 60462-4572 | |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | | SAINT CLAIR | PA | 17970 | |
| CAPPELEN, RYAN | | 1209 N VICTORIA PK RD APT NORTH | | | | FT LAUDERDALE | FL | 33304-0000 | |
| CAPPELEN, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| CAPPELLETTI, JEFF MARK | | ADDRESS REDACTED | | | | | | | |
| CAPPELLINO, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| CAPPELLO, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPPELLO, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CAPPELLO, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAPPER, DAVID WINSTON | | ADDRESS REDACTED | | | | | | | |
| CAPPETTA, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | | DANBURY | CT | 06813 | |
| CAPPIELLO, KRISTIAN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPPIELLO, TIFFANY ANNE | | ADDRESS REDACTED | | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAPPOTTO, DREW | | ADDRESS REDACTED | | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | ADDRESS REDACTED | | | | | | | |
| CAPPRINI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | | WINTHROP | MA | 02152-0000 | |
| CAPPS JAMES F | | 9812 LULLABY LANE | | | | ANAHEIM | CA | 92804 | |
| CAPPS, BETTY | | 2800 CURACAO LN | | | | THOMPSONS STATIO | TN | 37179-5020 | |
| CAPPS, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| CAPPS, EVAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CAPPS, JAMES | | ADDRESS REDACTED | | | | | | | |
| CAPPS, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAPPS, JONATHAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| CAPPS, LEE J | | ADDRESS REDACTED | | | | | | | |
| CAPPS, REBECCA ROSE | | ADDRESS REDACTED | | | | | | | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | | KENNETT SQUARE | PA | 19348 | |
| CAPPS, RUDY C | | ADDRESS REDACTED | | | | | | | |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | | RUTHER GLEN | VA | 22546 | |
| CAPPS, SHANNON L | | ADDRESS REDACTED | | | | | | | |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | | TRAVELERS REST | SC | 29690-9614 | |
| CAPPS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| CAPPS, WILLIAM AMOS | | ADDRESS REDACTED | | | | | | | |
| CAPPUCCI, JAMES | | ADDRESS REDACTED | | | | | | | |
| CAPPUCIO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CAPPY, AARON C | | ADDRESS REDACTED | | | | | | | |
| CAPRA, ATTILIO A | | 25 ROBERT RD | | | | DANVERS | MA | 01923-1817 | |
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | | LAKEWOOD | CO | 80227-4817 | |
| CAPRI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | | SALT LAKE CITY | UT | 84117 | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | | MELBOURNE | FL | 32904 | |
| CAPRIO, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPRISTO, RALPH A | | ADDRESS REDACTED | | | | | | | |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | | SIERRA MADRE | CA | 91024 | |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33162-3070 | |
| CAPRON, DONOVAN | | ADDRESS REDACTED | | | | | | | |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | | PROSPECT | KY | 40059 | |
| CAPT, ELIZABETH JO | | ADDRESS REDACTED | | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, INC | | 1419 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | |
| CAPUANO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAPUANO, RYAN | | ADDRESS REDACTED | | | | | | | |
| CAPUANO, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | | FLINT | MI | 48506 | |
| CAPUCILLE, VANESSA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | | SAINT JAMES | NY | 11780 | |
| CAPUTO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAPUTO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CAPUTO, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CAPUTO, STEPHEN S | | ADDRESS REDACTED | | | | | | | |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| CAPUTO, WILLIAM V | | ADDRESS REDACTED | | | | | | | |
| CAPWELL, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CAPWELL, KATIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| CAR & DRIVER | | P O BOX 71327 | | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | | CLEARMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | | BOULDER | CO | 803228263 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | | WOODLAND HILLS | CA | 91367 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK ROAD | | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | | CLARMONT | FL | 34712 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | | CLERMONT | FL | 34712 | |
| CAR TIPS | | 31 FRONT ST | | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | | ELIZABETHTOWN | NC | 28337 | |
| CAR, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | | OCOEE | FL | 34761 | |
| CARA, VANWYCK | | 803 HOUSTON ST | | | | ANNA | TX | 75409-6263 | |
| CARABALLO, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, ANNETTE | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, ELOISO | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, FABIAN | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, JOSE | | 3310 8TH AVE | | | | RACINE | WI | 53402-0000 | |
| CARABALLO, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, JOSUE | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, JULIET LOERA | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, JULIET LOERA | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, KEIRA | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, KIMBERLY | | 416 ALIDA WAY APT 221 | | | | S SAN FRAN | CA | 94080-4308 | |
| CARABALLO, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, MARIA V | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | | DELTONA | FL | 32738 | |
| CARABALLO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, RICHARD SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, SHARLENE | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, VICTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARABALLO, VICTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARABETTA, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| CARABETTA, PETER FRANK | | ADDRESS REDACTED | | | | | | | |
| CARABIN, LOUIS J | | ADDRESS REDACTED | | | | | | | |
| CARACAPPA, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARACAPPA, CHARLES | | 67 FOYER ST | | | | EDISON | NJ | 08817-0000 | |
| CARACAPPA, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | | |
| CARACAS, CHARMAE CORNELIA | | ADDRESS REDACTED | | | | | | | |
| CARACAS, RUBEN | | 5301 N VALENTINE AVE APT 113 | | | | FRESNO | CA | 93711 | |
| CARACAS, RUBEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARACCIO, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| CARACCIOLO JR, RALPH F | | ADDRESS REDACTED | | | | | | | |
| CARACCIOLO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARADINE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | | FORT LAUDERDALE | FL | 33325-1336 | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | | PATTERSON | NY | 12563-2670 | |
| CARAG, DEVON | | 12 VIA CARMIN | | | | RSM | CA | 92688-0000 | |
| CARAG, DEVON T | | ADDRESS REDACTED | | | | | | | |
| CARAGAN JESSE | | 514 EMPEROR DRIVE | | | | SUISUN CITY | CA | 94585 | |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | | NORCO | CA | 92860 | |
| CARAGAN, TOMAS G | | ADDRESS REDACTED | | | | | | | |
| CARAGO, MANUEL N | | ADDRESS REDACTED | | | | | | | |
| CARAGUEL, FABIEN | | ADDRESS REDACTED | | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | | ORLANDO | FL | 32817-3829 | |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | | UPPER DARBY | PA | 19082-4804 | |
| CARAMANNA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| CARAMANTE, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| CARAMAT, TONI BRIAN | | ADDRESS REDACTED | | | | | | | |
| CARAMENICO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | | SMYRNA | DE | 19977-1786 | |
| CARANDA, CHARLES | | 96 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| CARANDANG, GIL | | 7581 9TH ST | | | | BUENA PARK | CA | 90621 | |
| CARANO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARANO, ZACHARY JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CARANTO, AXL | | ADDRESS REDACTED | | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DRIVE | | | | DALY CITY | CA | 94015 | |
| CARANZA, VICTORIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARAPELLA, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| CARAS, BRITTANY REANN | | ADDRESS REDACTED | | | | | | | |
| CARAS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CARAS, JOSE GUZMAN | | ADDRESS REDACTED | | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | | TAMPA | FL | 33629 | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | | E ROCKAWAY | NY | 11518-0000 | |
| CARATTINI, EMILIO | | ADDRESS REDACTED | | | | | | | |
| CARATTINI, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | | ST PAUL | MN | 55105 | |
| CARAVAN, GREYSON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARAVELLA, DANIEL ETTELE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARAVELLA, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARAVELLO CO, S J | | 346 N ROSELLE ROAD | | | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | |
| CARAVELLO, JONATHAN ANTHONY | | GENERAL CONTRACTOR | | | | | | | |
| CARAWAY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARAWAY, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARAZAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, DANIEL STILMAN | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, DESIREE ANN | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, EDGAR | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, JASPER D | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, RYAN | | ADDRESS REDACTED | | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| CARBALLO, SHANNON A | | ADDRESS REDACTED | | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | | RICHMOND | VA | 23223 | |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| CARBIN, DEVENITI ANNIE | | ADDRESS REDACTED | | | | | | | |
| CARBO III, SAMUEL D | | ADDRESS REDACTED | | | | | | | |
| CARBO, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| CARBONARA, KATHERINE LYNNE | | ADDRESS REDACTED | | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | | ARDMORE | OK | 73401 | |
| CARBONE II, FRANK CHARLES | | ADDRESS REDACTED | | | | | | | |
| CARBONE, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARBONE, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | | MERIDEN | CT | 06451 | |
| CARBONE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | | CORONA | CA | 92880-0000 | |
| CARBONE, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARBONE, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| CARBONE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARBONE, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARBONE, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | | MARINA | CA | 93933 | |
| CARBONEL, AARON W | | ADDRESS REDACTED | | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | | ANTIOCH | IL | 60002-1889 | |
| CARBONELL, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| CARBONELL, ROGER | | ADDRESS REDACTED | | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | | BOSTON | MA | 02116 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | | BOSTON | MA | 02116 | |
| CARBONNEAU, ERICA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| CARBONNEAU, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CARBUCIA, DANNY | | ADDRESS REDACTED | | | | | | | |
| CARBY, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | | |
| CARCAMO DERAS, ALESA ESVETLANA | | ADDRESS REDACTED | | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | | FONTANA | CA | 92337 | |
| CARCAMO, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405-0000 | |
| CARCAMO, MILENA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | | HIALEAH | FL | 33012-0000 | |
| CARCAMO, RICKY XAVIER | | ADDRESS REDACTED | | | | | | | |
| CARCANA, VALERIA | | ADDRESS REDACTED | | | | | | | |
| CARCHEDI, ADAM | | ADDRESS REDACTED | | | | | | | |
| CARCHEDI, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CARCHESIO, ANGELO | | ADDRESS REDACTED | | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | | ELMHURST | NY | 11373-1668 | |
| CARD ACTIVATION TECHNOLOGIES | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3606 | |
| CARD QUEST INC | | 2505 SEVEN SPRINGS RD | | | | NEW PRT RCHY | FL | 34655 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | | OMAHA | NE | 681030450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | | TROY | MI | 48083 | |
| CARD, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| CARD, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| CARD, STEVEN G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | | MECHANICSVILLE | VA | 23111 | |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | | SUN PRAIRIE | WI | 53590 | |
| CARDARELLA, VICKI S | | ADDRESS REDACTED | | | | | | | |
| CARDARELLI, BRANDON RAY | | ADDRESS REDACTED | | | | | | | |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | | MORENO VALLEY | CA | 92388 | |
| CARDAROPOLI, FRANK | | 2431 GREY RD | | | | DAVIDSON | NC | 28036-8783 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | | GREAT NECK | NY | 11021 | |
| CARDELLO, STEVE JAMES | | ADDRESS REDACTED | | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | | CLINTON | MD | 20735 | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DRIVE | | | | LOS ANGELES | CA | 90065 | |
| CARDEN, CAROLINE M | | ADDRESS REDACTED | | | | | | | |
| CARDEN, CAROLYN L | | ADDRESS REDACTED | | | | | | | |
| CARDEN, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | | |
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | | CARROLLTON | GA | 30117 | |
| CARDEN, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| CARDEN, PHIL MEDARA | | ADDRESS REDACTED | | | | | | | |
| CARDEN, STEVEN RYAN | | ADDRESS REDACTED | | | | | | | |
| CARDEN, TRACY | | 3921 PLANTATION LN | | | | CAMILLA | GA | 31730-0000 | |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | | HOUSTON | TX | 77035 | |
| CARDENAS JR, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ADAM | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ADRIAN C | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ANEL VIRIANA | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ARMANDO B | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, CARLOS EDGUARDO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| CARDENAS, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | | DENVER | CO | 80207 | |
| CARDENAS, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, GILBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, HELEN | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JACKIE | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | | CICERO | IL | 60804-0000 | |
| CARDENAS, JACOB I | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JAMIE P | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JESUS DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | | FREEDOM | CA | 95019 | |
| CARDENAS, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JOHNATHAN DON | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JONATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JUAN | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, JULIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, LAURA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, LIONEL | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, LUIS ALVARO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, MARCUS MARIANO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, MECHELLE | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, OSBALDO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | | OAK FOREST | IL | 60452- | |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | | AZUSA | CA | 91702 | |
| CARDENAS, RAFAEL JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, RITO ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, RUBEN | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | | LOS ANGELES | CA | 90002-0000 | |
| CARDENAS, STEVEN RAMON | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, SUSANA | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, URIEL A | | ADDRESS REDACTED | | | | | | | |
| CARDENAS, VALERIE | | ADDRESS REDACTED | | | | | | | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | | TUCSON | AZ | 85743 | |
| CARDER, ALEX | | ADDRESS REDACTED | | | | | | | |
| CARDER, CLAY DALTON | | ADDRESS REDACTED | | | | | | | |
| CARDER, ERIK LEE | | ADDRESS REDACTED | | | | | | | |
| CARDER, ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | | MARIETTA | GA | 30064-0000 | |
| CARDERO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARDES, WALTER | | 3 NICHOLS RD | | | | HINGHAM | MA | 02043 | |
| CARDICHON, ANDY | | ADDRESS REDACTED | | | | | | | |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | | MATTHEWS | NC | 00002-8105 | |
| CARDIEL, ALEX J | | ADDRESS REDACTED | | | | | | | |
| CARDILLO, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| CARDILLO, MISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| CARDIN, CHELSEY L | | ADDRESS REDACTED | | | | | | | |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | | WOOLWICH | NJ | 08085 | |
| CARDIN, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | | WHEELING | WV | 26003 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | | WHEELING | PA | 26003 | |
| CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | ATTN CHRISTOPHER L PERKINS | CO LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 EAST BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | | LOUISVILLE | KY | 40297 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY ROAD | | | MENTOR | OH | 44060 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| CARDINAL COURT LLC | C O L KATIE MASON ESQ | REINHART BOERNER VAN DEUREN SC | 1000 N WATER ST STE 1700 | | | MILWAUKEE | WI | 53202 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | | WEST BEND | WI | 53095 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL PAPER | | P O BOX 960135 | | | | OKLAHOMA CITY | OK | 73196 | |
| CARDINAL PRINTING | | 0N045 UNDERWOOD DR | | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM ROAD | | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | | NORFOLK | VA | 23502 | |
| CARDINAL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARDINAL, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | | DENVER | CO | 80204 | |
| CARDINALE, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| CARDINALE, ANDREW SALVATORE | | ADDRESS REDACTED | | | | | | | |
| CARDINALE, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| CARDINALE, VINCENT LYNN | | ADDRESS REDACTED | | | | | | | |
| CARDINALLI, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARDINES, JOEL UY | | ADDRESS REDACTED | | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | | ST LOUIS | MO | 63110 | |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | | LAVEEN | AZ | 85339 | |
| CARDONA JR, BONIFACIO A | | ADDRESS REDACTED | | | | | | | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| CARDONA, ADELINO | | ADDRESS REDACTED | | | | | | | |
| CARDONA, ALFONSO XAVIER | | ADDRESS REDACTED | | | | | | | |
| CARDONA, ANGELA C | | ADDRESS REDACTED | | | | | | | |
| CARDONA, ANGELA CHERISE | | ADDRESS REDACTED | | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| CARDONA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARDONA, HENRY | | ADDRESS REDACTED | | | | | | | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | | GLENDALE | CA | 91201 | |
| CARDONA, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARDONA, JESUS | | 14722 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CARDONA, JOANNA NMN | | ADDRESS REDACTED | | | | | | | |
| CARDONA, JOSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDONA, JUAN C | | ADDRESS REDACTED | | | | | | | |
| CARDONA, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| CARDONA, KARLA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CARDONA, LEINAALA LEILANI | | ADDRESS REDACTED | | | | | | | |
| CARDONA, LESLIE A | | ADDRESS REDACTED | | | | | | | |
| CARDONA, MIGUEL | | 783 32ND ST | | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CARDONA, NEFTALI ELIEZER | | ADDRESS REDACTED | | | | | | | |
| CARDONA, NILDA | | ADDRESS REDACTED | | | | | | | |
| CARDONA, OMAR ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CARDONA, RAUL E | | ADDRESS REDACTED | | | | | | | |
| CARDONA, RAY | | 2902 AVON RD | | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | | AURORA | CO | 80017 | |
| CARDONA, REYNALDO WALTER | | ADDRESS REDACTED | | | | | | | |
| CARDONA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | ADDRESS REDACTED | | | | | | | |
| CARDONA, SUSAN JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| CARDONA, SUSANA | | ADDRESS REDACTED | | | | | | | |
| CARDONA, TATIANA NONE | | ADDRESS REDACTED | | | | | | | |
| CARDONA, VANESSA DENISE | | ADDRESS REDACTED | | | | | | | |
| CARDONA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | | ORANGE | CT | 06477 | |
| CARDONE, CAMILLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARDONE, MICHAEL BENITO | | ADDRESS REDACTED | | | | | | | |
| CARDONE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CARDONI & COMPANY PA | | 8850 STANFORD BOULEVARD | SUITE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | SUITE 3300 | | | | COLUMBIA | MD | 21045 | |
| CARDOSA, DAN | | 1107 BRYANT ST SW | | | | WYOMING | MI | 49509 | |
| CARDOSA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| CARDOSO, ARTUR | | ADDRESS REDACTED | | | | | | | |
| CARDOSO, JASON | | ADDRESS REDACTED | | | | | | | |
| CARDOSO, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| CARDOSO, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | | CANOGA PARK | CA | 91309 | |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | | LAFAYETTE | CO | 80026 | |
| CARDOZA, BRANDON NADEAU | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | | PORTER | TX | 77365 | |
| CARDOZA, CHARLES L | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, CRYSTA LENA | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | | SACRAMENTO | CA | 95819 | |
| CARDOZA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, JUSTIN JESUS | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, OSCAR RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, PERLA CRISTAL | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, TABETHA SUE | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, TABETHA SUE | | ADDRESS REDACTED | | | | | | | |
| CARDOZA, TAMRA LEE | | ADDRESS REDACTED | | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | | FRANKLIN | MA | 02038 | |
| CARDUCCI, MARA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| CARDWELL AGENCY | | PO BOX 100 | | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL JR, JEFFERY WADE | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, BRYANT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, CARRIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | | HUNTINGTON ST | NY | 11746-0000 | |
| CARDWELL, GARRETT LESLIE | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | | WINTERGARDEN | FL | 24787 | |
| CARDWELL, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, MALYKA | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, RHONDA J | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | | GRAND RAPIDS | MI | 49503-2534 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| CARDWELL, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| CARDWELL, TRAVIS LANE | | ADDRESS REDACTED | | | | | | | |
| CARE 1 | | PO BOX 4050 | | | | OCALA | FL | 344784050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH STREET | | | | BURBANK | IL | 60459 | |
| CAREAGA, JESUS MARTIN | | ADDRESS REDACTED | | | | | | | |
| CAREAGA, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CAREATHERS, DENITA AUTUMN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | | SAN JOSE | CA | 951920032 | |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | | CINCINNATI | OH | 45242 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTION | | SUITE 201 293 | | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | | FLORHAM PARK | NJ | 07932 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | | NEWARK | NJ | 07191 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVENUE | | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT STREET STE 2A | | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS STREET | SUITE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | | PACIFICA | CA | 94044 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | | LOUISVILLE | KY | 40205 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 43403-0144 | |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | | BLACKSBURG | VA | 24060 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | | SCRANTON | PA | 18510 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803081778 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 80301-6408 | |
| CAREERBANK COM | | 42395 RYAN RD STE 112 | | | | ASHBURN | VA | 20148-4864 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | | CHICAGO | IL | 60631 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | | NEW YORK | NY | 10048-2198 | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | | NASHVILLE | TN | 37203 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | | BOCO RATON | FL | 33487 | |
| CAREERS USA INC | | PO BOX 5512 | | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERTRACK | | 29 TAMPINES STREET 92 | CAXTON BUILDING | | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | | BOULDER | CO | 80301-5408 | |
| CAREERTRACK | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803015408 | |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4939 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | SUITE 500 | | | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | | ROSELAND | NJ | 07068-1739 | |
| CARELLAS, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| CARELLI, DEBORA | | 315 RTE 208 | | | | NEW PALTZ | NY | 12561 | |
| CARELLI, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CARELLI, LAWRENCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | | WALNUT | CA | 91789 | |
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVENUE SOUTH | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | | COLLEGE STATION | TX | 77840 | |
| CARRÉ, BLAISE J | | 2860 PRESTON RIDGE LN | | | | DACULA | GA | 30019-4870 | |
| CARETHERS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | | CINCINNATI | OH | 45202 | |
| CAREW, ANNA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CAREW, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAREWORKS | | 100 N ACADEMY AVE | | | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | | DANVILLE | PA | 17822 | |
| CAREY BURKE, VANYA D | | ADDRESS REDACTED | | | | | | | |
| CAREY ESQUIRE, PATRICK | | 10967 LAKE UNDERHILL RD STE 125 | | | | ORLANDO | FL | 32825 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREY FAMILY LIVING TRUST | RALPH & BEVERLY CAREY | 48326 N 31ST AVE | | | | NEW RIVER | AZ | 85087 | |
| CAREY III, WILLIE C | | ADDRESS REDACTED | | | | | | | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | | BALTIMORE | MD | 21211-3223 | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | | BALTIMORE | MD | 21263-1410 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | | SANDSTON | VA | 23150 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | | MILWAUKEE | WI | 53212 | |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | | DALLAS | TX | 75284-7700 | |
| CAREY, ANTONIO | | 4421 AMY RD | | | | SNELLVILLE | GA | 30039-0000 | |
| CAREY, BRANDON ADAM | | ADDRESS REDACTED | | | | | | | |
| CAREY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAREY, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAREY, CASONDRA LEVETTA | | ADDRESS REDACTED | | | | | | | |
| CAREY, CHANDRA BRECOLE | | ADDRESS REDACTED | | | | | | | |
| CAREY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAREY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CAREY, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CAREY, DALYNN MARIAH | | ADDRESS REDACTED | | | | | | | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | | COTTAGE GROVE | MN | 55016-2716 | |
| CAREY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAREY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CAREY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CAREY, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| CAREY, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CAREY, DENNIS DAVID | | ADDRESS REDACTED | | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | | FRESNO | CA | 93705-0000 | |
| CAREY, DEVON NICOLE | | ADDRESS REDACTED | | | | | | | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAREY, ELISE | | 2S606 GRAY AVE | | | | LOMBARD | IL | 60148-5141 | |
| CAREY, ETHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CAREY, JEROMY JAMES | | ADDRESS REDACTED | | | | | | | |
| CAREY, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| CAREY, JESSICA C | | ADDRESS REDACTED | | | | | | | |
| CAREY, JOANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAREY, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAREY, JOSH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAREY, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| CAREY, JOSHUA GILBERT | | ADDRESS REDACTED | | | | | | | |
| CAREY, KARINA K | | ADDRESS REDACTED | | | | | | | |
| CAREY, KENDRA LYN | | ADDRESS REDACTED | | | | | | | |
| CAREY, LORRAINE H | | ADDRESS REDACTED | | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | | WESTFIELD | IN | 46074 | |
| CAREY, MADISON LYN | | ADDRESS REDACTED | | | | | | | |
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | | LEVITTOWN | PA | 19056 | |
| CAREY, MARVIN LEE | | ADDRESS REDACTED | | | | | | | |
| CAREY, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| CAREY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAREY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | | BINGHAMTON | NY | 13905-0000 | |
| CAREY, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CAREY, NICOLAS JAY | | ADDRESS REDACTED | | | | | | | |
| CAREY, PATRICK ARDEN | | ADDRESS REDACTED | | | | | | | |
| CAREY, PHILIP T | | ADDRESS REDACTED | | | | | | | |
| CAREY, RANDY | | 219 HWY 63 | | | | BALDWIN | WI | 54002-9395 | |
| CAREY, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CAREY, RYAN ONEILL | | ADDRESS REDACTED | | | | | | | |
| CAREY, RYAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CAREY, STARNISHA MONAY | | ADDRESS REDACTED | | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | | VIRGINIA BEACH | VA | 23464-8641 | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | | SEDRO WOOLLEY | WA | 98284-9540 | |
| CAREY, VICKIE L | | ADDRESS REDACTED | | | | | | | |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | | FERN PARK | FL | 00003-2730 | |
| CAREY, WESLEY | WESLEY ROSS CAREY | 3617 SWEET GRASS CIR APT NO 8027 | | | | WINTER PARK | FL | 32792 | |
| CAREY, WESLEY ROSS | | ADDRESS REDACTED | | | | | | | |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | | ROCKVILLE | MD | 20850-5311 | |
| CARFAGNO, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | | |
| CARFI, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| CARGILE, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | | |
| CARGILL, EMILY ELLEN | | ADDRESS REDACTED | | | | | | | |
| CARGILL, KAREEM | | ADDRESS REDACTED | | | | | | | |
| CARGIOLI, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | | DALLAS | TX | 75220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | | N BILLERICA | MA | 01862 | |
| CARGO, TERRELL DEJUAN | | ADDRESS REDACTED | | | | | | | |
| CARHART, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| CARIAGA, DAEDRA KIM | | ADDRESS REDACTED | | | | | | | |
| CARIAN, ALLAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARIAS, EDWYN J | | ADDRESS REDACTED | | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | C O RICHARD I HUTSON ESQ | FULLERTON & KNOWLES PC | 12644 CHAPEL RD STE 206 | | | CLIFTON | VA | 20124 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVENUE | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | | ORLANDO | FL | 32821 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | | MUSKEGON | MI | 49444 | |
| CARICO, DANIELLE FAUSTINE | | ADDRESS REDACTED | | | | | | | |
| CARICO, DAVID C | | ADDRESS REDACTED | | | | | | | |
| CARICO, DAVID C | | ADDRESS REDACTED | | | | | | | |
| CARICO, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CARICO, LISA | | 3184 EDGEWOOD DR | | | | ANN ARBOR | MI | 48104-5123 | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| CARIDAKIS, FRANK A | | ADDRESS REDACTED | | | | | | | |
| CARIDAKIS, FRANK A | | ADDRESS REDACTED | | | | | | | |
| CARIGNAN, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | | ROANOKE | VA | 240220026 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | | ROANOKE | VA | 240333373 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | | OROVILLE | CA | 95966 | |
| CARILLO, DEBORAH LEE | | ADDRESS REDACTED | | | | | | | |
| CARILLO, ESTEVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | | BERKELEY | CA | 94705-2702 | |
| CARIMA, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CARIN E FALCONER | | 5904 OLD GREENWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | | BRAMPTON | ON | L6T 5TB | CANADA |
| CARINCI, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARINHAS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | | HONOLULU | HI | 96818-2810 | |
| CARINO, PAULINE | | ADDRESS REDACTED | | | | | | | |
| CARIQUITAN, JAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARIRE, ANGEL J | | ADDRESS REDACTED | | | | | | | |
| CARIS, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CARISIO, STEPHANIE | | 30 WAGNER DR | | | | HAMDEN | CT | 06518-1113 | |
| CARISSIMO, JONATHAN RILEY | | ADDRESS REDACTED | | | | | | | |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | | PLYMOUTH | PA | 18651-2202 | |
| CARITHERS | | PO BOX 6529 | | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30340 | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | | CHINO HILLS | CA | 91709 | |
| CARITHERS, JOHNNY EVERETT | | ADDRESS REDACTED | | | | | | | |
| CARKIDO JR, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | | AUSTINTOWN | OH | 44511 | |
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL CAUDILL | | | | | | | IN | | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | | SALT LAKE CITY | UT | 84103 | |
| CARL JACKSON | | 2204 MAPLEWOOD AVENUE | | | | RICHMOND | VA | | |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3603 | |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | | SAN ANTONIO | TX | 78213-5809 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | | MCKINNEY | TX | 75070-4425 | |
| CARL, GAYLAN | | ADDRESS REDACTED | | | | | | | |
| CARL, JARED JOHN | | ADDRESS REDACTED | | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | | HENSON | TX | 72013-0000 | |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-3663 | |
| CARL, PSEISSER | | 25 HAVEN RD | | | | HOLLAND | PA | 18966-0000 | |
| CARL, SHANNAN | | ADDRESS REDACTED | | | | | | | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | | NEWBURY PARK | CA | 91320 | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| CARLA SELF | | 114 NE 49TH ST | | | | POMPANO BEACH | FL | 33064 | |
| CARLA TRESKON | CONTROLLER | BLUE RAVEN TECHNOLOGY INC | 110 FORDHAM RD | | | WILMINGTON | MA | 01887 | |
| CARLA, EICH | | 153 HC 1322 | | | | HILLSBORO | TX | 76645-5006 | |
| CARLA, G | | 2414 DREW LN | | | | AUSTIN | TX | 78748-1363 | |
| CARLA, M | | 2177 SUNGATE DR | | | | NEW BRAUNFELS | TX | 78130-9092 | |
| CARLA, PULEJO | | VIALE DE GASPERI 15B | | | | TREVIGLIO BG | | 24047 | |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | | CLARKSBURG | WV | 26301-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | | KREMMLING | CO | 80459 | |
| CARLASCIO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARLBERG, SOREN | | ADDRESS REDACTED | | | | | | | |
| CARLBERG, SOREN SAMUELSON | | ADDRESS REDACTED | | | | | | | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | | URBANA | IL | 618036002 | |
| CARLE, BLAKE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| CARLEO, TONYA | | ADDRESS REDACTED | | | | | | | |
| CARLES, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARLESKI, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| CARLESON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | | OAK PARK | IL | 60302 | |
| CARLETON, ERICK RICHARD | | ADDRESS REDACTED | | | | | | | |
| CARLEVATO, DANIEL GENE | | ADDRESS REDACTED | | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARLEY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARLEY, JOSEPH FIELD | | ADDRESS REDACTED | | | | | | | |
| CARLEY, KIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARLEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | ADDRESS REDACTED | | | | | | | |
| CARLILE, CHAD LEWIS | | ADDRESS REDACTED | | | | | | | |
| CARLILE, JESSICA B | | ADDRESS REDACTED | | | | | | | |
| CARLILE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARLILE, WILLIAM | | 1360 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| CARLIN, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | | NORTH CHICAGO | IL | 60064-2114 | |
| CARLIN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 | |
| CARLIN, TAMARA R | | ADDRESS REDACTED | | | | | | | |
| CARLINI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARLINI, JOE GREGORY | | ADDRESS REDACTED | | | | | | | |
| CARLINI, RACHEL M | | ADDRESS REDACTED | | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | | OCEANSIDE | NY | 11572 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE SENTINEL | | PO BOX 130 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 00006-0085 | |
| CARLISLE, BRADLEY M | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, BRANDON W | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | | BRANDON | FL | 33511 | |
| CARLISLE, DONALD | | 18496 NC 125 | | | | WILLIAMSTON | NC | 27892 | |
| CARLISLE, ERIN JOY | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, JESSE ALAN | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARLISLE, LA RAE DEEANN | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, LONNA SUE | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, MARKETIA CHANTELL | | ADDRESS REDACTED | | | | | | | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | | CLEVELAND | OH | 44105 | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | | BEDFORD | TX | 76021 | |
| CARLISLE, OTIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | | LEWISVILLE | TX | 75057 | |
| CARLO, KHYLE | | ADDRESS REDACTED | | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | | TAMPA | FL | 33647-0000 | |
| CARLO, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| CARLOCK, JASON PHILIP | | ADDRESS REDACTED | | | | | | | |
| CARLOCK, VIRGINIA S | | 1002 MAUREEN DR | | | | FREDERICKSBURG | VA | 22401 | |
| CARLON, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | | MIAMI | FL | 33186-7833 | |
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | | SILVER SPRING | MD | 20901 | |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | | HIALEAH | FL | 33014-3923 | |
| CARLOS, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CARLOS, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CARLOS, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| CARLOS, AQUINO | | 1330 86ST | | | | MIAMI BEACH | FL | 33141-0000 | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | | FORT WORTH | TX | 76131-0000 | |
| CARLOS, BRIAN DION | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS, DANNY ELIVAN | | ADDRESS REDACTED | | | | | | | |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | | BRONX | NY | 10468-0000 | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | | TAMPA | FL | 33365-0000 | |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | | DALLAS | TX | 75220-0000 | |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | | DURHAM | NC | 27707-0000 | |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | | DUNCAN | SC | 29334-8947 | |
| CARLOS, IVAN | | ADDRESS REDACTED | | | | | | | |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | | BELLEVUE | WA | 98007-0000 | |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | | FLUSHING | NY | 11355-2153 | |
| CARLOS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| CARLOS, JOHN BENEDICT | | ADDRESS REDACTED | | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | ADDRESS REDACTED | | | | | | | |
| CARLOS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARLOS, KEITH BRYAN | | ADDRESS REDACTED | | | | | | | |
| CARLOS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARLOS, LESLIE ROSE | | ADDRESS REDACTED | | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | | KAILUA | HI | 96734-2431 | |
| CARLOS, MARIO | | ADDRESS REDACTED | | | | | | | |
| CARLOS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | | SAN ANTONIO | TX | 78224-1707 | |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | | AUSTIN | TX | 78704-0000 | |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | | MIDLAND | TX | 79701-8303 | |
| CARLOS, NATHANIEL HENRY | | ADDRESS REDACTED | | | | | | | |
| CARLOS, P | | 4442 PAMELA DR | | | | ABILENE | TX | 79606-2675 | |
| CARLOS, PAUL | | ADDRESS REDACTED | | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | | CHINO | CA | 91710-0000 | |
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | | CHICAGO | IL | 60647 | |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | | WILMINGTON | IL | 60481-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, URIEL | | ADDRESS REDACTED | | | | | | | |
| CARLOS, VERONICA | | ADDRESS REDACTED | | | | | | | |
| CARLOS, VERONICA | | 918 W 68 ST | | | | LOS ANGELES | CA | 90044-0000 | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | | LILBURN | GA | 30047-2201 | |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | | BROOKLYN | NY | 11208-0000 | |
| CARLOTTI, SUZANNE | | ADDRESS REDACTED | | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | | CARLSBAD | CA | 92008 | |
| CARLSEEN, HOWARD SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | | WALDORF | MD | 20603 | |
| CARLSEN, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARLSEN, OLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARLSEN, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON HELO, BRITNEY DEANN | | ADDRESS REDACTED | | | | | | | |
| CARLSON JR, DUNCAN LEE | | ADDRESS REDACTED | | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | | CHICAGO | IL | 60693-6258 | |
| CARLSON MARKETING WORLDWIDE INC | C O TRACY LEA | 1405 N XENIUM LN | | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | | WEST BOYLSTON | MA | 01583 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | | ROCKFORD | IL | 61108-3590 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON SYSTEMS LLC | | 8990 F STREET | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | | OMAHA | NE | 68103-0036 | |
| CARLSON, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| CARLSON, ARIC MILES | | ADDRESS REDACTED | | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DRIVE | | | | TEMPE | AZ | 85283 | |
| CARLSON, ASHLEY CANDICELEE | | ADDRESS REDACTED | | | | | | | |
| CARLSON, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARLSON, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| CARLSON, BRYANT | | ADDRESS REDACTED | | | | | | | |
| CARLSON, CARL PHILIP | | ADDRESS REDACTED | | | | | | | |
| CARLSON, CHAD D | | ADDRESS REDACTED | | | | | | | |
| CARLSON, CHAD SPENCER | | ADDRESS REDACTED | | | | | | | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | | MINNETONKA | MN | 55305 | |
| CARLSON, COE E | | 2820 93RD ST E | | | | PALMETTO | FL | 34221-9655 | |
| CARLSON, COURTNEY JEAN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | | MORRISVILLE | NC | 27560 | |
| CARLSON, DANIEL THOR | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | | CALDWELL | ID | 83605-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DEANN L | | 9337 NE REYNOLDS WAY | | | | ALTOONA | IA | 50009 | |
| CARLSON, DEBRA | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DEVON L | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| CARLSON, DREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARLSON, DREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | | BRYN MAWR | PA | 19010-2921 | |
| CARLSON, ELIN LOUISE | | ADDRESS REDACTED | | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DRIVE | | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, GUS P | | ADDRESS REDACTED | | | | | | | |
| CARLSON, HUNTER JOHN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | | ELK RIVER | MN | 55330 | |
| CARLSON, JARED VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JESSICA | | 200 S IL ROUTE 59 APT 104 | | | | INGLESIDE | IL | 60041-9668 | |
| CARLSON, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JOHN | | 9517 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| CARLSON, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARLSON, JUSTIN | | 1999 W 12TH LN | | | | YUMA | AZ | 85364-4359 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | | VAN NUYS | CA | 91401 | |
| CARLSON, KARA ERICA | | ADDRESS REDACTED | | | | | | | |
| CARLSON, KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARLSON, KRISTEN A | | ADDRESS REDACTED | | | | | | | |
| CARLSON, LISA | | 30 COCHRAN | | | | CHICOPEE | MA | 01020 | |
| CARLSON, LORENZO DAVID | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | | FARIBAULT | MN | 55021-6056 | |
| CARLSON, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MAX CURTIS | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MICHAEL | | 201 GALAXY AVE | | | | BAKERSFIELD | CA | 93308 | |
| CARLSON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| CARLSON, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARLSON, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARLSON, PAUL | | 2310 SPRING BROOK AVE NO L30 | | | | ROCKFORD | IL | 61107-1552 | |
| CARLSON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, SEATON A | | ADDRESS REDACTED | | | | | | | |
| CARLSON, SONDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | | BRADENTON | FL | 34202-0000 | |
| CARLSON, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CARLSON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CARLSON, TY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARLSON, TYLER | | ADDRESS REDACTED | | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | | FRANKLIN | NH | 032351783 | |
| CARLSTROM, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARLSTROM, TODD CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | | LITTLE ROCK | AR | 72209 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | | HOUSTON | TX | 77297-7327 | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | | HOUSTON | TX | 772977327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | | YELLVILLE | AR | 72687 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS PA | JOHN J LAMOUREX | PO BOX 3239 | | | | TAMPA | FL | 33601 | |
| CARLTON SR, RANDOLPH M | | 35 WILLOW ST | | | | NASHUA | NH | 03050 | |
| CARLTON, ASHLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| CARLTON, BLAIR EUGENE | | ADDRESS REDACTED | | | | | | | |
| CARLTON, BRADFORD SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARLTON, BRANDON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| CARLTON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| CARLTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| CARLTON, DARRYN ADAM | | ADDRESS REDACTED | | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMNNEY ROCK RD | | | | ABILENE | TX | 79606 | |
| CARLTON, GARY S | | ADDRESS REDACTED | | | | | | | |
| CARLTON, GARY STEVEN | | 4005 N 14TH ST | | | | TACOMA | WA | 98406-4603 | |
| CARLTON, JARRETT ROY | | ADDRESS REDACTED | | | | | | | |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37211-0000 | |
| CARLTON, JULIANNE NANCY | | ADDRESS REDACTED | | | | | | | |
| CARLTON, KRISTEN TOSHARA | | ADDRESS REDACTED | | | | | | | |
| CARLTON, LINCOLN ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON, MARY F | | 7128 IVEY RD | | | | FAIRVIEW | TN | 37062 | |
| CARLTON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARLTON, SAMANTHA SUSANNE | | ADDRESS REDACTED | | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | | GAINESVILLE | FL | 32606 | |
| CARLTON, WILLIAM HELMICK | | ADDRESS REDACTED | | | | | | | |
| CARLTON, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD LA | CA | 90049 | |
| CARLUCCI, JAKE T | | ADDRESS REDACTED | | | | | | | |
| CARLUCCI, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARLUCCI, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | | NEW FAIRFIELD | CT | 06812 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | CYPRESS C O LYNDEL ANNE MASON | CAVAZOS HENDRICKS POIROT & SMITHAM PC | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES  LLC | ATTN: DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | | FAYETTEVILLE | NC | 28305 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | | PALO VERDE | CA | 92266-0000 | |
| CARLYN, BARTELY | | 6081 SUMMERLAKE DR | | | | FORT LAUDERDALE | FL | 33314-3443 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | | WASHINGTON | DC | 20036 | |
| CARMACK, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CARMACK, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| CARMACK, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76196-0260 | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761960260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | |
| CARMAN, AARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARMAN, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| CARMAN, AMBER ANN | | ADDRESS REDACTED | | | | | | | |
| CARMAN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| CARMAN, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARMAN, ERIC | | ADDRESS REDACTED | | | | | | | |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | | S PASADENA | FL | 33707-0000 | |
| CARMAN, NICOLE REBECCA | | ADDRESS REDACTED | | | | | | | |
| CARMANY, KELLI LAUREN | | ADDRESS REDACTED | | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | | TULSA | OK | 74112 | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| CARMAX AUTO SUPER STORES INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| CARMAX AUTO SUPERSTORES INC | | 11090 WEST BROAD ST | | | | GLEN ALLEN | VA | | |
| CARMAX AUTO SUPERSTORES INC | | 1215 ERNEST BARRETT PARKWAY | | | | KENNESAW | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 12715 LBJ FREEWAY | | | | GARLAND | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W 98TH COURT | | | | MIAMI | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 13100 GULF FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 14920 NEBRASKA AVE | | | | TAMPA | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 16110 NORTH FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 18800 SOUTH OAK PARK AVE | | | | TINLEY PARK | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 1975 BEAVER RUN RD | | | | NORCROSS | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | | BOYNTON BEACH | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 250 E. GOLF RD | | | | SCHAUMBURG | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT ZION PARKWAY | | | | STOCKBRIDGE | GA | 35203 | |
| CARMAX AUTO SUPERSTORES INC | | 3100 SPUR 482 | | | | IRVING | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | | NAPERVILLE | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | | SAN ANTONIO | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 4550 HARRISON ST | | | | CHICAGO | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 6375 SEMORAN BLVD  SOUTH | | | | ORLANDO | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 7420 STATE RD 84 | | | | DAVIE | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | | CHARLOTTE | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | | FT WORTH | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | | RALEIGH | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | | LAUREL | MD | 75244 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | | RICHMOND | VA | 23238 | |
| CARMAX INC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARMAX, INC | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | | RUTHER GLEN | VA | 22546 | |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | | CARMEL | IN | 46032 | |
| CARMEL, RANDY JAMES | | ADDRESS REDACTED | | | | | | | |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | | MIDDLETON | MA | 01949-2474 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | | ROSEVILLE | CA | 95678 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-0000 | |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | | NORTH HAVEN | CT | 06473 | |
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | | PITTSBURGH | PA | 15229-2018 | |
| CARMEN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CARMEN, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARMEN, KENNETH RICHARD | | ADDRESS REDACTED | | | | | | | |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | | UTICA | NY | 13501-0000 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | | S PLAINFIELD | NJ | 07080 | |
| CARMER, AMY | | ADDRESS REDACTED | | | | | | | |
| CARMER, ANDREA | | 239 OAKGROVE AVE APT P | | | | JACKSON | MI | 49203-1396 | |
| CARMER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARMES, BILLY JOE | | 19181 HWY 59 | | | | CARMESVILLE | GA | 30521 | |
| CARMI, JASON | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | | POWELL | OH | 43065 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | | LOS ANGELES | CA | 90051 | |
| CARMICHAEL LESHORE, CAROLYN ANN | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, AARON D | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, BELINDA | | 4808 GATEWAY TER | | | | BALTIMORE | MD | 21227 | |
| CARMICHAEL, BRIAN LANE | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, CHAZ RYAN | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | | HAMILTON TOWNSHI | OH | 45140 | |
| CARMICHAEL, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, KEITH J | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, KRIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, LARISSA N | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, LARRY JAMES | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, PAUL | | ADDRESS REDACTED | | | | | | | |
| CARMICHAEL, VALENCIA | | 2710 RED WILLOW LANE | | | | WINSTON SALEM | NC | 27127 | |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | | CHESAPEAKE | VA | 23320 | |
| CARMICHEAL, JUSTIN NEAL | | ADDRESS REDACTED | | | | | | | |
| CARMICKLE, KATHY J | | ADDRESS REDACTED | | | | | | | |
| CARMICLE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| CARMIER, MARIA TERESA | | ADDRESS REDACTED | | | | | | | |
| CARMINATI CF, BRENT D AND WHITNEY G | | PO BOX 838 | | | | DAVIS | WV | 26260 | |
| CARMINATI, BRENT D | | PO BOX 838 | | | | DAVIS | WV | 26260 | |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | | BROOKLYN | NY | 11220-4972 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| CARMO JR, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CARMODY, JACK RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CARMODY, WILLIAM FOLEY | | ADDRESS REDACTED | | | | | | | |
| CARMOEGA, PEDRO JUAN | | ADDRESS REDACTED | | | | | | | |
| CARMON, JOANNA C | | ADDRESS REDACTED | | | | | | | |
| CARMON, QUENCY SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | ADDRESS REDACTED | | | | | | | |
| CARMONA GARCIA, GERARDO | | ADDRESS REDACTED | | | | | | | |
| CARMONA, BRANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| CARMONA, BRYANT | | ADDRESS REDACTED | | | | | | | |
| CARMONA, CHRISTOPHER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CARMONA, DIEGO M | | ADDRESS REDACTED | | | | | | | |
| CARMONA, JESUS | | ADDRESS REDACTED | | | | | | | |
| CARMONA, JORGE JESUS | | ADDRESS REDACTED | | | | | | | |
| CARMONA, LORIE | | 7303 N KILDARE | | | | LINCOLNWOOD | IL | 60712 | |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | | ARLINGTON HEIGHT | IL | 60005-4127 | |
| CARMONA, MARITZA M | | ADDRESS REDACTED | | | | | | | |
| CARMONA, MIGUEL HARO | | ADDRESS REDACTED | | | | | | | |
| CARMONA, PATRICE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | | FULLERTON | CA | 92833-4727 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARMONA, RENE GOMEZ | | ADDRESS REDACTED | | | | | | | |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | | CHARLOTTE | NC | 28214-0000 | |
| CARMONA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CARMONA, VANESSA A | | ADDRESS REDACTED | | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | | WAYNESVILLE | MO | 65583 | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | | PITTSBURG | CA | 94565 | |
| CARMOUCHE, JARED CRAIG | | ADDRESS REDACTED | | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARN, GREG | | 43330 WINDMILL CT | | | | NOVI | MI | 48375-4719 | |
| CARNA, PETER JOHN | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, BETHANY H | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, BETHANY H | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, JARED S | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | | MECHANICSVILLE | VA | 23111-0000 | |
| CARNAHAN, JEROD B | | ADDRESS REDACTED | | | | | | | |
| CARNAHAN, PATRICK KELLEY | | ADDRESS REDACTED | | | | | | | |
| CARNAVALE, DYLAN | | 21 GIRTON PL | | | | ROCHESTER | NY | 14607-0000 | |
| CARNAVALE, DYLAN M | | ADDRESS REDACTED | | | | | | | |
| CARNAVALE, DYLAN M | | ADDRESS REDACTED | | | | | | | |
| CARNE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | |
| CARNE, JASON PETER | | ADDRESS REDACTED | | | | | | | |
| CARNEAL RICHARD O | | 6141 FLAMINGO DRIVE | | | | ROANOKE | VA | 24018 | |
| CARNEAL, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| CARNEAL, RICHARD O | | ADDRESS REDACTED | | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS REDACTED | | | | | | | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS REDACTED | | | | | | | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | | WALDORF | MD | 20601 | |
| CARNEGIE, DALE A | | ADDRESS REDACTED | | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | ADDRESS REDACTED | | | | | | | |
| CARNEIRO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CARNELL, JAZMIN YVONNE | | ADDRESS REDACTED | | | | | | | |
| CARNES III, ELBERT | | ADDRESS REDACTED | | | | | | | |
| CARNES, ANDREW W | | ADDRESS REDACTED | | | | | | | |
| CARNES, ASHLEE LYNNE | | ADDRESS REDACTED | | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| CARNES, CIAMANTHA CRISTINE | | ADDRESS REDACTED | | | | | | | |
| CARNES, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| CARNES, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| CARNES, KIMBERLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | | MANNINGTON | WV | 26582 | |
| CARNES, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARNES, TAYLOR DENTON | | ADDRESS REDACTED | | | | | | | |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1000 | |
| CARNESECCHI, JOE | | ADDRESS REDACTED | | | | | | | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | | PALATINE | IL | 60067-0000 | |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | | BARTLETT | TN | 38135 | |
| CARNEVALE, MIA FAYE | | ADDRESS REDACTED | | | | | | | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY JR , JON DAVID | | ADDRESS REDACTED | | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | | BOULDER | CO | 80305-6535 | |
| CARNEY, GERALD LYNN | | ADDRESS REDACTED | | | | | | | |
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | | GARY | IN | 46406-2465 | |
| CARNEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| CARNEY, JANE AGNES | | ADDRESS REDACTED | | | | | | | |
| CARNEY, JANICE FOX | | 9744 ASHLYN CIR | | | | OWING MILLS | MD | 21117 | |
| CARNEY, JOHN V & GERDA K | | 308 BRIERWOOD | | | | BLUEFIELD | VA | 24605 | |
| CARNEY, KENNON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARNEY, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARNEY, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARNEY, NICK | | ADDRESS REDACTED | | | | | | | |
| CARNEY, NICK | | ADDRESS REDACTED | | | | | | | |
| CARNEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | | TUCSON | AZ | 85750-0000 | |
| CARNEY, SEAN BRENDAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARNEY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARNEY, TRACY MARIE | | ADDRESS REDACTED | | | | | | | |
| CARNEY, WALTER | | ADDRESS REDACTED | | | | | | | |
| CARNEY, YOZANE | | ADDRESS REDACTED | | | | | | | |
| CARNIE III, LEONARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARNIVALE, VINCENT BRUNO | | ADDRESS REDACTED | | | | | | | |
| CARNLEY, RICHARD DERRICK | | ADDRESS REDACTED | | | | | | | |
| CARNWATH, KYLE W | | ADDRESS REDACTED | | | | | | | |
| CARO, ANTONIO YEZZA | | ADDRESS REDACTED | | | | | | | |
| CARO, CHELSEA NICKOLE | | ADDRESS REDACTED | | | | | | | |
| CARO, JEREMIAS | | ADDRESS REDACTED | | | | | | | |
| CARO, JESSICA | | 414 E ST N W | | | | ARDMORE | OK | 73401 | |
| CARO, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| CARO, JESUS MANULE | | ADDRESS REDACTED | | | | | | | |
| CARO, JORGE | | ADDRESS REDACTED | | | | | | | |
| CARO, JOVAN | | ADDRESS REDACTED | | | | | | | |
| CARO, JUSTIN FRANK | | ADDRESS REDACTED | | | | | | | |
| CARO, NELSON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARO, VANESSA | | ADDRESS REDACTED | | | | | | | |
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | | ST HELENS MERSEYSIDE L0 | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3313 | |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | | CALIMESA | CA | 92320-1944 | |
| CAROL LOLAUS | | 4270 JARUIS RD | | | | HILLSBORO | MO | 63050 | |
| CAROL LOLAUS | | 4270 JARUIS RD | | | | MILLBORE | | | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | | HAZLET | NJ | 07730-1809 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | | CARLSBAD | CA | 92018 | |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | | QUINTON | VA | 23141-1221 | |
| CAROL, A | | 2001 HAYES ST | | | | WICHITA FALLS | TX | 76309-3420 | |
| CAROL, A | | 21611 W HAMMOND DR | | | | PORTER | TX | 77365-4631 | |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | | CONROE | TX | 77304-3304 | |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | | MIDLAND | TX | 79707-1548 | |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | | DAVIE | FL | 23464-0000 | |
| CAROL, M | | 931 E FM 550 | | | | ROCKWALL | TX | 75032-6929 | |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | | GREENFIELD | WI | 53221-0000 | |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | | CHICAGO | IL | 60610-0000 | |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | | HUNTERSVILLE | NC | 28078-0000 | |
| CAROLAN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| CAROLE, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| CAROLE, JOE AARON | | ADDRESS REDACTED | | | | | | | |
| CAROLE, KALOGEROPOUL | | NA | | | | WEST PALM BEACH | FL | 33417-0000 | |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | | BEVERLY | NJ | 08010-2102 | |
| CAROLE, WILSON | | 3661 HISKTB | | | | AUBURN HILLS | MI | 48326-0000 | |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | | EAST STROUDSBURG | PA | 18301-9803 | |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | | BREVARD | NC | 28712-0000 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1421 A BUSINESS PARK COURT | | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | | ORLANDO | FL | 328861353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | | WEST COLUMBIA | SC | 29169-5317 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | | ADVANCE | NC | 27006 | |
| CAROLINA CUSTOM SOUND LLC | | 285 BRIDLE LN | | | | ADVANCE | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE STREET | | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | | COLUMBIA | SC | 29224 | |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | | TUCKER | GA | 30084-5218 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | | CHARLOTTE | NC | 282890352 | |
| CAROLINA HANDLING INC | CAROLINA HANDLING LLC | PO BOX 7548 | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING INC | | PO BOX 7548 | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | | CHARLOTTE | NC | 28266 | |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | | SPARKS | NV | 89432 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | | RALEIGH | NC | 27608 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | | ATLANTA | GA | 30368-2267 | |
| CAROLINA PAVILION COMPANY | C O AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | 214 N TRYON ST | HEARST TOWER 47TH FL | | CHARLOTTE | NC | 28202 | |
| CAROLINA POWER & LIGHT DBA PROGRESS ENERGY CAROLINAS | | 160 RUSH ST | | | | RALEIGH | NC | 27603 | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | | IRMO | SC | 29063 | |
| CAROLINA TELEPHONE & TELEGRAPH COMPANY LLC | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CAROLINA WASTE SERVICES LLC | | 5264 B INTERNATIONAL BLVD STE 200 | | | | NORTH CHARLESTON | SC | 29418 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | | CHARLOTTE | NC | 28224 | |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | | FORT MYERS | FL | 33907-0000 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | | SAN JOSE | CA | 95122-0000 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 282600565 | |
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | | PALATINE | IL | 60055-0613 | |
| CAROLINE R SIEGMANN | | 203 MARINE DR STE B | | | | ASTORIA | OR | 97103 | |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | | VIRGINIA BEACH | VA | 23456-7227 | |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | | DUNALK | MD | 21222-0000 | |
| CAROLL, RICHARD DAVID | | ADDRESS REDACTED | | | | | | | |
| CAROLLO, MATTHEW AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CAROLLO, MICHELE L | | ADDRESS REDACTED | | | | | | | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | | REDDING | CA | 96001 | |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | | STAFFORD | VA | 22554 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | | MECHANICSVILLE | VA | 23111-4928 | |
| CAROLYN J THROCKMORTON | | 230 EASTMAN RD | | | | RICHMOND | VA | 23236 | |
| CAROLYN PERRY | DONNA RUBIN | PO BOX 1787 | | | | LAKE CHARLES | LA | 70602 | |
| CAROLYN R SIEGMANN | | 203 MARINE DR STE B | | | | ASTORIA | OR | 97103 | |
| CAROLYN SHOOK | | 5 SYCAMORE DR | | | | FLORENCE | KY | 41042 | |
| CAROLYN SHOOK | CHRIS L DICKERSON | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 333 W WACKER DR | | | CHICAGO | IL | 60606 | |
| CAROLYN SHOOK | DION W HAYES | DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | RICHMOND | VA | 23219 | |
| CAROLYN SHOOK | GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| CAROLYN SHOOK | PRO SE | 5 SYCAMORE DR | | | | FLORENCE | KY | 41042 | |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | | VOORHEESVILLE | NY | 12184-0000 | |
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | | MADISON | MS | 39110-7108 | |
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | | MEMPHIS | TN | 38127-0000 | |
| CAROLYN, SIKES | | 1208 WHALEY DR | | | | GAINESVILLE | TX | 76240-2942 | |
| CAROLYN, STRUFFERT | | ADDRESS REDACTED | | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| CARON, ALEXANDER R | | ADDRESS REDACTED | | | | | | | |
| CARON, CRAIG | | ADDRESS REDACTED | | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | | DULUTH | GA | 30097 | |
| CARON, JOSHUA RONALD | | ADDRESS REDACTED | | | | | | | |
| CARON, MATT CLAY | | ADDRESS REDACTED | | | | | | | |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | | SANDY HOOK | CT | 06482 | |
| CARON, STACEY LEE | | ADDRESS REDACTED | | | | | | | |
| CARON, STEVEN GRANT | | ADDRESS REDACTED | | | | | | | |
| CARON, TAYLOR SHEDD | | ADDRESS REDACTED | | | | | | | |
| CARON, TIM MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARONE, JOSEPH VICTOR | | ADDRESS REDACTED | | | | | | | |
| CARONE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CARONNA, ANTHONY RALPH | | ADDRESS REDACTED | | | | | | | |
| CAROSELLA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAROSELLI, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CAROSINO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CAROTHERS, BRANDON C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | | SARASOTA | FL | 34238-0000 | |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | | BROOKS | KY | 40109-5225 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | | NEWARK | NJ | 071930452 | |
| CAROUSEL CENTER COMPANY LP | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | SYRACUSE | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O  BOX 8000  DEPT  692 | | | BUFFALO | NY | 14267 | |
| CARP, JOSEPH EVANS | | ADDRESS REDACTED | | | | | | | |
| CARP, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | | WINTER PARK | FL | 32789 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | | EUGENE | OR | 97402-2475 | |
| CARPENETI, DANI | | 5569 ANDREA AVE | | | | EUGENE | OR | 97402 | |
| CARPENETI, DANI M | | ADDRESS REDACTED | | | | | | | |
| CARPENITO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARPENITO, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER | | PO BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | | HOUSTON | TX | 77068 | |
| CARPENTER II, CARLTON VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARPENTER II, JEFFREY BROWN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | | FONTANA | CA | 92336 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | | OAK PARK | IL | 60302 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH STREET | | | | DES MOINES | IA | 50309 | |
| CARPENTER, ALLYSON MARIE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, ANDREW HEFLEY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | | WINSTON SALEM | NC | 27105 | |
| CARPENTER, ASHLEY B | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BETH | | 5819 FOTH DR | | | | TOLEDO | OH | 43613 | |
| CARPENTER, BETH ANNE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BLAIR LEE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BRETT | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CAYLA EILEEN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CHARDE KELLY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CHRIS | | 19365 ANZEL CIR | | | | SANTA CLARITA | CA | 91321 | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | | WINTER GARDEN | FL | 34787-3642 | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | | SALT LAKE CITY | UT | 84101 | |
| CARPENTER, CHRIS G | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CODY CASON | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, COURTNEY DAWN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | | POMPANO BEACH | FL | 33062-0000 | |
| CARPENTER, DAVID MCDANIEL | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, GRANT STEVEN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, HARRISON BLAKE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JAHO LEE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JAKE R | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JAMES L | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JAMIE ALYSSA | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JOHN | | PO BOX 285 | | | | HERSHEY | PA | 17033-0285 | |
| CARPENTER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | | MIAMI | FL | 33138-3067 | |
| CARPENTER, KEN D | | 421 FIELDSTREAM BLVD | | | | ORLANDO | FL | 32825 | |
| CARPENTER, LAUREN JO | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, LEONARD | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | | MEDIA | PA | 19063-0000 | |
| CARPENTER, LEONARD M | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33405 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | | MEMPHIS | TN | 38125-0000 | |
| CARPENTER, MARCELLUS DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MARCUS JOHN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | | HOUSTON | TX | 77064-0000 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| CARPENTER, MATHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | | APO | AE | 09009-0500 | |
| CARPENTER, NATHAN RANDALL | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | | BELVIDERE | IL | 61008 2419 | |
| CARPENTER, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336 | |
| CARPENTER, RANDY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | | CLEVES | OH | 45002 | |
| CARPENTER, ROBERT WOODS | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, SARAH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, SERENA GRACE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, SHANIA | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, STEVEN TERRELL | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, THOMAS ALAN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, TIFFANY SUE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, TIM LEWIS | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| CARPENTER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, TOMMY L | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, WILLIAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CARPENTER, ZACKARY DOW | | ADDRESS REDACTED | | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, VANESSA E | | ADDRESS REDACTED | | | | | | | |
| CARPENTIER, VINCENT R | | ADDRESS REDACTED | | | | | | | |
| CARPENTIER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| CARPER, ROBERT | | 5285 EAST H AVE | | | | KALAMAZOO | MI | 49048 | |
| CARPER, TODD W | | ADDRESS REDACTED | | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | | DANBURY | CT | 06810 | |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN ROAD | | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | | STATESVILLE | NC | 28687 | |
| CARPET RENTALS INC | | PO BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | | ST LOUIS | MO | 63127 | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | | DUNEDIN | FL | 34698 | |
| CARPETS BY LOU INC | | 3234 ARTHUR STREET | | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | | DUNCAN | SC | 29334 | |
| CARPIN, JOHN ELLIOT | | ADDRESS REDACTED | | | | | | | |
| CARPINELLI, THERESA ELAINE | | ADDRESS REDACTED | | | | | | | |
| CARPINETTI, GERRY | | ADDRESS REDACTED | | | | | | | |
| CARPINITO, REMY BERNARD | | ADDRESS REDACTED | | | | | | | |
| CARPINO, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARPIO, ADRIAN B | | ADDRESS REDACTED | | | | | | | |
| CARPIO, ALFRED | | 300 N AKARD ST APT 2508 | | | | DALLAS | TX | 75201-3465 | |
| CARPIO, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CARPIO, ALFREDO | | 1509 17TH ST | | | | GALENA PARK | TX | 77547-0000 | |
| CARPIO, EMMA JERUSALEM | | ADDRESS REDACTED | | | | | | | |
| CARPIO, FREDDY | | ADDRESS REDACTED | | | | | | | |
| CARPIO, GONZALO ALONSO | | ADDRESS REDACTED | | | | | | | |
| CARPIO, JENNIFER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPIO, JOCELYN M | | ADDRESS REDACTED | | | | | | | |
| CARPIO, JULIE JANET | | ADDRESS REDACTED | | | | | | | |
| CARPIO, MOISES REYNALDO | | ADDRESS REDACTED | | | | | | | |
| CARPIO, MON AMADO BRINAS | | ADDRESS REDACTED | | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| CARR BERNARD, NATALIE A | | ADDRESS REDACTED | | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | | ORMOND BEACH | FL | 32174-4880 | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | | BUCHANAN | NY | 10511 | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | | ARDMORE | OK | 73402 | |
| CARR HELENE M | | 2823 GRUBER DRIVE | | | | MEMPHIS | TN | 38127 | |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | | RICHMOND | VA | 23231 | |
| CARR JR, KEBIN L S | | ADDRESS REDACTED | | | | | | | |
| CARR JR, TIMOTHY HOWARD | | ADDRESS REDACTED | | | | | | | |
| CARR MORAN, ROBERT LLOYD | | ADDRESS REDACTED | | | | | | | |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | | REIDSVILLE | NC | 27320 | |
| CARR, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARR, ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| CARR, ANDRE DEON | | ADDRESS REDACTED | | | | | | | |
| CARR, ANDREEA SHEREECE | | ADDRESS REDACTED | | | | | | | |
| CARR, ANTONIO M | | ADDRESS REDACTED | | | | | | | |
| CARR, BRADFORD | | ADDRESS REDACTED | | | | | | | |
| CARR, BRANDON TRAVOUR | | ADDRESS REDACTED | | | | | | | |
| CARR, BRENDAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARR, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARR, BRITTANY MESHAWN | | ADDRESS REDACTED | | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARR, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARR, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARR, DABNEY H | | ADDRESS REDACTED | | | | | | | |
| CARR, DANIEL CALEB | | ADDRESS REDACTED | | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | | MORRISTOWN | TN | 37813-2078 | |
| CARR, DILAN | | 38 NATCHEZ ST | | | | TISHOMINGO | MS | 38873-8743 | |
| CARR, DWAYNE KEVIN | | ADDRESS REDACTED | | | | | | | |
| CARR, ELBARKO CARLOS | | ADDRESS REDACTED | | | | | | | |
| CARR, ERIC B | | ADDRESS REDACTED | | | | | | | |
| CARR, ERICA | | ADDRESS REDACTED | | | | | | | |
| CARR, FIDELL | | 5824 LANGSTON DR | | | | TAMPA | FL | 33619 | |
| CARR, GREGORY LAYNE | | ADDRESS REDACTED | | | | | | | |
| CARR, GREGORY N | | ADDRESS REDACTED | | | | | | | |
| CARR, IAN CARLSON | | ADDRESS REDACTED | | | | | | | |
| CARR, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CARR, JAMES G | | ADDRESS REDACTED | | | | | | | |
| CARR, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARR, JAMIE RENEE | | ADDRESS REDACTED | | | | | | | |
| CARR, JAMILA | | ADDRESS REDACTED | | | | | | | |
| CARR, JASON SHANE | | ADDRESS REDACTED | | | | | | | |
| CARR, JAYME R | | ADDRESS REDACTED | | | | | | | |
| CARR, JEFF M | | ADDRESS REDACTED | | | | | | | |
| CARR, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARR, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARR, JEREMIE CATHCHINGS | | ADDRESS REDACTED | | | | | | | |
| CARR, JODI V | | ADDRESS REDACTED | | | | | | | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | | PLANT CITY | FL | 33566 | |
| CARR, JOHN | | 291 SMITH ST | | | | SALUDA | NC | 28773 | |
| CARR, JOHNATHAN D | | ADDRESS REDACTED | | | | | | | |
| CARR, JON PATRICK EMIL | | ADDRESS REDACTED | | | | | | | |
| CARR, JULIA MARCELL | | ADDRESS REDACTED | | | | | | | |
| CARR, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CARR, KATHLEEN A | | ADDRESS REDACTED | | | | | | | |
| CARR, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CARR, KENNETH | | 1242 RED DANDY DR | | | | ORLANDO | FL | 32818 | |
| CARR, LANDON H | | ADDRESS REDACTED | | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | | CHANDLER | AZ | 85225 | |
| CARR, LUKE ROMAN | | ADDRESS REDACTED | | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | | SPRING HILL | TN | 37174 | |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| CARR, MEGAN MAUREEN | | ADDRESS REDACTED | | | | | | | |
| CARR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | | PETALUMA | CA | 94952 | |
| CARR, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| CARR, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARR, REGINALD | | ADDRESS REDACTED | | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | | PARK HILL | OK | 74451-2910 | |
| CARR, ROBIN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CARR, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARR, SARA ANGEL | | ADDRESS REDACTED | | | | | | | |
| CARR, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CARR, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | | |
| CARR, TAKENYA | | ADDRESS REDACTED | | | | | | | |
| CARR, TERRENCE | | ADDRESS REDACTED | | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | | CHESTER | VA | 23831 | |
| CARR, TIFFANY EVETTE | | ADDRESS REDACTED | | | | | | | |
| CARR, VINCE | | ADDRESS REDACTED | | | | | | | |
| CARR, WILLIAM ODELL | | ADDRESS REDACTED | | | | | | | |
| CARR, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARRADINE, ARMAND B | | ADDRESS REDACTED | | | | | | | |
| CARRAL, ADAM | | ADDRESS REDACTED | | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANCEJIE, BRIAN | | 3356 WASATCH RANGE LOOP | | | | PENSACOLA | FL | 32526-2060 | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| CARRANO, CHRIS CARL | | ADDRESS REDACTED | | | | | | | |
| CARRANO, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| CARRANSA, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARRANSA, JUAN | | PO BOX 4033 | | | | HOMESTEAD | FL | 33092-0000 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ALBERT LUIS | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | | CHICAGO | IL | 60640-4605 | |
| CARRANZA, ALFREDO JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | | SALEM | OR | 00009-7305 | |
| CARRANZA, ARIEL | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, FIDENCIO MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, FREDY | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, HILDA IRENE | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, JESUS | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| CARRANZA, JORGE | GEORGE CARRANZA | 2517 MONTEREY CT | | | | WESTON | FL | 33327 | |
| CARRANZA, JORGE DAVID | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, LUIS ALEXIS | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARRANZA, REY JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CARRARA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARRARA, JASON | | ADDRESS REDACTED | | | | | | | |
| CARRARO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARRASCO ZANINI, DAMIAN ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, ABELARDO LARRY | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, ANTHONY ANDRES | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | | MIAMI | FL | 33184 | |
| CARRASCO, CHERIE E | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, ERIK | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, JAKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, LISA M | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, LISA SHANTEL | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, LUIS A | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, MARICELA | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, MARICELA | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | | INDIO | CA | 92201-0000 | |
| CARRASCO, NICOLE ANGELICA | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, RAYMOND ULYSSES | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, SYLVIA T | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARRASCO, THOMAS | | 23552 W WILDERNESS WAY | | | | FLORENCE | AZ | 85232 | |
| CARRASQUILLO JR, BENITO | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO JR, BENITO | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, AMBER L | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, CARMELO | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | | CROWLEY | TX | 00007-6036 | |
| CARRASQUILLO, DAQWELL | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, LAURA E | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, LUIS H | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CARRASQUILLO, WESLEY | | ADDRESS REDACTED | | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | ADDRESS REDACTED | | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328 | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | | HARTSVILLE | SC | 29550 | |
| CARRAWAY, LEROYA C | | ADDRESS REDACTED | | | | | | | |
| CARRAWAY, SHAWN LEE | | ADDRESS REDACTED | | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | | PLANTATION | FL | 33324-4997 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 00009-2345 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT DEPT  OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY S | | ADDRESS REDACTED | | | | | | | |
| CARREDANO, ALEXIS A | | ADDRESS REDACTED | | | | | | | |
| CARREIRA, JASON COSTA | | ADDRESS REDACTED | | | | | | | |
| CARREIRO, ANGEL MARIE | | ADDRESS REDACTED | | | | | | | |
| CARREIRO, JARED CHARLES | | ADDRESS REDACTED | | | | | | | |
| CARREIRO, PATRICK F | | ADDRESS REDACTED | | | | | | | |
| CARREL, HEATHER DIANE | | ADDRESS REDACTED | | | | | | | |
| CARRELLO, CATHERINE JEWEL | | ADDRESS REDACTED | | | | | | | |
| CARRELLO, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | | MARIETTA | GA | 30060-3951 | |
| CARREON JR , CEFERINO J | | ADDRESS REDACTED | | | | | | | |
| CARREON, ALDEN | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344 | |
| CARREON, ALDEN D | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| CARREON, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| CARREON, BRENDA IRENE | | ADDRESS REDACTED | | | | | | | |
| CARREON, GERMAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| CARREON, GILBERTO A | | ADDRESS REDACTED | | | | | | | |
| CARREON, JASON | | ADDRESS REDACTED | | | | | | | |
| CARREON, JOSE DOLORES | | ADDRESS REDACTED | | | | | | | |
| CARREON, JOSUE FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CARREON, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| CARREON, LISA | | 13289 BRIARWOOD ST | | | | CERRITOS | CA | 90703 | |
| CARREON, LISA M | | ADDRESS REDACTED | | | | | | | |
| CARREON, NATHANIEL HUERTAS | | ADDRESS REDACTED | | | | | | | |
| CARREON, RAUL R | | ADDRESS REDACTED | | | | | | | |
| CARREON, RUDY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | | MILPITAS | CA | 95035-0000 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | | GUAYNOBO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 SUITE 301 | | | | GUAYNABO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | | GASTONIA | NC | 28056 | |
| CARRERA JR , DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | | PICA RIVERA | CA | 90660 | |
| CARRERA, ANDREW JOSE | | ADDRESS REDACTED | | | | | | | |
| CARRERA, CRISTIAN OMAR | | ADDRESS REDACTED | | | | | | | |
| CARRERA, GABRIEL ALI | | ADDRESS REDACTED | | | | | | | |
| CARRERA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CARRERA, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARRERA, JOSE | | ADDRESS REDACTED | | | | | | | |
| CARRERA, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CARRERA, JULIA CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARRERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARRERA, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARRERA, OMAR | | ADDRESS REDACTED | | | | | | | |
| CARRERA, PEDRO | | 7517 41ST AVE | | | | ELMHURST | NY | 11373-1005 | |
| CARRERA, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | ADDRESS REDACTED | | | | | | | |
| CARRERAS, ANASTASIA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARRERAS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | | NEWARK | DE | 19702-3094 | |
| CARRERAS, RANDALL | | ADDRESS REDACTED | | | | | | | |
| CARRERAS, REBECA | | ADDRESS REDACTED | | | | | | | |
| CARRERE, BRANDON | | 809 SUMMER BREEZE DR APT 904 | | | | BATON ROUGE | LA | 70810 | |
| CARRERE, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CARRERO MORALES, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | ADDRESS REDACTED | | | | | | | |
| CARRERO, NATALIE | | ADDRESS REDACTED | | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARRETHERS, RASHAD DRESHON | | ADDRESS REDACTED | | | | | | | |
| CARRIAGE CROSSING MARKET PLACE LLC | ATTN ERIC T RAY | BALCH & BINGHAM LLP | 1901 SIXTH AVE N STE 1500 | PO BOX 306 | | BIRMINGHAM | AL | 35201-4642 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRIAGE CROSSING MARKET PLACE LLC | ERIC T RAY | BALCH & BINGHAM LLP | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C O JIM WILSON & ASSOCIATES  LLC | 2660 EAST CHASE LANE  SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DRIVE | | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION STREET | | | | CHAMPAIGN | IL | 61821 | |
| CARRICO JACKSON, ARACELI A | | ADDRESS REDACTED | | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | | ARLINGTON | VA | 22201-2360 | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | | DUBLIN | OH | 43017 | |
| CARRICO, JOHN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | | MCHENRY | IL | 60050 | |
| CARRICO, SCOTT NISCHAN | | ADDRESS REDACTED | | | | | | | |
| CARRIE A LONG | LONG CARRIE A | 2413 TREFOIL WAY | | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | WALKER CARRIE M | PO BOX 325 | | | | GASBURG | VA | 23857-0325 | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | | COLTON | CA | 92324-4694 | |
| CARRIEDO, BRANDON MARCUS | | ADDRESS REDACTED | | | | | | | |
| CARRIER CORP | | 3910 BISHOP LN | | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | | GORHAM | ME | 04038 | |
| CARRIER JR, DEAN W | | ADDRESS REDACTED | | | | | | | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER, ADEM MICHALE | | ADDRESS REDACTED | | | | | | | |
| CARRIER, ANDREW LEON | | ADDRESS REDACTED | | | | | | | |
| CARRIER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARRIER, CHAD ELI | | ADDRESS REDACTED | | | | | | | |
| CARRIER, CHRIS ALAN | | ADDRESS REDACTED | | | | | | | |
| CARRIER, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CARRIER, DORIS C | | ADDRESS REDACTED | | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARRIER, KENDRA | | ADDRESS REDACTED | | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | | BLOOMINGTON | MN | 554204713 | |
| CARRIES, JEAN | | ADDRESS REDACTED | | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | | WADMALAW ISLAND | SC | 29487-7065 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER, DOUGLAS | | 38 BROMFIELD RD | | | | SOMERVILLE | MA | 02144-1312 | |
| CARRIJO, BONNIE | | 3 LOWELL ST | | | | | | MA | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | | SAN ANTONIO | TX | 78201 | |
| CARRILLO JR , MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ADRIAN JESUS | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ALEXIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | | SAN LUIS OBISPO | CA | 93405-6310 | |
| CARRILLO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | | WINFIELD | KS | 67156-6742 | |
| CARRILLO, ANNA ELISA | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | | DENVER | CO | 80247 | |
| CARRILLO, BENNY | | 17 HELM CT SW | | | | WASHINGTON | DC | 20032-7413 | |
| CARRILLO, BRENDA RENE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, BRIANDA JENICE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, CHRISTIAN J | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | | PHOENIX | AZ | 85023-2619 | |
| CARRILLO, ERIKA JICELA | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | | NORTH LAS VEGAS | NV | 89032-0633 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRILLO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | | ORLANDO | FL | 32824-0000 | |
| CARRILLO, JEREMY ADAM | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, JESUS | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, JOSUE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, JOSUE GERARDO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, JULIO BEN | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, KIRK D | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, LETICIA | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | | SWARTHMORE | PA | 19081-0000 | |
| CARRILLO, MAURO A | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | | WEST CHICAGO | IL | 60185-3281 | |
| CARRILLO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, MIGUL | | 1827 W CALLE ESCUDA | | | | PHOENIX | AZ | 85085 | |
| CARRILLO, MONICA L | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, OMAR | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, OSCAR PRIETO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, PATRICIO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, RAMON C | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, RICARDO DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | | NEW YORK | NY | 10009 | |
| CARRILLO, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, RUBEN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, RUDY | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, SONIA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, TRAE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, TROYALLEN A | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, VANESSA MARY | | ADDRESS REDACTED | | | | | | | |
| CARRILLO, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | | BRUNSWICK | GA | 31520-0000 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | | SOUTHINGTON | CT | 064890392 | |
| CARRINGTON JR , DUAANE BYRON | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, CHRISTIAN T | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, DERECK | | 5051 BATHURST RD | | | | RICHMOND | VA | 23234 | |
| CARRINGTON, DERECK AKOSH | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | | STAFFORD | VA | 22556-0000 | |
| CARRINGTON, JABARI ADE | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, JERMAINE ANTOINE | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, JOSHUA H | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, LAMONICA M | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | | COLO SPGS | CO | 80911 | |
| CARRINGTON, PAMELA A | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, PIERCE CRAIG | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | | MASON | TX | 76856 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | | SANDY | UT | 84093-0000 | |
| CARRINGTON, RIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | | LEWISVILLE | TX | 75067 | |
| CARRINGTON, ROY A | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, SAPPHIRE S | | ADDRESS REDACTED | | | | | | | |
| CARRINGTON, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | | MIAMI | FL | 33183 | |
| CARRION, JOEL | | ADDRESS REDACTED | | | | | | | |
| CARRION, NATHAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| CARRION, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARRIOU, DINAH M | | ADDRESS REDACTED | | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | | RICHMOND | VA | 23294 | |
| CARRIZAL, VICTOR H | | ADDRESS REDACTED | | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| CARRIZALES, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| CARRIZALES, FLORENZIO | | ADDRESS REDACTED | | | | | | | |
| CARRIZALES, IRIS JANETH | | ADDRESS REDACTED | | | | | | | |
| CARRIZALES, JESUS CASTRO | | ADDRESS REDACTED | | | | | | | |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | | ARLINGTON | VA | 22206 | |
| CARRIZOSA, JAVIER M | | ADDRESS REDACTED | | | | | | | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | | TAMPA | FL | 33605-6415 | |
| CARRO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD ROAD | | | | BROOKFIELD | CT | 06804 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCIA, KEELIN THERESE | | ADDRESS REDACTED | | | | | | | |
| CARROL, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARROL, RICH | | 4710 PLUMCREST LN | | | | DOYLESTOWN | PA | 18901 | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0333 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | | GROVELAND | FL | 34736 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | | TIMONIUM | MD | 21093 | |
| CARROLL INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CARROLL JR, DAN R | | ADDRESS REDACTED | | | | | | | |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | | WALTHAM | MA | 02452-4804 | |
| CARROLL JR, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | | NEW YORK | NY | 10036 | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | | LANCASTER | PA | 17603 | |
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST STREET | | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | | WEST CALDWELL | NJ | 07007 | |
| CARROLL, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ADRIENE DENISE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ASIA TOMICA | | ADDRESS REDACTED | | | | | | | |
| CARROLL, AVERY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, BEN L | | ADDRESS REDACTED | | | | | | | |
| CARROLL, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CARROLL, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | | MIAMI | FL | 33030 | |
| CARROLL, BRUCE W | | ADDRESS REDACTED | | | | | | | |
| CARROLL, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CAMERON | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CHEYENNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CODY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARROLL, CYNTHIA ANNE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | | MELROSE | MA | 02176-0000 | |
| CARROLL, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | | PHILADELPHIA | PA | 19128-1006 | |
| CARROLL, DEVIN DOVAIR | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DOROTHY J | | ADDRESS REDACTED | | | | | | | |
| CARROLL, DOROTHY J | | 7124 FULL RACK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | | EAGLE | ID | 83616 | |
| CARROLL, ELIZABETH LORRAINE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, FRANCIS J | | ADDRESS REDACTED | | | | | | | |
| CARROLL, GENE AUTRY | | ADDRESS REDACTED | | | | | | | |
| CARROLL, GENNY RENEE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JACOB DENNIS | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JAHMAR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | | GLEN ALLEN | VA | 23060 | |
| CARROLL, JERILYN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOHN L | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOHN R | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | | RICHMOND | VA | 23221 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| CARROLL, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARROLL, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, KEITH ANSEL | | ADDRESS REDACTED | | | | | | | |
| CARROLL, KELLY J | | PO BOX 596 | | | | BEATTY | NV | 89003 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, KENNETH MYERS | | ADDRESS REDACTED | | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | | HIGHLAND | CA | 92346 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | | PO BOX 691372 | | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | CARROLL, KIMBERLY | PO BOX 691372 | | | | KILLEEN | TX | 76549 | |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | ADDRESS REDACTED | | | | | | | |
| CARROLL, LONDA KAYE | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MARK | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MARK | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | | FORT WALTON BEAC | FL | 32548-6227 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVENUE | | | | RICHMOND | VA | 23221 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | | PALM DESERT | CA | 92211 | |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | | NORMAN | OK | 00007-3069 | |
| CARROLL, MATT DILLON | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, MIKAYLA MORGAN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, NATHAN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, NATHAN W | | ADDRESS REDACTED | | | | | | | |
| CARROLL, PAMELA S | | ADDRESS REDACTED | | | | | | | |
| CARROLL, REA LADAWN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | | MAPLE SHADE | NJ | 08052 | |
| CARROLL, RYAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| CARROLL, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | | STRATFORD | CT | 06614-0000 | |
| CARROLL, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CARROLL, SHANNON | | ADDRESS REDACTED | | | | | | | |
| CARROLL, SHARINA KIA | | ADDRESS REDACTED | | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | | RICHMOND | VA | 23233 | |
| CARROLL, STEPHEN DUNN | | ADDRESS REDACTED | | | | | | | |
| CARROLL, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| CARROLL, SUZANNE AND DANIEL B | | 5502  EMBER CT | | | | AGOURA HILLS | CA | 91301 | |
| CARROLL, TENAYSHA CHALAIZON | | ADDRESS REDACTED | | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | | MOUNT VERNON | WA | 98273 | |
| CARROLL, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARROLL, WILLIAM TREVOR | | ADDRESS REDACTED | | | | | | | |
| CARROLL, WILLIAM WOODROW | | ADDRESS REDACTED | | | | | | | |
| CARROLL, ZACHARY O | | ADDRESS REDACTED | | | | | | | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | C/O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS LLC | C O GARY H CUNNINGHAM ESQ | 101 W BIG BEAR RD 10TH FL | | | | TROY | MI | 48084 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | | TAMPA | FL | 33624 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| CARROW, JOE A | | 14873 MASONIC BLVD | | | | WARREN | MI | 44088 | |
| CARROW, KRISTOFER LOUIS | | ADDRESS REDACTED | | | | | | | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | | SPARTANBURG | SC | 29319 | |
| CARRUBBA, MICHAEL ANOTHY | | ADDRESS REDACTED | | | | | | | |
| CARRUTH, BRENNEN G W | | ADDRESS REDACTED | | | | | | | |
| CARRUTH, DARIUS J | | ADDRESS REDACTED | | | | | | | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | | HORSESHOE BEND | AR | 72512-3604 | |
| CARRUTH, SHONNA MCINTOSH | | ADDRESS REDACTED | | | | | | | |
| CARRUTHERS, DESIRE JASMINE | | ADDRESS REDACTED | | | | | | | |
| CARRUYO, JAIRO ENRRIQUE | | ADDRESS REDACTED | | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | | MIAMI | FL | 33157-4052 | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | | SAN JACINTO | CA | 92383 | |
| CARRYL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CARSANARO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARSLAKE, TROY TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | | DALLAS | TX | 75230 | |
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | | CARSON CITY | NV | 89701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARSON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2621 NORTHGATE LANE SUITE 6 | | | CARSON CITY | NV | | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON JR, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARSON LOIS K | | 336 HARRISON AVE | | | | YADKINVILLE | NC | 27055 | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | | TORRANCE | CA | 90504 | |
| CARSON, ALEX REED | | ADDRESS REDACTED | | | | | | | |
| CARSON, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| CARSON, AUSTIN F | | ADDRESS REDACTED | | | | | | | |
| CARSON, BRITTANYNG D | | ADDRESS REDACTED | | | | | | | |
| CARSON, CAMERON PAUL | | ADDRESS REDACTED | | | | | | | |
| CARSON, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| CARSON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | | IRVINE | CA | 92616-4726 | |
| CARSON, CONNERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARSON, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| CARSON, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| CARSON, DAVID EDGAR | | ADDRESS REDACTED | | | | | | | |
| CARSON, EDDIE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | | MONTGOMERY | AL | 36117 | |
| CARSON, FRANK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CARSON, JERALD J | | ADDRESS REDACTED | | | | | | | |
| CARSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| CARSON, KIM | | 140 COLDWATER DR | | | | CONYERS | GA | 30016-0000 | |
| CARSON, LARRY DALE | | ADDRESS REDACTED | | | | | | | |
| CARSON, LEE | | 100 S  SUNRISE WAY  NO  274 | | | | PALM SPRINGS | CA | 92262 | |
| CARSON, MARK | | ADDRESS REDACTED | | | | | | | |
| CARSON, MARK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARSON, MELANEE KAY | | ADDRESS REDACTED | | | | | | | |
| CARSON, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CARSON, NICK | | ADDRESS REDACTED | | | | | | | |
| CARSON, PAULETTA | | ADDRESS REDACTED | | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | | DETROIT | MI | 48213 | |
| CARSON, RICHARD | | 126 S  THOMAS ST | | | | BELLEFONTE | PA | 16823 | |
| CARSON, SCOTT | | 6750 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | | MATTHEWS | NC | 28105 | |
| CARSON, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| CARSON, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARSON, VICTOR STEVE | | ADDRESS REDACTED | | | | | | | |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | | MADISON | WI | 53717-0000 | |
| CARSTARPHEN, BRANDON LAWON | | ADDRESS REDACTED | | | | | | | |
| CARSTENN, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CARSTENS, DEREK WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARSTENSEN, MATTHEW COLE | | ADDRESS REDACTED | | | | | | | |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | | SOMERSET | NJ | 08873 | |
| CARSWELL JR, KEITH | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | | AUGUSTA | GA | 30909-3311 | |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| CARSWELL, JOSEPH BIGNON | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, MARK WALTER | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | | TUSCOLA | IL | 61953 | |
| CARSWELL, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, SEAN KILPATRICK | | ADDRESS REDACTED | | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARTA, EDGAR JOSE | | ADDRESS REDACTED | | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | | CALUMET CITY | IL | 60409 | |
| CARTAGENA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, HECTOR A | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, REINALDO | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CARTAGENA, SANTIAGO | | 1516 KENNEDY BLVD | | | | UNION CITY | NJ | 07087-0000 | |
| CARTE, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| CARTE, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARTEE, DREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARTEE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| CARTENO, NEFTALI | | ADDRESS REDACTED | | | | | | | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | | MOSELEY | VA | 23120 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | | JACKSONVILLE | FL | 32202 | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | | MADISON | TN | 37115 | |

Circuit City Stores, Inc.
Creditor Remainder List as of 09-11-2009

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | | ARDMORE | OK | | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| CARTER II, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| CARTER III, HAROLD LEROY | | ADDRESS REDACTED | | | | | | | |
| CARTER JR , JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | | ASHLAND | VA | 23005 | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | | BESSEMER | AL | 35020 | |
| CARTER JR, ANTONIO DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | | WOODSTOCK | IL | 600982758 | |
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | | CEDAR HILL | TX | 75104 | |
| CARTER LOVEJOY, JANICE MARIE | | ADDRESS REDACTED | | | | | | | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | | CHARLOTTE | NC | 282751053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | | KANSAS CITY | MO | 64180-1630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | | KANSAS CITY | MO | 641801630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON STREET | | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON STREET | | | RICHMOND | VA | 23230-0901 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | | ATLANTA | GA | 30326 | |
| CARTER, ADAM | | ADDRESS REDACTED | | | | | | | |
| CARTER, AJAMU KHALID | | ADDRESS REDACTED | | | | | | | |
| CARTER, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | | RIVERVIEW | FL | 33569 | |
| CARTER, ALLEN J | | ADDRESS REDACTED | | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | | WILDOMAR | CA | 92595 | |
| CARTER, AMIRA SHATORAH | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANGELINA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANNESHA DARIA | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANTAVIS MARQUIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | | MATHESON | IL | 60443-0000 | |
| CARTER, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANTOINE KORTEZ | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANTWON DONTAE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ANWAR | | ADDRESS REDACTED | | | | | | | |
| CARTER, APRIL | | ADDRESS REDACTED | | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | | AMBLER | PA | 19002 | |
| CARTER, ARABEYAH FATIMAH | | ADDRESS REDACTED | | | | | | | |
| CARTER, ARCHIE L | | ADDRESS REDACTED | | | | | | | |
| CARTER, ARIEL TAMARA | | ADDRESS REDACTED | | | | | | | |
| CARTER, ART | | ADDRESS REDACTED | | | | | | | |
| CARTER, ARTIE | | 124 E 95TH ST | | | | CHICAGO | IL | 60619 | |
| CARTER, ARTIE | HARMAN & FEDICK LTD | LINDSAY A MARKLEY ESQ | 222 N LASALLE ST STE 430 | | | CHICAGO | IL | 60601 | |
| CARTER, ARTIE | LYNDSAY A MARKLEY ESQ | HARMAN & FEDICK LTD | 222 N LA SALLE ST 430 | | | CHICAGO | IL | 60601 | |
| CARTER, ASHLEY LORRAINE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ASHLEY VICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | | COLUMBIA | SC | 29210-6538 | |
| CARTER, AUSTEN CHASE | | ADDRESS REDACTED | | | | | | | |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-0000 | |
| CARTER, AUSTIN LEWIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, AUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| CARTER, BARBARA | | 1138 STOVALL RD | | | | CLEVELAND | GA | 30528-3698 | |
| CARTER, BARBARA DIANE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BENJAMIN HELTON | | ADDRESS REDACTED | | | | | | | |
| CARTER, BENJAMIN HELTON | | ADDRESS REDACTED | | | | | | | |
| CARTER, BERTON | | ADDRESS REDACTED | | | | | | | |
| CARTER, BETHANY SASHA | | ADDRESS REDACTED | | | | | | | |
| CARTER, BEVERLY J | | ADDRESS REDACTED | | | | | | | |
| CARTER, BLAINE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRAD JEROME | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRANDON HASSON | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRANDON SHANE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRENDA FAYE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRENDEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | | DURHAM | NC | 27704 | |
| CARTER, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, BRIAN Y | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRITTNEE ASHTEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRITTNEY NACOLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRUCE G | | ADDRESS REDACTED | | | | | | | |
| CARTER, BRYANT MALCOLM | | ADDRESS REDACTED | | | | | | | |
| CARTER, CACEY COLETTE | | ADDRESS REDACTED | | | | | | | |
| CARTER, CALEB | | ADDRESS REDACTED | | | | | | | |
| CARTER, CARRINGTON | | ADDRESS REDACTED | | | | | | | |
| CARTER, CARZIE CARTELL | | ADDRESS REDACTED | | | | | | | |
| CARTER, CEDRIC SHELDON | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHAD | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHASE ALTON | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| CARTER, CHRIS EVAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRIS GREGORY | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRISTA SUE | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRISTIAN LEMARR | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRISTOPHER | | 352 OWL DR | | | | LEWISVILLE | CO | 80027 | |
| CARTER, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| CARTER, COMER L | | 6470 WATERMARK CV | | | | GULF BREEZE | FL | 32563-9007 | |
| CARTER, COREY KASEM | | ADDRESS REDACTED | | | | | | | |
| CARTER, CORRESSE SHAQUAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | ADDRESS REDACTED | | | | | | | |
| CARTER, COURTNEY QUINN | | ADDRESS REDACTED | | | | | | | |
| CARTER, CRYSTAL H | | ADDRESS REDACTED | | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | | BRUNSWICK | GA | 31523 | |
| CARTER, DANIELLE J | | ADDRESS REDACTED | | | | | | | |
| CARTER, DANIELLE L | | ADDRESS REDACTED | | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | | HOUSTON | TX | 77071 | |
| CARTER, DARRELL JEROME | | ADDRESS REDACTED | | | | | | | |
| CARTER, DARRELL MANNING | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CARTER, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARTER, DAWN RUHLEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, DEEDRIC DARNEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | | NASHVILLE | TN | 37216-3842 | |
| CARTER, DEONTAE RAYNARD | | ADDRESS REDACTED | | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| CARTER, DERIC DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CARTER, DERRICK L | | ADDRESS REDACTED | | | | | | | |
| CARTER, DERRICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, DESHAN T | | ADDRESS REDACTED | | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | | SAINT PETERS | MO | 63376 | |
| CARTER, DONNA J | | 6308 GANT RD | | | | TAMPA | FL | 33625-4040 | |
| CARTER, DOUGLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| CARTER, DWAYNE REGINALD | | ADDRESS REDACTED | | | | | | | |
| CARTER, EARICK JEON | | ADDRESS REDACTED | | | | | | | |
| CARTER, ELBERT BRYANT | | ADDRESS REDACTED | | | | | | | |
| CARTER, ELIA FABIOLA | | ADDRESS REDACTED | | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | | SAN ANTONIO | TX | 78257 | |
| CARTER, ELIJAH J | | ADDRESS REDACTED | | | | | | | |
| CARTER, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| CARTER, EMANUEL F | | ADDRESS REDACTED | | | | | | | |
| CARTER, EMMANUEL EDMOND | | ADDRESS REDACTED | | | | | | | |
| CARTER, ERIC | | ADDRESS REDACTED | | | | | | | |
| CARTER, ERIC | | ADDRESS REDACTED | | | | | | | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | | RICHMOND | VA | 23234-0000 | |
| CARTER, ERIC EUGENE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | | RISING SUN | MD | 21911 | |
| CARTER, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, FLOZELL L | | ADDRESS REDACTED | | | | | | | |
| CARTER, GABRIEL P | | ADDRESS REDACTED | | | | | | | |
| CARTER, GABRIEL P | | ADDRESS REDACTED | | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARTER, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| CARTER, GEORGIA F | | PO BOX 2242 | | | | STAUNTON | VA | 24402 | |
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | | FAIRFIELD | OH | 45014 | |
| CARTER, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CARTER, GYLLIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | | MARION | IN | 46953-4301 | |
| CARTER, ISLEY WALTER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JAAUNTA RANADA | | ADDRESS REDACTED | | | | | | | |
| CARTER, JABARI DEMOND | | ADDRESS REDACTED | | | | | | | |
| CARTER, JACQUELYN A | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | | HOUSTON | TX | 77099-0000 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JAMES | | P O BOX 246 | | | | OMAHA | AR | 72662 | |
| CARTER, JAMES A | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMES L | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMON | | ADDRESS REDACTED | | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | | HOLLISTER | NC | 27844-0000 | |
| CARTER, JAREN FREEMAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JASMYN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JASON | | ADDRESS REDACTED | | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | | JACKSONVILLE | FL | 32222 | |
| CARTER, JASON BRADFORD | | ADDRESS REDACTED | | | | | | | |
| CARTER, JEFFERY ARNETTE | | ADDRESS REDACTED | | | | | | | |
| CARTER, JEFFERY TERRELL | | ADDRESS REDACTED | | | | | | | |
| CARTER, JEFFREY GLENN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JENNIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| CARTER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JERED A | | ADDRESS REDACTED | | | | | | | |
| CARTER, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| CARTER, JERMAINE TERRELL | | ADDRESS REDACTED | | | | | | | |
| CARTER, JEROME C | | ADDRESS REDACTED | | | | | | | |
| CARTER, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOE A | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | | MONTGOMERY | AL | 36116-0000 | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | | FREDERICKSBURG | VA | 22408-0000 | |
| CARTER, JOHN | | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOHN CHESTER | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CARTER, JON | | 6437 STATE ROUTE 168 | | | | CATLETTSBURG | KY | 41129-8944 | |
| CARTER, JON E | | ADDRESS REDACTED | | | | | | | |
| CARTER, JON EVAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JON WESLEY | | ADDRESS REDACTED | | | | | | | |
| CARTER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JONATHAN HARRIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, JONATHAN HOLLIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DRIVE | 35 | | | TAYLOR MILL | KY | 41017-0000 | |
| CARTER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOSIAH JOVON | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOYCELYN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JOYCELYN | | ADDRESS REDACTED | | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | | POWHATAN | VA | 23139 | |
| CARTER, JUSTIN DARREL | | ADDRESS REDACTED | | | | | | | |
| CARTER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARTER, JUSTIN JAMAL | | ADDRESS REDACTED | | | | | | | |
| CARTER, KALISHA ALLURE | | ADDRESS REDACTED | | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | | BIRMINGHAM | AL | 35215 | |
| CARTER, KAREN L | | ADDRESS REDACTED | | | | | | | |
| CARTER, KASEY ANNE | | ADDRESS REDACTED | | | | | | | |
| CARTER, KAYLA RAE | | ADDRESS REDACTED | | | | | | | |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4627 | |
| CARTER, KELLEY | | ADDRESS REDACTED | | | | | | | |
| CARTER, KELLY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CARTER, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CARTER, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| CARTER, KERRICK LAMOUNT | | ADDRESS REDACTED | | | | | | | |
| CARTER, KERRY B | | ADDRESS REDACTED | | | | | | | |
| CARTER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | | BROOKLYN | NY | 11236-0000 | |
| CARTER, KEVIN LASHAWN | | ADDRESS REDACTED | | | | | | | |
| CARTER, KEVON CARL | | ADDRESS REDACTED | | | | | | | |
| CARTER, KHADODRA LASTARE | | ADDRESS REDACTED | | | | | | | |
| CARTER, KIRK S | | ADDRESS REDACTED | | | | | | | |
| CARTER, KIRK S | | 5205 W PIUTE AVE | | | | GLENDALE | AZ | 85308 | |
| CARTER, KIVONDRA J | | ADDRESS REDACTED | | | | | | | |
| CARTER, KYLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | | CHELTENHAM | MD | 20623-1125 | |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | | FAIRBURN | GA | 30213 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, LATRICE MECHELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, LAUREN PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | | PETERSBURG | VA | 23805-9319 | |
| CARTER, LESLIE DEAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MACIE | | ADDRESS REDACTED | | | | | | | |
| CARTER, MALIK AKEEM | | ADDRESS REDACTED | | | | | | | |
| CARTER, MARCUS | | ADDRESS REDACTED | | | | | | | |
| CARTER, MARQUETTE L | | ADDRESS REDACTED | | | | | | | |
| CARTER, MARQUITA DENISE | | ADDRESS REDACTED | | | | | | | |
| CARTER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | | WINSTON SALEM | NC | 27107 | |
| CARTER, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| CARTER, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| CARTER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARTER, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| CARTER, MEGHAN FAITH | | ADDRESS REDACTED | | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | | UNION | SC | 29379-7810 | |
| CARTER, MELYSSA KASEE | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | | CARY | NC | 27511 | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARTER, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL AZIZI | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | | RICHMOND | VA | 23228 | |
| CARTER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHELLE RENE | | ADDRESS REDACTED | | | | | | | |
| CARTER, NAKISHA M | | ADDRESS REDACTED | | | | | | | |
| CARTER, NATEO SHANAY | | ADDRESS REDACTED | | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NERISSA LANE | | ADDRESS REDACTED | | | | | | | |
| CARTER, NICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, NICHOLAS SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, NICKI LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CARTER, NIGEL H | | ADDRESS REDACTED | | | | | | | |
| CARTER, NOEL OLIVER | | ADDRESS REDACTED | | | | | | | |
| CARTER, NORMAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CARTER, ODELL | | ADDRESS REDACTED | | | | | | | |
| CARTER, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| CARTER, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| CARTER, PAUL A | | ADDRESS REDACTED | | | | | | | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | | ATLANTA | GA | 30310-2740 | |
| CARTER, RANDLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, RANDY CURTIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CARTER, REBECCA | | 10 DREXEL  HILL CIRCLE | | | | NEW CUMBERLAND | PA | 17070 | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | | TWIN LAKES | WI | 53181 | |
| CARTER, REGINA D | | ADDRESS REDACTED | | | | | | | |
| CARTER, RENONDA RENAE | | ADDRESS REDACTED | | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | | OVERLAND PARK | KS | 00006-6211 | |
| CARTER, RICHARD | | 1304 MARBLE DR | | | | WACO | TX | 76705-2537 | |
| CARTER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROBERT | | 196 N 1030 W | | | | OREM | UT | 84057-0000 | |
| CARTER, ROBERT | | 6530 E STELLA APT F | | | | TUCSON | AZ | 85730 | |
| CARTER, ROBERT ELIJAH | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | | FREEPORT | NY | 11520-2340 | |
| CARTER, ROBYN MARIE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROGER | | ADDRESS REDACTED | | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | | BRENTWOOD | CA | 94513-1814 | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | | QUINCY | MA | 02169 | |
| CARTER, RONALD | | 6430 JESUP RD | | | | RICHMOND | VA | 23234 | |
| CARTER, ROSAILIN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| CARTER, SAM DONALD | | ADDRESS REDACTED | | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | | CHARLOTTE | NC | 28262 | |
| CARTER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CARTER, SCOTT DYLAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, SEAN HERBERT | | ADDRESS REDACTED | | | | | | | |
| CARTER, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CARTER, SHANEICE LASHAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, SHANTAVIA YVETTE | | ADDRESS REDACTED | | | | | | | |
| CARTER, SHARONDA DENISE | | ADDRESS REDACTED | | | | | | | |
| CARTER, SHAUNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 181037949 | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARTER, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| CARTER, SHERARD DAVID | | ADDRESS REDACTED | | | | | | | |
| CARTER, SKYLER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, SKYLER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | | BUMPASS | VA | 23024 | |
| CARTER, STACY H | | ADDRESS REDACTED | | | | | | | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | | REEDLEY | CA | 93654-0000 | |
| CARTER, STEPHANIE | | 8019 SUSSEX DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DRIVE 5TH FLOOR | | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARTER, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| CARTER, TANYA | | 2243 BROMBY ST | | | | RICHMOND | VA | 23231 | |
| CARTER, TAWRENCE DESMOND | | ADDRESS REDACTED | | | | | | | |
| CARTER, TERENCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARTER, THERESA | | ADDRESS REDACTED | | | | | | | |
| CARTER, THERESA N | | ADDRESS REDACTED | | | | | | | |
| CARTER, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARTER, TIERRA DOMONIQUE | | ADDRESS REDACTED | | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | | WINSTON SALEM | NC | 27127 | |
| CARTER, TIMIQUE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CARTER, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| CARTER, TRAVIS DAVIS | | ADDRESS REDACTED | | | | | | | |
| CARTER, TRAVIS WARREN | | ADDRESS REDACTED | | | | | | | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARTER, TROYESHA BRISHAY | | ADDRESS REDACTED | | | | | | | |
| CARTER, TRYCE | | 907 SHELBY DR | | | | GREENSBORO | NC | 27409-3348 | |
| CARTER, TRYCE | | 33 VIKING CT | | | | FORT BRAGG | NC | 28307 | |
| CARTER, TYRONE WADE | | ADDRESS REDACTED | | | | | | | |
| CARTER, VANESSA | | ADDRESS REDACTED | | | | | | | |
| CARTER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | | THORNDALE | PA | 19372 | |
| CARTER, WINDY ANN | | ADDRESS REDACTED | | | | | | | |
| CARTER, YOCIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | ADDRESS REDACTED | | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | | JACKSONVILLE | FL | 32257 | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY STREET | | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY STREET | | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | | CARTERSVILLE | GA | 30120 | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | | CARTERSVILLE | IL | 62918-0262 | |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | | CARTERSVILLE | IL | 62918 | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | | CARTERVILLE | IL | 62918 | |
| CARTHEL, ROBERT DEL | | ADDRESS REDACTED | | | | | | | |
| CARTHENS, BETTY JEAN | | ADDRESS REDACTED | | | | | | | |
| CARTIER, BARRY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARTIN II, GEORGE C | | ADDRESS REDACTED | | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DRIVE | | | | DISPUTANTA | VA | 23842 | |
| CARTIN, HAYLEY SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | | CHAPEL HILL | NC | 27516-0000 | |
| CARTLIDGE, DAVID DERRELL | | ADDRESS REDACTED | | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | | BIRMINGHAM | AL | 35226 | |
| CARTO, PETERSON | | ADDRESS REDACTED | | | | | | | |
| CARTON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | | LOS ANGELES | CA | 90069 | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | | RAMSEY | MN | 55303 | |
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | | RAMSEY | MN | 55303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | | LEANDER | TX | 78641 | |
| CARTWRIGHT, CALEB ELI | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | | BIG RAPIDS | MI | 49307-2150 | |
| CARTWRIGHT, DERRICK AARON | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, DIONTE JAMAHL | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, EMMA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, GLADYS S | | 6952 BONE CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| CARTWRIGHT, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, KATHRYN ANNE | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, KYLA LENELL | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, NATE | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | | HARTLAND | MI | 48353 | |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | | PEARLAND | TX | 77581 | |
| CARTWRIGHT, RYAN R | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARTWRIGHT, STRADYNE | | ADDRESS REDACTED | | | | | | | |
| CARTY IV, IRVIN H | | ADDRESS REDACTED | | | | | | | |
| CARTY TONGE, ALBERT | | ADDRESS REDACTED | | | | | | | |
| CARTY TONGE, EDWIN | | ADDRESS REDACTED | | | | | | | |
| CARTY, BEATRICE | | ADDRESS REDACTED | | | | | | | |
| CARTY, CALVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CARTY, CRYSTAL GAIL | | ADDRESS REDACTED | | | | | | | |
| CARTY, DENNIS CLAYTON | | ADDRESS REDACTED | | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | | CHAMBERSBURG | PA | 17201-1702 | |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 | |
| CARTY, NOEL | | ADDRESS REDACTED | | | | | | | |
| CARUANA, DAVID MILES | | ADDRESS REDACTED | | | | | | | |
| CARUANA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| CARUBBA ENGINEERING | | 3621 RIDGELAKE DR STE 204 | | | | METAIRIE | LA | 70002-1739 | |
| CARUBIO, EDMOND UNIRA | | ADDRESS REDACTED | | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | | ORANGE | CT | 06477-2920 | |
| CARUSI, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | | YARDLEY | PA | 19067 | |
| CARUSO, JEROME CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CARUSO, JOE PATRICK | | ADDRESS REDACTED | | | | | | | |
| CARUSO, JON GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CARUSO, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARUSO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CARUSO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CARUSO, PAUL | | ADDRESS REDACTED | | | | | | | |
| CARUSO, RICCARDO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | | OGUNQUIT | ME | 03907 | |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| CARUSO, STEPHANE LYNN | | ADDRESS REDACTED | | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUSONE, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | | MEMPHIS | TN | 38104 | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | | HUMBLE | TX | 77338 | |
| CARUTHERS, CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | | NASHVILLE | TN | 37208-1528 | |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | | SPRING | TX | 77389 | |
| CARUTHERS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | | MADISON | TN | 37115 | |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | | ANTIOCH | TN | 37013 | |
| CARUTHERS, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | | THE COLONY | TX | 75056 | |
| CARVAJAL, ANGELY YOVANNA | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, DAVID | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, JOHN P | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, MARK ARIEL | | ADDRESS REDACTED | | | | | | | |
| CARVAJAL, RYAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | ADDRESS REDACTED | | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CARVALHO, DEREK DAVID | | ADDRESS REDACTED | | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | | SAN RAMON | CA | 94583 | |
| CARVALHO, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| CARVAN, KHALED | | ADDRESS REDACTED | | | | | | | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | | LAKEWOOD | CA | 00009-0712 | |
| CARVEL, NICHOLAS V | | ADDRESS REDACTED | | | | | | | |
| CARVELL, FELICIA JULIEANN | | ADDRESS REDACTED | | | | | | | |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | | WOODLAND PK | CO | 80863 | |
| CARVELL, PATRICK B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARVENTES, ALEJANDR | | 312 HAMILTON DR | | | | FAIRFIELD | CA | 94533-5845 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 98072 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 980720137 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | | RICHMOND | VA | 23220 | |
| CARVER EVELYN E | | 3531 WINDSOR RD | | | | OCEANSIDE | CA | 92056-4945 | |
| CARVER, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CARVER, DAVID | | 2920 N 2ND ST | | | | BROKEN ARROW | OK | 74012-8251 | |
| CARVER, DYLAN RYNE | | ADDRESS REDACTED | | | | | | | |
| CARVER, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | | CLARKSVILLE | TN | 37043-3827 | |
| CARVER, JAMES TOBIAS | | ADDRESS REDACTED | | | | | | | |
| CARVER, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CARVER, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| CARVER, LARRY | | ADDRESS REDACTED | | | | | | | |
| CARVER, LEE J | | ADDRESS REDACTED | | | | | | | |
| CARVER, LEONARD D | | ADDRESS REDACTED | | | | | | | |
| CARVER, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | | |
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | | LOS ALTOS | CA | 94022 | |
| CARVER, RALPH P | | ADDRESS REDACTED | | | | | | | |
| CARVER, ROSALIND MARIE | | ADDRESS REDACTED | | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | | CLEVELAND | TN | 37312-4573 | |
| CARVER, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| CARVER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARVER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARVER, TIKISHA | | ADDRESS REDACTED | | | | | | | |
| CARVER, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| CARVIN, ALYSSA ASHEIGH | | ADDRESS REDACTED | | | | | | | |
| CARWALL, DESTINY SADE | | ADDRESS REDACTED | | | | | | | |
| CARWIN, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| CARWISE, BRANNON RASHAD | | ADDRESS REDACTED | | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | | RICHMOND | VA | 23220-6139 | |
| CARY, AMANDA | | 685 BELLI WAY | | | | RENO | NV | 00008-9502 | |
| CARY, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CARY, BRAD | | HIGHWAY 42 | | | | EVERGREEN | AL | 36401-0000 | |
| CARY, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| CARY, LEVON LEONARD | | ADDRESS REDACTED | | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | | DONORA | PA | 15033 | |
| CARY, RENEE M | | ADDRESS REDACTED | | | | | | | |
| CARY, S | | 5635 CONDAI LN | | | | HOUSTON | TX | 77053-3503 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | | CARY | NC | 27513 | |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | | CARY | NC | 27512-8049 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | | ATLANTA | GA | 30354 | |
| CARZO, BERNADIN | | ADDRESS REDACTED | | | | | | | |
| CAS | | 10303 CROWN POINT AVENUE | | | | OMAHA | NE | 68134-1061 | |
| CAS | | PO BOX 6183 | | | | OMAHA | NE | 681060183 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | | CLAREMONT | CA | 91711-0340 | |
| CASA FLORES INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| CASA MEXICO | | 4076 EAST AVENUE | | | | LIVERMORE | CA | 945504941 | |
| CASABIANCA, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CASABONA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CASABONA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CASABURRI, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| CASADA, RICHARD GLEN | | ADDRESS REDACTED | | | | | | | |
| CASADO, ALLEN | | ADDRESS REDACTED | | | | | | | |
| CASADO, DAVID STEVEN | | ADDRESS REDACTED | | | | | | | |
| CASADO, JENNIPHER N | | ADDRESS REDACTED | | | | | | | |
| CASADO, JOHN EMIL | | ADDRESS REDACTED | | | | | | | |
| CASADO, SY | | ADDRESS REDACTED | | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | | FORT WORTH | TX | 761967220 | |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | | AURORA | CO | 80015-6662 | |
| CASADOS, TAMMY RENEE | | ADDRESS REDACTED | | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | | ROCKLAND | MA | 02370 | |
| CASALANO, CARL | | 8295 WINDERMERE DR | | | | PASADENA | MD | 21122 | |
| CASALDI, AMIE | | ADDRESS REDACTED | | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | | TORONTO | ON | M6B 1P5 | CANADA |
| CASALE, AMY LEIGH | | ADDRESS REDACTED | | | | | | | |
| CASALE, DAVID | | 6 GORDAL LANE | | | | CORAM | NY | 11727 | |
| CASALE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CASALE, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASALINOVA, JULIA | | 428 CENTRE ST | | | | READING | PA | 19605-0000 | |
| CASALINOVA, JULIA ELENA | | ADDRESS REDACTED | | | | | | | |
| CASALLAS, RYAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CASALLS, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASALS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| CASAMENTO, MICHAEL EVAN | | ADDRESS REDACTED | | | | | | | |
| CASANA, JOE | | ADDRESS REDACTED | | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | | COLMA | CA | 94014-0000 | |
| CASANAS, ANTHONY ANGELES | | ADDRESS REDACTED | | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | | HIALEAH | FL | 33010-3544 | |
| CASANOVA, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| CASANOVA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CASANOVA, KARLA | | ADDRESS REDACTED | | | | | | | |
| CASANOVA, MICHAEL JULIAN | | ADDRESS REDACTED | | | | | | | |
| CASANOVA, MICKEY AARON | | ADDRESS REDACTED | | | | | | | |
| CASAR, JIM | | ADDRESS REDACTED | | | | | | | |
| CASARA, JOSHUA GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| CASARELLA, GIUSEPPE | | ADDRESS REDACTED | | | | | | | |
| CASAREZ III, JOSE | | ADDRESS REDACTED | | | | | | | |
| CASAREZ JR, JOSE | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, ARES JOSE | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, EBONY N | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, JERRY | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, JESUS CONRADO | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, ROSEMARY IRENE | | ADDRESS REDACTED | | | | | | | |
| CASAREZ, SAMANTHA MADISON | | ADDRESS REDACTED | | | | | | | |
| CASARONA, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CASARRUBIAS, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| CASAS, MARICELA | | ADDRESS REDACTED | | | | | | | |
| CASAS, MATT | | 4410 ABLESIDE DR | | | | LEAGUE CITY | TX | 77573-4735 | |
| CASAS, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | | AMARILLO | TX | 79121-0000 | |
| CASAS, OCTAVIO JR | | ADDRESS REDACTED | | | | | | | |
| CASAS, RIGOBERTO | | ADDRESS REDACTED | | | | | | | |
| CASAS, RODERICK FLORES | | ADDRESS REDACTED | | | | | | | |
| CASAS, WILLIAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CASASANTA, FRANK VINCENT | | ADDRESS REDACTED | | | | | | | |
| CASASNOVAS, JACE C | | ADDRESS REDACTED | | | | | | | |
| CASASOLA, ALVARO ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | | SYLMAR | CA | 91342 | |
| CASASOLA, EMILY VERALY | | ADDRESS REDACTED | | | | | | | |
| CASASOLA, MARVIN | | ADDRESS REDACTED | | | | | | | |
| CASAUBON, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | | ATHENS | TN | 37303-6500 | |
| CASAVANT, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | ADDRESS REDACTED | | | | | | | |
| CASAZZA, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | | VALPARAISO | IN | 46383 | |
| CASBORNE, BRANDON SPAULDING | | ADDRESS REDACTED | | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | | NORFOLK | VA | 23503-1531 | |
| CASCADDAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASCADE APPLIANCE | | 205 N FIRST STREET | | | | STAYTON | OR | 97383 | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | | SALEM | OR | 97305 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | | BEND | OR | 97702 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DRIVE | | | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | | LACEY | WA | 98509 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | | EVERETT | WA | 98208 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | | EVERETT | WA | 98206 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | | SPRINGFIELD | OR | 974770141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | | SALEM | OR | 97304 | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | | SEATTLE | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | | SEATTLE | WA | 981240463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | | SEATTLE | WA | 981241344 | |
| CASCADE NATURAL GAS CORPORATION | | 222 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | | GRAND RAPIDS | MI | 49546-6929 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE STATIONERY | | 563 N MARKET | | | | CHEHALIS | WA | 98532 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | | GRAND RAPIDS | MI | 49503 | |
| CASCHETTO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CASCIATO, STEVEN VICTOR | | ADDRESS REDACTED | | | | | | | |
| CASCIO, SAMUAL SETH | | ADDRESS REDACTED | | | | | | | |
| CASCO | | FILE 7038 | | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | | SEATTLE | WA | 981246534 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | | ST LOUIS | MO | 63127 | |
| CASCO CORPORATION | | 10877 WATSON ROAD | | | | ST LOUIS | MO | 63127 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | | RIVERSIDE | CA | 92505 | |
| CASCO, CARLOS | | 1546 T ST | | | | SPRINGFIELD | OR | 97477 | |
| CASCO, NANCY | | 1331 40TH ST | | | | EMERYVILLE | CA | 94608-3673 | |
| CASCOLAN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| CASDORPH, JARED BRENT | | ADDRESS REDACTED | | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | | LYNCHBURG | VA | 24505 | |
| CASE CASARD | | PO BOX 847 | | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | | LAGUNA BEACH | CA | 92651 | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | | SIGNAL HILL | CA | 90806 | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | | KOWLOON BAY | | | HONG KONG |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CA | 80503-7294 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | THULE ORGANIZATION SOLUTIONS | 6303 DRY CREEK PKWY | | | | LONGMONT | CO | 80503 | |
| CASE PAPER | | 3624 CENTURY PL | | | | CHARLOTTE | NC | 28206 | |
| CASE, ADAM | | ADDRESS REDACTED | | | | | | | |
| CASE, BEN | | 212 SUMMIT AVE | | | | CHARLOTTE | NC | 00282-6245 | |
| CASE, CHEVE E | | ADDRESS REDACTED | | | | | | | |
| CASE, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| CASE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| CASE, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASE, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| CASE, ELAINE | | 1537 OLDBURY RD | | | | MIDLOTHIAN | VA | 23113 | |
| CASE, ELAINE R | | ADDRESS REDACTED | | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| CASE, EVAN CARLSON | | ADDRESS REDACTED | | | | | | | |
| CASE, FRANK | | 11969 POMERING RD | | | | DOWNEY | CA | 90242-0000 | |
| CASE, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| CASE, GREGORY | | 6285 ALTURA AVE | | | | LA CRESCENTA | CA | 91214 | |
| CASE, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | | SALEM | NH | 03079 | |
| CASE, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASE, JOSH WESLEY | | ADDRESS REDACTED | | | | | | | |
| CASE, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| CASE, MATTHEW W | | 10566 SHERMAN DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| CASE, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| CASE, MIKE | | NP | | | | ANTIOCH | CA | 94531 | |
| CASE, RHEA | | 4153 58TH ST NORTH | | | | KENNETH CITY | FL | 33709-6034 | |
| CASE, RHEA LYNN | | ADDRESS REDACTED | | | | | | | |
| CASE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | | JOHNSON CITY | TN | 37601-5850 | |
| CASE, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| CASE, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASE, TOM | | 2 RIDGE CREST CT | | | | COLUMBIA | SC | 29229-9355 | |
| CASE, VALERIE | | 394 ELM ST APT 1 | | | | GARDNER | MA | 01440 | |
| CASE, WESLEY | | ADDRESS REDACTED | | | | | | | |
| CASEIRO, RUI O | | ADDRESS REDACTED | | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | | GREENVILLE | SC | 29617 | |
| CASELLA, ALFIO | | ADDRESS REDACTED | | | | | | | |
| CASELLA, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASELLA, JOSEPH | | 6058 BEAR BLUFF RD | | | | CONWAY | SC | 29526-7207 | |
| CASELLA, VINCENT JAMES | | ADDRESS REDACTED | | | | | | | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | | SANTA MONICA | CA | 90404 | |
| CASEQUIN, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DRIVE | | | | SAN MARCOS | TX | 78666 | |
| CASEROTTI, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| CASETEK | | 28065 AVE STANFORD | | | | VALENCIA | CA | 91355 | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH STREET | | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | | NEWPORT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | | NEWPORT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |
| CASEY INC, JOHN R | | 300 STATION STREET | | | | CRANSTON | RI | 029101300 | |
| CASEY JR, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667-2824 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASEY T WALKER | | PO BOX 21566 | | | | EL SOBRANTE | CA | 94820 | |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | | GLEN ALLEN | VA | 23059 | |
| CASEY, ANDREW B | | ADDRESS REDACTED | | | | | | | |
| CASEY, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| CASEY, BENJAMIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CASEY, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| CASEY, CAITLYN ROSE | | ADDRESS REDACTED | | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | | LANCASTER | PA | 17603-7103 | |
| CASEY, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| CASEY, CHARLENE A | | ADDRESS REDACTED | | | | | | | |
| CASEY, CHRISTINE W | | ADDRESS REDACTED | | | | | | | |
| CASEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CASEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASEY, COLIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASEY, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| CASEY, DANIELLA ERIN | | ADDRESS REDACTED | | | | | | | |
| CASEY, DAVID E | | ADDRESS REDACTED | | | | | | | |
| CASEY, DENEEN M | | ADDRESS REDACTED | | | | | | | |
| CASEY, GLENN J | | ADDRESS REDACTED | | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | | KIRKLAND | WA | 98034-6905 | |
| CASEY, JASON | | 100 JOE BURL LN | | | | LONGVIEW | TX | 75603 | |
| CASEY, JASON B | | ADDRESS REDACTED | | | | | | | |
| CASEY, JASPER | | ADDRESS REDACTED | | | | | | | |
| CASEY, JASPER | | 420 HATHWAY AVE APT C | | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| CASEY, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CASEY, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CASEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CASEY, JESSE ROBERT | | ADDRESS REDACTED | | | | | | | |
| CASEY, JIMMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| CASEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASEY, KEVIN TYLER | | ADDRESS REDACTED | | | | | | | |
| CASEY, KEWANNA UGASIA | | ADDRESS REDACTED | | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | | TEWKSBURY | MA | 01876 | |
| CASEY, MARC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASEY, MARTIN D | | PO BOX 622 | | | | STORY | WY | 82842-0000 | |
| CASEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | | OCEANSIDE | NY | 11572-0000 | |
| CASEY, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CASEY, NAOMI | | ADDRESS REDACTED | | | | | | | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| CASEY, PAUL | | 6 PERULLO LANE | | | | SAUGUS | MA | 01906 | |
| CASEY, PETER JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| CASEY, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| CASEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| CASEY, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CASEY, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CASEY, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CASEY, STEPHEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | | N FT MYERS | FL | 33903-5815 | |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | | PEORIA | AZ | 85381 | |
| CASEY, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| CASEY, TOM C | | 7708 NOLAND RD | | | | LENEXA | KS | 66216-3094 | |
| CASEY, TYLER JEROME | | ADDRESS REDACTED | | | | | | | |
| CASEY, VOSEN RENEE | | ADDRESS REDACTED | | | | | | | |
| CASEY, WILLIAM GERALD | | ADDRESS REDACTED | | | | | | | |
| CASEYJR, TIMOTHY | | 135 SOUTH RD | | | | PEPPERELL | MA | 01463-0000 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH STREET | | | | TULSA | OK | 74119 | |
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 90088-7527 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | | LOS ANGELES | CA | 900887527 | |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | | MERIDAN | MS | 39307 | |
| CASH, ADAM M | | ADDRESS REDACTED | | | | | | | |
| CASH, ALLENE | | PO BOX 19249 | | | | INDIANAPOLIS | IN | 46219-0249 | |
| CASH, BRADLEY GERALD | | ADDRESS REDACTED | | | | | | | |
| CASH, CHARMAIN | | 1255 NW 72ST | | | | MIAMI | FL | 33147-0000 | |
| CASH, CHARMAINE D | | ADDRESS REDACTED | | | | | | | |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | | HIRAM | GA | 30141 | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | | LAS VEGAS | NV | 891131815 | |

Circuit City Stores, Inc.
Remaining Creditor Parties

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASH, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CASH, EDWARD JERMAINE | | ADDRESS REDACTED | | | | | | | |
| CASH, FRANCISC | | 625 NORMANDY LN | | | | FORT WORTH | TX | 76179-1030 | |
| CASH, JAMES A | | ADDRESS REDACTED | | | | | | | |
| CASH, JAMES C | | 2720 COTTONWOOD AVE | | | | BAY CITY | TX | 77414 | |
| CASH, JULIE DEE | | ADDRESS REDACTED | | | | | | | |
| CASH, KARENDA MIESHA | | ADDRESS REDACTED | | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | | LANCASTER | CA | 93539-8282 | |
| CASH, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| CASH, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASH, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CASH, MICHAEL MORGAN | | ADDRESS REDACTED | | | | | | | |
| CASH, NATE LEE | | ADDRESS REDACTED | | | | | | | |
| CASH, RICKY LEE | | ADDRESS REDACTED | | | | | | | |
| CASH, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASH, SAFIYA TIAWO | | ADDRESS REDACTED | | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | | LANGHORNE | PA | 190470955 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIN, EDWARD | | 75 ARCHER AVE | | | | PEMBROKE | MA | 02359 | |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | | RALEIGH | NC | 27606-0000 | |
| CASHIN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| CASHION, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| CASHION, GLORIA L | | ADDRESS REDACTED | | | | | | | |
| CASHION, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | | N LAS VEGAS | NV | 89030 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | | LAS VEGAS | NV | 89103 | |
| CASHMAN, DEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASHMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | | CASHMERE | WA | 98815 | |
| CASHMORE, MARCIA H | | ADDRESS REDACTED | | | | | | | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST ROAD | | | | RALEIGH | NC | 27609 | |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | | MARGATE | FL | 33063-2806 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | | FAYETTEVILLE | NC | 28301 | |
| CASHWELL, MARKUS ANDERSON | | ADDRESS REDACTED | | | | | | | |
| CASIAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CASIANO, DESMON ANDRE | | ADDRESS REDACTED | | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | | DORCHESTER | MA | 02125 | |
| CASIANO, JULIO | | ADDRESS REDACTED | | | | | | | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | | CHESAPEAKE | VA | 23321 | |
| CASIAS, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASIAS, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | | SAN ANTONIO | TX | 78229 | |
| CASIECHITTY, ANTHONY TORRES | | ADDRESS REDACTED | | | | | | | |
| CASIELLES JR, JOSE FELIPE | | ADDRESS REDACTED | | | | | | | |
| CASIL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | | LYNNWOOD | WA | 98037-0000 | |
| CASILLAN, CHAD ELIZAGA | | ADDRESS REDACTED | | | | | | | |
| CASILLAN, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CASILLAS, ANA MARIA | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, ANTHONY CARLOS | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | | LOS ANGELES | CA | 90031-2005 | |
| CASILLAS, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, JUSTO | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | | LOS ANGELES | CA | 90022 | |
| CASILLAS, MICHAELR | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, MICHAELR | | 440 BRIAR GLEN DRIVE | | | | ROCKWALL | TX | 75032-8118 | |
| CASILLAS, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | | GILBERT | AZ | 85296 | |
| CASILLAS, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | | SAN ANTONIO | TX | 78253-0000 | |
| CASILLAS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | | CAYEY | PR | 00736 | |
| CASILLAS, SALVADOR NA | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | | FRESNO | CA | 93726-0000 | |
| CASIMER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASIMIR, ALEX | | ADDRESS REDACTED | | | | | | | |
| CASIMIR, FRANTZ JOSUE | | ADDRESS REDACTED | | | | | | | |
| CASIMIRO, JENNY GISELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 404 | | | | TILTON | NH | 03276-0404 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | | HOUSTON | TX | 772411911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907 | |
| CASINO, LILLY | | ADDRESS REDACTED | | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | | ASHLAND | VA | 23005 | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | | PITTSBURGH | PA | 15251 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DRIVE | | | | PLANO | TX | 75093 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| CASIO INC | | 570 MOUNT PLEASANT AVE | | | | DOVER | NJ | 07801-1620 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| CASKEY, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASKEY, JAIME ANNE | | ADDRESS REDACTED | | | | | | | |
| CASKEY, JUSTIN TODD | | ADDRESS REDACTED | | | | | | | |
| CASKEY, KAREN | | 10251 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| CASKEY, MARK GARY | | ADDRESS REDACTED | | | | | | | |
| CASKEY, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| CASKEY, TOMMY JAMES | | ADDRESS REDACTED | | | | | | | |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | | SANTA ANA | CA | 92706 | |
| CASLER, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| CASMAER A R | | 3100 LONG CHAMPS DRIVE | | | | FLORISSANT | MO | 63033 | |
| CASMERE, CARL | | ADDRESS REDACTED | | | | | | | |
| CASNER, SIERRA | | 321 TARKE RD | | | | MERIDIAN | CA | 95957 | |
| CASNER, SIERRA C | | ADDRESS REDACTED | | | | | | | |
| CASO, CHRIS | | 11 VICTOR AVE | | | | EATONTOWN | NJ | 07724 | |
| CASO, CHRISJ | | ADDRESS REDACTED | | | | | | | |
| CASO, RENE R | | ADDRESS REDACTED | | | | | | | |
| CASOLARE, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | | |
| CASON CARD, SHARON BEATRICE | | ADDRESS REDACTED | | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | | KWAI CHUNG NT | | | HONG KONG |
| CASON, BRUCE ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASON, CHRISTOPHER COREY | | ADDRESS REDACTED | | | | | | | |
| CASON, DONNA | | 2005 SWANTON CT | | | | VIRGINIA BEACH | VA | 23464 | |
| CASON, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| CASON, KREE | | ADDRESS REDACTED | | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | | ROCKY MOUNT | NC | 278040756 | |
| CASPER, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CASPER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| CASPER, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| CASPER, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASPER, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASPER, OMAR A | | ADDRESS REDACTED | | | | | | | |
| CASPER, PATRICK W | | ADDRESS REDACTED | | | | | | | |
| CASPER, RICH PAUL | | ADDRESS REDACTED | | | | | | | |
| CASPER, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| CASPER, ROBIN | | ADDRESS REDACTED | | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | | MONTROSE | CA | 91020 | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | | SAN RAFAEL | CA | 94901 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | | OAKLAND | CA | 94604 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | | SAN DIEGO | CA | 92116-4239 | |
| CASS PLUMBING & HEATING | | SUITE C | | | | SAN DIEGO | CA | 921164239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | | GENEVA | NY | 14456 | |
| CASS, DARLENE | | ADDRESS REDACTED | | | | | | | |
| CASS, JARED DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASS, NANCY L | | 3979 HALF TURN PL | | | | COLORADO SPRINGS | CO | 80917-1955 | |
| CASS, SHILO CODI | | ADDRESS REDACTED | | | | | | | |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | | TUSCOLA | TX | 79562-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASS, TRAVIS AARON | | ADDRESS REDACTED | | | | | | | |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | | PFLUGERVILLE | TX | 78660-0000 | |
| CASSADA, ELENA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CASSADA, KEVIN BRAXTON | | ADDRESS REDACTED | | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | | GREENWOOD | IN | 46142-3823 | |
| CASSADAY, JOSH BRYAN | | ADDRESS REDACTED | | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | | LANCASTER | NH | 03584 | |
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | | MIDDLETOWN | NY | 10940 | |
| CASSADY, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | | LOUISVILLE | KY | 40258 | |
| CASSAGNOL, ISABELLE YVONNE | | ADDRESS REDACTED | | | | | | | |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | | FEASTERVILLE TRE | PA | 19053-4933 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | | OBRIEN | FL | 32071 | |
| CASSANA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | | MIAMI | FL | 33015-0000 | |
| CASSANO, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| CASSAR, GINA | | 6 5TH ST | | | | RONKONKOMA | NY | 11779-5305 | |
| CASSARA, TAMMY LOUISE | | ADDRESS REDACTED | | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | | GULFPORT | MS | 39503-6111 | |
| CASSCO ICE | | PO BOX 177 | | | | GOOCHLAND | VA | 23063 | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73114 | |
| CASSEL, GARY B | | ADDRESS REDACTED | | | | | | | |
| CASSEL, HARRY | | 3515 DOGWOOD DRIVE | | | | COLORADO SPRING | CO | 80910 | |
| CASSEL, RALPH | | ADDRESS REDACTED | | | | | | | |
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | | ATHENS | PA | 18810-9680 | |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | | | LAUDERHILL | FL | 33319 | |
| CASSELL, ALEXANDER GARLAND | | ADDRESS REDACTED | | | | | | | |
| CASSELL, AMANDARK | | ADDRESS REDACTED | | | | | | | |
| CASSELL, BENJAMIN GARLAND | | ADDRESS REDACTED | | | | | | | |
| CASSELL, COURTNEY SHAUN | | ADDRESS REDACTED | | | | | | | |
| CASSELL, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| CASSELL, DARRYL BENIDICT | | ADDRESS REDACTED | | | | | | | |
| CASSELL, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CASSELL, IAN HAMMETT | | ADDRESS REDACTED | | | | | | | |
| CASSELL, JONATHAN COREY | | ADDRESS REDACTED | | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | | GREENSBORO | NC | 27410 | |
| CASSELLIUS, MELONNIE NAOMI | | ADDRESS REDACTED | | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | | SPARTA | NJ | 07871 | |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| CASSELS, ERIC A | | ADDRESS REDACTED | | | | | | | |
| CASSENS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CASSERINO, LOUIS JASON | | ADDRESS REDACTED | | | | | | | |
| CASSERLY, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| CASSESSE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASSEUS, JOHANNE | | ADDRESS REDACTED | | | | | | | |
| CASSEZZA, BRADEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP STREET KWUN TONG | | | KOOWLOON HONG | | | HONG KONG |
| CASSIAS, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | | | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | | ROCHESTER | NY | 14624 | |
| CASSIDY, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, CAITLIN MARY | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, GARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | | CORINTH | TX | 76205 | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | | RALEIGH | NC | 27607 | |
| CASSIDY, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIDY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, KYLE | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, MARK D | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | | MERIDEN | CT | 06450 | |
| CASSIDY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, NICOLE ANNE | | ADDRESS REDACTED | | | | | | | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | | EWA BEACH | HI | 96706-0000 | |
| CASSIDY, ZACH | | ADDRESS REDACTED | | | | | | | |
| CASSIE, DONAVON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CASSIE, STETSON TYLER | | ADDRESS REDACTED | | | | | | | |
| CASSILIANO, GARY G | | ADDRESS REDACTED | | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASSIS, BRANDON | | 2266 E CORK ST | | | | KALAMAZOO | MI | 49001-6216 | |
| CASSITY, JOSH A | | 465 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| CASSITY, JOSH ANDERSON | | ADDRESS REDACTED | | | | | | | |
| CASSITY, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| CASSO, JUAN | | 12407 MACEY WAY | | | | SAN ANTONIO | TX | 78253 | |
| CASSO, JUAN P | | ADDRESS REDACTED | | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CASSOTTA, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| CAST, CASEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | | DUMFRIES | VA | 22026 | |
| CASTAGNELLO, RICARDO C | | ADDRESS REDACTED | | | | | | | |
| CASTAGNETO, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91355 | |
| CASTALDI, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTALDO, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA PATRICIA | | 2704 KELLOGG PARK DR | | | | POMONA | CA | 91768 | |
| CASTANEDA, ALVARO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ANSELMO BECERRA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | | TURLOCK | CA | 00009-5380 | |
| CASTANEDA, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | | SAN DIMAS | CA | 91773 | |
| CASTANEDA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, EVERARDO ESAU | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, FRANK LEOBARDO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, GILDA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, GREGORY ROMERO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, HILDA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JAIRO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JAVIER VILLAREAL | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JESSE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JESUS JUAN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JOE L | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JOE L | | 792 WILD ROSE LN | | | | UPLAND | CA | 91786 | |
| CASTANEDA, JOHN C | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JOHN SALVADOR | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | | TEMPE | AZ | 85282-1660 | |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | | HOUSTON | TX | 77017-1501 | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | | SMYRNA | GA | 30082 | |
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | | HOLLYWOOD | FL | 33024-0000 | |
| CASTANEDA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, JUAN RODOLFO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, LESLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | | NORWALK | CT | 06851 | |
| CASTANEDA, MARIO | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | | EL MONTE | CA | 91731 | |
| CASTANEDA, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, NICHOLE S | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, PATRICIA | CASTANEDA PATRICIA | 2704 KELLOGG PARK DR | | | | POMONA | CA | 91768 | |
| CASTANEDA, PERCIVAL REYAN | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, RENE | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | | DALY CITY | CA | 94014 | |
| CASTANEDA, SILVERIO M | | ADDRESS REDACTED | | | | | | | |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | | ARLINGTON | TX | 76018 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTANHEIRA, SARAH LOPES | | ADDRESS REDACTED | | | | | | | |
| CASTANO, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTANO, JOVANNY | | ADDRESS REDACTED | | | | | | | |
| CASTANO, JOVANNY | | 9110 FONTAINEBLEAU BLVD APT 405 | | | | MIAMI | FL | 33172 | |
| CASTANON, ALYSSA LEEANN | | ADDRESS REDACTED | | | | | | | |
| CASTANON, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| CASTANON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CASTANON, CONSUELO | | ADDRESS REDACTED | | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | ADDRESS REDACTED | | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTANON, NADINE | | ADDRESS REDACTED | | | | | | | |
| CASTATOR, MARCAM CANYON | | ADDRESS REDACTED | | | | | | | |
| CASTEEL JR, JAMES WARNER | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, BARBARA CARROLL | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, CONNIE | | 601 BOGIE DR | | | | RANTOUL | IL | 618663535 | |
| CASTEEL, CONNIE JO | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, JESSICA RENEA | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, MATTHEW LYNN | | ADDRESS REDACTED | | | | | | | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILL | AZ | 85268 | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | | PHOENIX | AZ | 85013 | |
| CASTEL, RALPH ANGELO | | ADDRESS REDACTED | | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | | COALINGA | CA | 93210-1602 | |
| CASTELAN, RENE | | ADDRESS REDACTED | | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | | MIAMI | FL | 33156-7564 | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | | AURORA | IL | 60504 | |
| CASTELBLANCO, GLORIA GIONARY | | ADDRESS REDACTED | | | | | | | |
| CASTELL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | | NAPLES | FL | 34120 | |
| CASTELLANI, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| CASTELLANI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | | OXNARD | CA | 93036 | |
| CASTELLANO, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CASTELLANO, DANNY R | | ADDRESS REDACTED | | | | | | | |
| CASTELLANO, MELINA LEE | | ADDRESS REDACTED | | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | | NEW YORK | NY | 10009-3739 | |
| CASTELLANO, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, ABEL | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, ANA ISABEL | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, CLARA I | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, CLARA I | | 7332 JACKSON ARCH DR | | | | MECHANICSVILLE | VA | 23111 | |
| CASTELLANOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | | SALINAS | CA | 93907-0000 | |
| CASTELLANOS, EDGAR H | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, ERIK | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | | SALINAS | CA | 93905-1369 | |
| CASTELLANOS, ESTHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, JOHNNY A | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | | HIALEAH | FL | 33013-1301 | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | | TAMPA | FL | 33614 | |
| CASTELLANOS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, MIRIAM | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | | MIAMI | FL | 33147-2352 | |
| CASTELLANOS, SONIA | | 324 ELDON | | | | LA PUENTE | CA | 91744 | |
| CASTELLANOS, TARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| CASTELLANOS, YASMANI | | ADDRESS REDACTED | | | | | | | |
| CASTELLAR, CLINT | | ADDRESS REDACTED | | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTELLO, RENE R | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, EDWIN S | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, JESSE JOEL | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, JESSE RENE | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, LUIS | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, LUIS ALONSO | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, SANDRA Y | | ADDRESS REDACTED | | | | | | | |
| CASTELLON, TEFFANY | | ADDRESS REDACTED | | | | | | | |
| CASTELLONE, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | | |
| CASTELLOW, ROBERT EVERETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | | WESTERN SPRINGS | IL | 60558-0000 | |
| CASTELLVI, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | | ONTARIO | CA | 91761 | |
| CASTELO, MARCO | | ADDRESS REDACTED | | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | | GARDEN GROVE | CA | 92841 | |
| CASTER, CALVIN | | ADDRESS REDACTED | | | | | | | |
| CASTER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTER, ROBERT NEWMAN | | ADDRESS REDACTED | | | | | | | |
| CASTERA, JOHN | | 64 19 137TH ST | | | | FLUSHING | NY | 11367 | |
| CASTERLINE, CHAD | | ADDRESS REDACTED | | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | | TULSA | OK | 741466003 | |
| CASTIGLIA, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | | |
| CASTIGLIONE, ANDREW FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CASTIGLIONE, NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | | COATESVILLE | PA | 19320-4663 | |
| CASTIILO, JAIME | | ADDRESS REDACTED | | | | | | | |
| CASTILE, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | | TRINITY | FL | 34655-5302 | |
| CASTILLE, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLE, JEFFERY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASTILLE, LACEY ELANE | | ADDRESS REDACTED | | | | | | | |
| CASTILLE, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| CASTILLEJA, PAUL CYRUS | | ADDRESS REDACTED | | | | | | | |
| CASTILLER, BRIDGET | | ADDRESS REDACTED | | | | | | | |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | | FORT WALTON BEAC | FL | 32548 | |
| CASTILLO II, ALEJANDRO DEJESUS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO III, JAIME HERNANDO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| CASTILLO JR , RALPH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO JR, DAVIS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | | TEMPLE | TX | 76501-7163 | |
| CASTILLO MARIN, EDWIN XAVIER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ABDEL A | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ADRIAN | | 2119 CERRITO CT | | | | PITTSBURG | CA | 94565 | |
| CASTILLO, ADRIAN VICTA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ALBIN ART | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, AMY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ANEURY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ANTHONY ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | | MARIETTA | GA | 30062-0000 | |
| CASTILLO, BIANCA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, BO L | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, BOBBIE JOE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, BONN JANRY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CARLOS | | 6410 S TROY ST | | | | CHICAGO | IL | 60629-2809 | |
| CASTILLO, CARLOS ISAAC | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CARLOS ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHARLES BUENO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRISTIAN C | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CORINNA SOPHIA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, COSME | | P O BOX | | | | BEN BOLT | TX | 78342-0000 | |
| CASTILLO, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | | STOCKTON | CA | 95215 | |
| CASTILLO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DANNY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DEREK | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, DUANE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, EDDY | | 14912 ATHEY RD | | | | BURTONSVILLE | MD | 20866-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, EDDY ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, EDWARD JOEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, EDWIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | | READING | PA | 19601-0000 | |
| CASTILLO, ELLIOTT ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ELMER FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | | WAIPAHO | HI | 96797 | |
| CASTILLO, ERIC C | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ERIC MARCOS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FELIX ENMANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, FERNANDO RUDY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, FRANK | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, GEORGIA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, GEOVANNY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, GREGORIO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, HECTOR R | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, HENRY GEORGE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ISAIAS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, IVAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JACOB | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JEANNE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JEANNE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JEFFREY P | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JESUS M | | 2142 E RIVERTRACE | APT 4 | | | BARTLETT | TN | 38134 | |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | | TAMPA | FL | 33624-0000 | |
| CASTILLO, JOAQUIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOHN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JON DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JORDAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JORGE A | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE E | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE IGNACIO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JUAN A | | OS 075 LEONARDO STR | | | | WINFIELD | IL | 60190-3019 | |
| CASTILLO, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JUAN RAMON | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JULIAN AL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, KAREN ANN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, KATHERINE L | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, KRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, LEONIDAS MOISES | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, LINO | | 490 WINDY HILL RD | APT NO 1103 | | | SMYRNA | GA | 30082 | |
| CASTILLO, LOURDES JANICE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, LUIS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, LUT A | | MOBILE HOME NO LOT 68 | | | | TARBORO | NC | 27886 | |
| CASTILLO, MANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MANUEL R | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | | MIAMI | FL | 33182-2032 | |
| CASTILLO, MARIO A | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MARVIN DEXTER | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MELISSA CRUZ | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MICAH BRANDON | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MICHAEL RAMON | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MIGDALIA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | | CICERO | IL | 60804-2751 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MIGUEL ANDRES | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MIKE | | 22815 DRY CREEK RD | | | | DIAMOND BAR | CA | 91765 | |
| CASTILLO, MIKE J | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MOISES | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | | HIALEAH | FL | 00003-3012 | |
| CASTILLO, NADYA ITHZEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, NADYA ITHZEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, NANCY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, OMAR | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | | | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | LAS BOTANAS EXPRESS | | | DALLAS | TX | 75231 | |
| CASTILLO, PAUL | | 55 JORDAN DRIVE | 8 | | | WHITEHALL | PA | 18052-0000 | |
| CASTILLO, PAULO CEASAR | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RAEANN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RICHARD GILBERT | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RICKY | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROBERT AURELIO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROBERTO DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROEL ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | | LAKE WORTH | FL | 33460-6902 | |
| CASTILLO, ROGER MARTIN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ROMAN C | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RONALDO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, RYAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SARAH R | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SELIM | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SONIA DANIELA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SONNY RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, STEPHANI | | PO BOX 66522 | | | | ALBUQUERQUE | NM | 87193 | |
| CASTILLO, STEPHANI JASMINE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, TAMMY NUTTYCOMBE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, TATIANA | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, TODD TERAN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, VERONICA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | | CHICAGO | IL | 60634-2720 | |
| CASTILLO, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, YASMIN | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, YESSICA S | | ADDRESS REDACTED | | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | | MISSION | TX | 78574 | |
| CASTILO, NEALE | | 445 ELM CROFT BLVD | | | | ROCKVILLE | MD | 20852 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | | GLEN ALLEN | VA | 23060 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | CASTLE ROCK TOWN OF | PO BOX 5332 | | | DENVER | CO | | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | | VISTA | CA | 92081-8452 | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | | RICHMOND | VA | 23233 | |
| CASTLE, BENJAMIN SHAYNE | | ADDRESS REDACTED | | | | | | | |
| CASTLE, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASTLE, BRIAN MICHALE | | ADDRESS REDACTED | | | | | | | |
| CASTLE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| CASTLE, CORY | | 541 CHALMERS RD | | | | MEMPHIS | TN | 38120-1516 | |
| CASTLE, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTLE, LINDA H | | ADDRESS REDACTED | | | | | | | |
| CASTLE, MARVIN | | ADDRESS REDACTED | | | | | | | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | | HARRISON TOWNSHI | MI | 48045 5390 | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | | JULIAN | WV | 25529 | |
| CASTLE, WADE | | 3118 JENKINS DR | | | | MURFREESBORO | TN | 37128 | |
| CASTLEBERRY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CASTLEBERRY, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | | SAGINAW | MI | 48602 | |
| CASTLEBERRY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | ADDRESS REDACTED | | | | | | | |
| CASTLEBURY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTLEMAN, LINDSEY RAE | | ADDRESS REDACTED | | | | | | | |
| CASTLEMAN, NATHANIEL R | | ADDRESS REDACTED | | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | | SALTILLO | MS | 38866 | |
| CASTLES, GRAHAM COOPER | | ADDRESS REDACTED | | | | | | | |
| CASTLES, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| CASTLOO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors to be Noticed

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | | FAYETTEVILLE | AR | 72701 | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | | DILLSBURG | PA | 17019 | |
| CASTO  GOLF GALAXY | ATTN BETH  SHORT VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| CASTO GOLF GALAXY | | ATTN BETH SHORT VANDERPOL / PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE RD | | | | COLUMBUS | OH | 43230 | |
| CASTO, BRANDEN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CASTO, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CASTO, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| CASTO, CARRIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CASTO, CHAD E | | ADDRESS REDACTED | | | | | | | |
| CASTO, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASTO, DUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| CASTO, MARK A | | ADDRESS REDACTED | | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| CASTOIRE, AIMEE MAREE | | ADDRESS REDACTED | | | | | | | |
| CASTON, ALICIA PANDORA | | ADDRESS REDACTED | | | | | | | |
| CASTON, JOHN C | | ADDRESS REDACTED | | | | | | | |
| CASTONGUAY, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| CASTONGUAY, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| CASTOR, AUBREY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CASTOR, JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTOR, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CASTOR, JOSHUA WILLIAM | CASTOR JOSHUA WILLIAM | 6310 LOS ALTOS DR | | | | MESQUITE | TX | 75150 | |
| CASTOR, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CASTOR, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CASTORA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | | BOWLING GREEN | OH | 43402 | |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | | MESQUITE | TX | 75149 | |
| CASTORENA, SOFIA R | | ADDRESS REDACTED | | | | | | | |
| CASTORICO, GUILLARMO T | | ADDRESS REDACTED | | | | | | | |
| CASTORICO, KRIS | | ADDRESS REDACTED | | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | | NEW CITY | NY | 10956-0000 | |
| CASTRE, RYAN M | | ADDRESS REDACTED | | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | | NORTHBROOK | IL | 60062-2706 | |
| CASTREJON, NORMA ARACELY | | ADDRESS REDACTED | | | | | | | |
| CASTREJON, ROCIO | | ADDRESS REDACTED | | | | | | | |
| CASTRELLON, DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | ADDRESS REDACTED | | | | | | | |
| CASTRENCE, RICARDO O | | ADDRESS REDACTED | | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | | NEW YORK | NY | 10012 | |
| CASTRILLO, ANIBAL ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | | SAN JOSE | CA | 95122 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | | MIAMI | FL | 33165-5829 | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | | MIAMI | FL | 33189-2027 | |
| CASTRO FERNANDEZ, MIRTHA | | ADDRESS REDACTED | | | | | | | |
| CASTRO III, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CASTRO REMATA, KATHERINE L | | ADDRESS REDACTED | | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ADAM M | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ADRIENNE SIRENA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALAN A | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALEXANDER HELMAN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALFREDO SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ALMA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, AMANDA ELANA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CASTRO, AMANDA RENEE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ARELY AGUILAR | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, BENEDICTA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CASTRO, BLAKE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CASTRO, BRENDA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| CASTRO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, CEDRIC LJ | | ADDRESS REDACTED | | | | | | | |
| CASTRO, CENDY | | ADDRESS REDACTED | | | | | | | |
| CASTRO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CASTRO, CYNTHIA | | 147 DAKOTA AVE | | | | GROVELAND | FL | 34736-9555 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DANIEL GANDARA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4430 | |
| CASTRO, DAVE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DAVID RICARDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DELIO JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DEREK | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DEYANIRA JUDITH | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DIANA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, DIANA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | | NO LAS VEGAS | NV | 89032 | |
| CASTRO, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ELENA MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ELIGIO DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTRO, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ERIC | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ERIC JOEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ERIKA EMIRE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ERNESTO RENE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, FELICIA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, FERNANDO VALENTINO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | | KEWASKUM | WI | 53040-9114 | |
| CASTRO, GAGE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, GILBERT MELAD | | ADDRESS REDACTED | | | | | | | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HECTOR ANDRES | | ADDRESS REDACTED | | | | | | | |
| CASTRO, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, JAIRO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | | BEACH PARK | IL | 60099- | |
| CASTRO, JAVIER A | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | | OCEANSIDE | CA | 92058 | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JEFFERY SABLAN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JENNIFER | | PO BOX 191 | | | | OTISVILLE | NY | 10963 | |
| CASTRO, JENNY | | 1329 ONTARIO DR | | | | GARLAND | TX | 75040 | |
| CASTRO, JENNY JOANNA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JEROME J | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JERRY HERNAN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOHN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOHN CHRIS | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | | DENVER | CO | 80236-2290 | |
| CASTRO, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JUAN K | | ADDRESS REDACTED | | | | | | | |
| CASTRO, JUANITA | | 75 S RAINEY ST | | | | AUSTIN | TX | 78701 | |
| CASTRO, KATHERINE CECILIA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | ADDRESS REDACTED | | | | | | | |
| CASTRO, KEENAN D | | ADDRESS REDACTED | | | | | | | |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | | HOUSTON | TX | 77084 | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | | WARMINSTER | PA | 18974 1846 | |
| CASTRO, MANUEL ABELARDO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MANUEL ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MARIBELL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MARLON FABRICIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MAYARI | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MIGUEL JOANNY | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MITCH T | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MOISES | | 1650 PARIS ST | | | | AURORA | CO | 80010-2941 | |
| CASTRO, MOISES JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, MONICA L | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NAFIJE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, NAIZA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NANCY | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NICOLAS A | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, NIXON | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NOEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | | CAPE CORAL | FL | 33990-0000 | |
| CASTRO, OCTAVIO JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, OSCAR | | ADDRESS REDACTED | | | | | | | |
| CASTRO, PEDRO | | 35294 ADAMS LN APT E | | | | YUCAIPA | CA | 92399-3857 | |
| CASTRO, PEDRO IGNACIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, PHILLIP M | | ADDRESS REDACTED | | | | | | | |
| CASTRO, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, QUETZALLI ISABEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RAMON VALENTINE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RAUL E | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RAYMOND ORESTES | | ADDRESS REDACTED | | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | | ELIZABETH | NJ | 07208-0000 | |
| CASTRO, REINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RENE JOSE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | | SAN ANTONIO | TX | 78219 | |
| CASTRO, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CASTRO, RUTH M | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SAHILY | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SANTOS ISNEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SHALOM | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SHALYM | | ADDRESS REDACTED | | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, STARLYN ANDRES | | ADDRESS REDACTED | | | | | | | |
| CASTRO, TERESA | | ADDRESS REDACTED | | | | | | | |
| CASTRO, VANESSA DENISE | | ADDRESS REDACTED | | | | | | | |
| CASTRO, VANESSA LYN | | ADDRESS REDACTED | | | | | | | |
| CASTRO, VINCENT GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CASTRO, XAVIER ANTIONIO | | ADDRESS REDACTED | | | | | | | |
| CASTRO, ZAMIRA | | ADDRESS REDACTED | | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | | SUSQUEHANNA | PA | 18847 | |
| CASTRUCCI, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | | EL PASO | TX | 79935-0000 | |
| CASTURO, CHARLES C | | ADDRESS REDACTED | | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | | CANTON | MA | 02021 | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 39815 | | | LOS ANGELES | CA | 90044-0000 | |
| CASUN, DANILO BERNARD | | ADDRESS REDACTED | | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | | WEST HARTFORD | CT | 061370123 | |
| CASWELL, BARBARA JEAN | | ADDRESS REDACTED | | | | | | | |
| CASWELL, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CASWELL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CASWELL, JACOB DYLAN | | ADDRESS REDACTED | | | | | | | |
| CASWELL, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | | SANTA CLARITA | CA | 91350-3828 | |
| CASWELL, LELA M | | ADDRESS REDACTED | | | | | | | |
| CATAGNUS, CHRISTIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| CATALA, CHARLENE JOANNA | | ADDRESS REDACTED | | | | | | | |
| CATALA, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | | HYDE PARK | NY | 12538 | |
| CATALA, JORDAN D | | ADDRESS REDACTED | | | | | | | |
| CATALAN, ALFONZO | | ADDRESS REDACTED | | | | | | | |
| CATALAN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CATALAN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| CATALAND, JAMES | | 2219 ALICIA LN | | | | ATLANTIC BEACH | FL | 32233-0000 | |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212-0000 | |
| CATALANO, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| CATALANO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CATALANO, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| CATALANO, SALVATORE PASQUALE | | ADDRESS REDACTED | | | | | | | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | | FORT COLLINS | CO | 80524-4252 | |
| CATALANO, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CATALDI, DEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CATALDI, JOHN R | | ADDRESS REDACTED | | | | | | | |
| CATALDI, KATARINA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATALDI, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CATALDO, JOHN | | PO BOX 540007 | | | | GREENACRES | FL | 33454 | |
| CATALDO, JOHN | ATTN JOHN P CATALDO | PO BOX 540007 | | | | GREENACRES | FL | 33454-0007 | |
| CATALDO, MELISSA THERESA | | ADDRESS REDACTED | | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| CATALFAMO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | | EL MONTE | CA | 917311111 | |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | | LOS ANGELES | CA | 900513926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | | RICHMOND | VA | 23226 | |
| CATANEO, JHONATAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CATANESE, RYAN C | | ADDRESS REDACTED | | | | | | | |
| CATANESE, RYAN CORIE | | ADDRESS REDACTED | | | | | | | |
| CATANESE, THOMAS RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CATANIA, IGNATIUS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CATANIA, JAMES | | ADDRESS REDACTED | | | | | | | |
| CATANO, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| CATANZARO, BOBBY | | ADDRESS REDACTED | | | | | | | |
| CATANZARO, VITO SALVATORE | | ADDRESS REDACTED | | | | | | | |
| CATAPANO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | | AUSTIN | TX | 78746 | |
| CATARI, MARTIN | | 14527 LARCH AVE | | | | LAWNDALE | CA | 90260-1644 | |
| CATARINA, ALAN R | | ADDRESS REDACTED | | | | | | | |
| CATAULIN, JEREMY RENE | | ADDRESS REDACTED | | | | | | | |
| CATAWABA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 580510 | | CHARLOTTE | NC | | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | | PO BOX 368 | | | | NEWTON | NC | 28658 | |
| CATBERRO, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| CATCHINGS, ALEX JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CATCHINGS, JEAN | | ADDRESS REDACTED | | | | | | | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | | MEXIA | TX | 76667 | |
| CATE, CHUCK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CATE, MARK | | | | | | | AR | | |
| CATE, ROYCE DILLAN | | ADDRESS REDACTED | | | | | | | |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | | DAYTONA BEACH | FL | 32118 | |
| CATE, ZACHARY STUART | | ADDRESS REDACTED | | | | | | | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO STREET | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP | ATTN GREG MOORE | 66 FRANKLIN ST STE 200 | | | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP | EDWARD J TREDINNICK ESQ | GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | FOUR EMBARCADERO CTR STE 4000 | | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | CATELLUS OPERATING LIMITED PARTNERSHIP | ATTN GREG MOORE | 66 FRANKLIN ST STE 200 | | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | EDWARD J TREDINNICK ESQ | GREENE RADOVSKY MALONEY SHARE & HENNICK LLP | FOUR EMBARCADERO CENTER 40TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LP | ATTN EDWARD J TREDINNICK | GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | FOUR EMBARCADERO CTR 40TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LP | PROLOGIS | ATTN ELIZABETH BOUTON PROPERTY MANAGER | 841 APOLLO ST STE 350 | | | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN  DAN MARCUS | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | ATTN DAN MARCUS | | SAN FRANCISCO | CA | 94161-1918 | |
| CATENA, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CATENA, JOHN | | 10333 MERCER LANE | | | | PENSACOLA | FL | 32514-0000 | |
| CATENA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CATER, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | | SAN DIEGO | CA | 92126 | |
| CATERIANO, DOMINIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | | MIAMI | FL | 33136-3198 | |
| CATERING BY DEBBIE | | 3024 ST ROAD 25 N | | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DRIVE | | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | | COLUMBUS | OH | 43209 | |
| CATERTAINMENT | | 1017 S GILBERT ROAD NO 107 | | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | | LENEXA | KS | 66215 | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | | PINELLAS PARK | FL | 33782 | |
| CATES, BENJAMIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | ADDRESS REDACTED | | | | | | | |
| CATES, DAVID LEE | | 1075 CHALCEDONY ST NO G | | | | SAN DIEGO | CA | 92109 | |
| CATES, FELICIA ANN | | ADDRESS REDACTED | | | | | | | |
| CATES, GREGORY H | | 199 MAYFIELD DR | | | | ELIZABETHTON | TN | 37643-6193 | |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | | LOUISVILLE | KY | 40272 | |
| CATES, JACKIE LEE | | ADDRESS REDACTED | | | | | | | |
| CATES, JAMES | | ADDRESS REDACTED | | | | | | | |
| CATES, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| CATES, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| CATES, TIFFANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | | ODESSA | TX | 79761 | |
| CATHCART, ERIN | | ADDRESS REDACTED | | | | | | | |
| CATHCART, JOE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CATHCART, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DRIVE | | | | RICHMOND | VA | 23235 | |
| CATHCART, MITCHELL ERIC | | ADDRESS REDACTED | | | | | | | |
| CATHCART, TANYA R | | ADDRESS REDACTED | | | | | | | |
| CATHER, MATT ALLEN | | ADDRESS REDACTED | | | | | | | |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-1864 | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | | UNIVERSAL CITY | TX | 78148-3914 | |
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | | DUBLIN | CA | 94568-3153 | |
| CATHERINE CORTEZ MASTO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEVADA | OLD SUPREME CT  BLDG | 100 N  CARSON ST | | CARSON CITY | NV | 89701 | |
| CATHERINE INC | | 2004 MARCONI RD | | | | WALL | NJ | 07719 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CATHERINE M GILMOUR | | 10801 SNOWMASS CT | | | | GLEN ALLEN | VA | 23060 | |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINES, JOHN | | ADDRESS REDACTED | | | | | | | |
| CATHERINES, JULIANN | | 309 E MOREHEAD ST APT 602 | | | | CHARLOTTE | NC | 28202-2310 | |
| CATHERINES, JULIANN M | | ADDRESS REDACTED | | | | | | | |
| CATHERS, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| CATHERWOOD, CURT CHARLES | | ADDRESS REDACTED | | | | | | | |
| CATHEY, HALEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CATHEY, LANCE FONTAINE | | ADDRESS REDACTED | | | | | | | |
| CATHEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | | PHILADELPHIA | PA | 19126 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVENUE N | | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | | LA CROSSE | WI | 54602 | |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | | SAN ANTONIO | TX | 78240-2519 | |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | | ANGIER | NC | 27501-8217 | |
| CATHY, HAMILTON | | 111 EVANS RD | | | | GILBERTSVILLE | PA | 19525-9760 | |
| CATIGAN, ALEXANDER ALBANO | | ADDRESS REDACTED | | | | | | | |
| CATIN, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | | TEMPLE HILLS | MD | 20748-4242 | |
| CATINA, L | | 14504 BRIARCREST DR | | | | BALCH SPRINGS | TX | 75180-3508 | |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | | KING GEORGE | VA | 22485-7160 | |
| CATLIN, JEFFREY DON | | ADDRESS REDACTED | | | | | | | |
| CATLIN, TIMOTHY JON | | ADDRESS REDACTED | | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CATO, CHARNELL | | ADDRESS REDACTED | | | | | | | |
| CATO, CHET CORDAE | | ADDRESS REDACTED | | | | | | | |
| CATO, CHRISTINA ELISE | | ADDRESS REDACTED | | | | | | | |
| CATO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CATO, DANIEL | | 8 CAMERON ST | | | | MORELAND | GA | 30259-2436 | |
| CATO, GREGORY | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| CATO, LINDSAY BROOKE | | ADDRESS REDACTED | | | | | | | |
| CATO, SARA J | | 3427 CATO RD | | | | FLORENCE | SC | 29505 | |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| CATOE, SHANELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | | DUBLIN | CA | 94568 | |
| CATON, AARON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CATON, BARRY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | | BALTIMORE | MD | 21206 | |
| CATON, TYLER | | ADDRESS REDACTED | | | | | | | |
| CATOR, BENTLEY | | ADDRESS REDACTED | | | | | | | |
| CATORA, JONES | | 730 N 46TH ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| CATOTA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CATOVIC, NEDIM | | ADDRESS REDACTED | | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | | ROCHESTER | NY | 14612-0000 | |
| CATRACCHIA, GINA M | | ADDRESS REDACTED | | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | | DOWNERS GROVE | IL | 60516 | |
| CATRETT, SAMUEL WESLEY | | ADDRESS REDACTED | | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | ADDRESS REDACTED | | | | | | | |
| CATRINI, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CATRON, DUSTY JO | | ADDRESS REDACTED | | | | | | | |
| CATRON, JACOB | | ADDRESS REDACTED | | | | | | | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI INVESTIGATOR  EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST  SUITE 1300 | | | | PHILADELPHIA | PA | 19107 | |
| CATROPPA, DOMENICK F | | ADDRESS REDACTED | | | | | | | |
| CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | | PHILADELPHIA | PA | 19147-6408 | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | | NORTH HOLLYWOOD | CA | 91603 | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | | LITTLE VALLEY | NY | 14755 | |
| CATTELL, KELLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| CATTELL, WILLIAM | | 225 EAST 1ST ST | | | | WATERFORD | PA | 16441 | |
| CATTELL, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | | MAHWAH | NJ | 07430-0000 | |
| CATTLEMENS | | 250 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | | TORONTO | OH | 43964 | |
| CATTRON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CATUDAN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | | GLENDALE | AZ | 85302-0000 | |
| CATUNA, ANDREI MARIUS | | ADDRESS REDACTED | | | | | | | |
| CATURA, RYAN NIPA | | ADDRESS REDACTED | | | | | | | |
| CATYB JR , ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| CAUBLE III, GEORGE H | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, ADRIENNE D | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DRIVE | | | | LOUISVILLE | KY | 40214 | |
| CAUDILL, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | | BRANDON | FL | 33511 | |
| CAUDILL, DARYL JOE | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, JEFF JAMES | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, KENNETH ALAN | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, SYDNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | | THAXTON | VA | 24174 | |
| CAUDILLO, CARIN | | 13068 16TH ST | | | | CHINO | CA | 91710 | |
| CAUDILLO, RICARDO D | | ADDRESS REDACTED | | | | | | | |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | | DETROIT | MI | 48209-0000 | |
| CAUDLE III, BILLY JACK | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, BRITNEY ANN | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, CAMERON HUNTER | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | | GRANITE FALLS | NC | 28630 | |
| CAUDLE, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| CAUDLE, WILLIAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | ADDRESS REDACTED | | | | | | | |
| CAUFFIELD, THOMAS DALE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAUFFMANM, KURT ANDRE | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, BARBARA C | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, ERICA | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, JEFFREY EARL | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, MARCUS DUPREE | | ADDRESS REDACTED | | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | | MERIDIAN | ID | 83642 | |
| CAUGHLIN, STEPHEN AARON | | ADDRESS REDACTED | | | | | | | |
| CAUGHMAN, CLARENCE E | | 2009 VALLEY CT | | | | CLAYTON | NC | 27520 | |
| CAUGHMAN, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CAUGHMAN, MICHAEL | | PSC 303 BOX 22 | | | | APO | AP | 96204-3089 | |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | | PORTLAND | TN | 37148 | |
| CAUGHRON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CAULASTICS PLASTIC CARD | | 151 PARK LN | | | | BRISBANE | CA | 94005-1311 | |
| CAULDER, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAULDER, TALON JOHN | | ADDRESS REDACTED | | | | | | | |
| CAULEY, BYRON | | ADDRESS REDACTED | | | | | | | |
| CAULEY, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CAULEY, JACLYN DEVONE | | ADDRESS REDACTED | | | | | | | |
| CAULEY, JAY RANDALL | | ADDRESS REDACTED | | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5010 | |
| CAULEY, KURTIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| CAULEY, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| CAULEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | | CHARLOTTESVILLE | VA | 22903-2923 | |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT  303 | | | PORT SAINT LUCIE | FL | 34986 | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | SUITE 116 | | | | HUNTINGDON VALL | PA | 19006 | |
| CAULS, PATRISE | | ADDRESS REDACTED | | | | | | | |
| CAUM, LORENZO ORLANDO | | ADDRESS REDACTED | | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | ADDRESS REDACTED | | | | | | | |
| CAUPERT, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CAUPERT, CHRIS | | 1319 CRESTVIEW DRIVE | | | | SPRINGFIELD | IL | 62702 | |
| CAUSBY, ANTHONY FLOYD | | ADDRESS REDACTED | | | | | | | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | | PASADENA | CA | 911020631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | | BOSTON | MA | 02199 | |
| CAUSER, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| CAUSEWAY LLC | | PO BOX 7001 | | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | PO BOX 8357 | | | | MYRTLE BEACH | SC | 29579-8357 | |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | | CONWAY | SC | 29526 | |
| CAUSEY, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, DANIELLE LOIS | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | | LAPINE | AL | 36046-0000 | |
| CAUSEY, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, JEFF JAMES | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, JOHN HUTSON | | ADDRESS REDACTED | | | | | | | |
| CAUSEY, KAMERON RANDALL | | ADDRESS REDACTED | | | | | | | |
| CAUTHON, MARQUIS DANGELO | | ADDRESS REDACTED | | | | | | | |
| CAUTHON, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| CAUTHORN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | | RICHMOND | VA | 23228 | |
| CAUTHRON, DONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | | NEW HARTFORD | NY | 13413 | |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | | PARKESBURG | PA | 19365 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAUTRELL, SARAH RENEE | | ADDRESS REDACTED | | | | | | | |
| CAVA, NEIL C | | ADDRESS REDACTED | | | | | | | |
| CAVACIUTI, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| CAVAGNARO, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | | SOUTH WINDSOR | CT | 06074 | |
| CAVAGNARO, MARK A | | ADDRESS REDACTED | | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| CAVALEIRO, PEDRO L | | ADDRESS REDACTED | | | | | | | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DRIVE | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIER, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | | FRUITPORT | MI | 49415 | |
| CAVALIER, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | | MESA | AZ | 85206-0000 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOSEPH TREY | | ADDRESS REDACTED | | | | | | | |
| CAVALIERI, JONATHAN KARL | | ADDRESS REDACTED | | | | | | | |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | | HAMBURG | NY | 14075 | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | | CLEVELAND | OH | 44115-4001 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | | CLEVELAND | OH | 44101 | |
| CAVALLARO, HEIDI J | | ADDRESS REDACTED | | | | | | | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | | DERBY | CT | 06418 | |
| CAVALLARO, KRISTINA A | | ADDRESS REDACTED | | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | | CARSON CITY | NV | 89706 | |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | | FLOSSMOOR | IL | 60422 1606 | |
| CAVALLINO, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAVALLO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAVALLO, LUCA | | ADDRESS REDACTED | | | | | | | |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | | STAMFORD | CT | 6905 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | | TULSA | OK | 74145 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | | SKOKIE | IL | 60077 | |
| CAVALUZZI, TIFANY A | | ADDRESS REDACTED | | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | | HUGHESVILLE | PA | 17737 | |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | | MERRICK | NY | 11566-3514 | |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | | MONTGOMERY | AL | 36111 | |
| CAVANAGH, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CAVANAGH, TERRENCE | | ADDRESS REDACTED | | | | | | | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | | NORTH MIAMI BEAC | FL | 33179-4068 | |
| CAVANAUGH, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | | MESA | AZ | 85210 | |
| CAVANAUGH, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, KARL HEINZ | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, LAUREL | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | | BOYNTON BEACH | FL | 33437-5125 | |
| CAVANAUGH, ROBERT | | HMH363MC | | | | M C B H KANEOHE BAY | HI | 96863 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | | NEW CASTLE | DE | 19720 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | | NEW CASTLE | DE | 19720-3337 | |
| CAVANAUGH, RYAN P | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH, SHAWN | | ADDRESS REDACTED | | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVENUE | | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | | SPOKANE | WA | 99202-1696 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | | SPOKANE | WA | 992021696 | |
| CAVANESS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, DAN | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, DAN | | 560 ARLENE DRIVE | | | | WOOD DALE | IL | 60191 | |
| CAVAZOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | | MCALLEN | TX | 78503 | |
| CAVAZOS, FELIX ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, GABRIEL RANGEL | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, MINERVA | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, NAOMI LYNN | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | ADDRESS REDACTED | | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | ADDRESS REDACTED | | | | | | | |
| CAVAZZINI, GARY | | ADDRESS REDACTED | | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | | ENERGY | IL | 62933 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | | MEDFORD | OR | 97504 | |
| CAVE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CAVE, RALPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| CAVE, SIQUAWNA SHANE | | ADDRESS REDACTED | | | | | | | |
| CAVE, SIQUAWNA SHANE | | ADDRESS REDACTED | | | | | | | |
| CAVELLO, CASEY | | ADDRESS REDACTED | | | | | | | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | | KENT | WA | 98032 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | | CHICAGO | IL | 60602 | |
| CAVENDER, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| CAVENDER, JAMIE | | 1402 LUMSDEN | | | | WILSON | TX | 79381 | |
| CAVENDER, JAMIE M | | ADDRESS REDACTED | | | | | | | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | | PITTSBURGH | PA | 15251 | |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | | BALTIMORE | MD | 21278-9128 | |
| CAVEY, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| CAVEZA, SCOTT MARTIN | | ADDRESS REDACTED | | | | | | | |
| CAVICCHI, ANTHONY LEO | | ADDRESS REDACTED | | | | | | | |
| CAVIGLIANO, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| CAVINDER, JUSTIN LEON | | ADDRESS REDACTED | | | | | | | |
| CAVINESS, SUSANNAH LEIGH | | ADDRESS REDACTED | | | | | | | |
| CAVINESS, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| CAVINS, LISA L | | 30745 JEFFREY CT APT 101 | | | | NEW HUDSON | MI | 48165-9626 | |
| CAVITT, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| CAVNAR, BRITTNEY ALEXSIS | | ADDRESS REDACTED | | | | | | | |
| CAVNAR, HAYDEN W | | ADDRESS REDACTED | | | | | | | |
| CAVNER, MATT | | ADDRESS REDACTED | | | | | | | |
| CAVNESS, NICOLE DYANN | | ADDRESS REDACTED | | | | | | | |
| CAVROS, KIM A | | ADDRESS REDACTED | | | | | | | |
| CAVUOTO, NICK JAMES | | ADDRESS REDACTED | | | | | | | |
| CAVUOTO, WAYNE | | 5 STENWICK DRIVE H | | | | CHILI | NY | 14624-0000 | |
| CAVUOTO, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CAW LLC | | 4509 BELLA VISTA DR | | | | LONGMONT | CO | 80503-4085 | |
| CAWLEY, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| CAWLEY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAWLEY, VALENCIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CAWTHON, ALYSSA MYKEL | | ADDRESS REDACTED | | | | | | | |
| CAWTHON, DANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| CAWVEY, ROBIN D | | 1930 ALLYSON CT NO 1 | | | | ROLLA | MO | 65401-3545 | |
| CAYA REPAIR, WAYNE | | 3625 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519-9444 | |
| CAYABYAB, JONATHAN NUDO | | ADDRESS REDACTED | | | | | | | |
| CAYAGO, NICO DON CALDERON | | ADDRESS REDACTED | | | | | | | |
| CAYANAN, JOSE ZUNIGA | | ADDRESS REDACTED | | | | | | | |
| CAYANGYANG, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| CAYARD, THERESE A | | ADDRESS REDACTED | | | | | | | |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY STREET | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | | FLORENCE | SC | 29502 | |
| CAYCHO, ALBERT | | PO BOX 476 | | | | MONTICELO | NY | 12701 | |
| CAYEA, SCOTT HOWARD | | ADDRESS REDACTED | | | | | | | |
| CAYENNE, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| CAYLOR, CHARLES B | | ADDRESS REDACTED | | | | | | | |
| CAYLOR, KRISTEN ANN | | ADDRESS REDACTED | | | | | | | |
| CAYSON, KIMBERLY R | | ADDRESS REDACTED | | | | | | | |
| CAYTON TEDDIE E | | 1769 WILLARD RD | | | | WINSTON SALEM | NC | 27107 | |
| CAYTON, LANDON RASHAD | | ADDRESS REDACTED | | | | | | | |
| CAYTON, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CAYTON, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | | AUBURN | NY | 13021-3424 | |
| CAZABON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CAZARES, AUSTIN | | 2446 N MASON AVE | | | | CHICAGO | IL | 60639-2214 | |
| CAZARES, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CAZARES, ROMEO A | | ADDRESS REDACTED | | | | | | | |
| CAZAREZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| CAZAREZ, VANEZA IMELDA | | ADDRESS REDACTED | | | | | | | |
| CAZAUBON, JOHN | | ADDRESS REDACTED | | | | | | | |
| CAZAUBON, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| CAZDEN, HEATHER JAYNE | | ADDRESS REDACTED | | | | | | | |
| CAZE, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| CAZEAU, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CAZEAU, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| CAZEL, DEBORAH A | | ADDRESS REDACTED | | | | | | | |
| CAZEL, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| CAZESSUS, RICHARD VIDAL | | ADDRESS REDACTED | | | | | | | |
| CAZIER, ALICIA KYRSTIE | | ADDRESS REDACTED | | | | | | | |
| CAZIER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CAZIER, ZACHARY CAMERON | | ADDRESS REDACTED | | | | | | | |
| CAZINHA, NICOLE MELISSA | | ADDRESS REDACTED | | | | | | | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| CAZZETTA, LOUIS PETER | | ADDRESS REDACTED | | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | | SACRAMENTO | CA | 958144599 | |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | | ATLANTA | GA | 30339-3122 | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM STREET | CITY PLACE I 37TH FLOOR | | | HARTFORD | CT | 06103-3403 | |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | | TAMPA | FL | 33602-3111 | |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | | WALNUT CREEK | CA | 94596-3880 | |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVENUE | SUITE 1400 | | | ORLANDO | FL | 32801-3494 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | | NASHVILLE | TN | 372192301 | |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVENUE | SUITE 301 | | | BAKERSFIELD | CA | 93309-1699 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVENUE | STE 1000 | | | MIAMI | FL | 33131 | |
| CB ELECTRONICS INC | | 34 SECOND STREET | | | | SCHLESWIG | IA | 51461 | |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | | ROSEVILLE | CA | 95661 | |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | | COLUMBUS | OH | 43235-4678 | |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | | TAMPA | FL | 33602 | |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | | HOUSTON | TX | 77027-4502 | |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | | COLUMBUS | OH | 43215 | |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | | RALEIGH | NC | 27601 | |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | | ONTARIO | CA | 91764 | |
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | | DALLAS | TX | 75240 | |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | | BAKERSFIELD | CA | 93309-1699 | |
| CB RICHARD ELLIS | ATTN STEVE NORRIS | 5910 N CENTRAL EXPY STE 785 | | | | DALLAS | TX | 75206 | |
| CB RICHARD ELLIS LOUISVILLE | | 6060 DUTCHMANS LN | | | | LOUISVILLE | KY | 40205 | |
| CB RICHARD ELLIS LOUISVILLE | C O MICHAEL W MCCLAIN ESQ | WYATT TARRANT & COMBS LLP | 2500 PNC PLZ | | | LOUISVILLE | KY | 40202 | |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | | HARTFORD | CT | 06103 | |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | | LOUISVILLE | KY | 40222 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | | MOSCOW | OH | 45153 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | | MOSCOW | OH | 45153 | |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE DRIVE STE 1417 | C/O STRATFORD PLAZA | | | CHICAGO | IL | 60675-1417 | |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | | CHICAGO | IL | 606751417 | |
| CBA | | 1000 WILSON BOULEVARD | STE 3012 | | | ARLINGTON | VA | 22209-3908 | |
| CBA | | STE 3012 | | | | ARLINGTON | VA | 222093908 | |
| CBA INDUSTRIES INC | | 50 EISENHOWER DRIVE | | | | PARAMUS | NJ | 07652 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DRIVE | | | PARAMUS | NJ | 07652 | |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| CBBB | | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203 | |
| CBC  WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | | PALO ALTO | CA | 94301 | |
| CBI SECURITY | | 465 W 800 S | | | | SALT LAKE CITY | UT | 84101 | |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | | ATLANTA | GA | 30339 | |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES MANAGEMENT INC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| CBL & TERRACE LIMITED PARTNERSHIP | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | | CHATTANOOGA | TN | 374212931 | |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421-2931 | |
| CBL TERRACE LIMITED PARTNERSHIP | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN  PRESIDENT | C/O CBL & ASSOC  MGT  INC | 2100 HAMILTON PLACE BLVD STE 100 | | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| CBL TERRACE LP | | PO BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | | TORRANCE | CA | 90501 | |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | | WILLCOX | AZ | 85643 | |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | | LOS ANGELES | CA | 900172543 | |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | | HOUSTON | TX | 77297 | |
| CBS COLLEGIATE SPORTS PROPERTIES, INC | | 1815 STADIUM RD | | | | CHARLOTTESVILLE | NC | 22903 | |
| CBS COPIERS INC | | 5628 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40291 | |
| CBS CORPORATION | ATTN HELEN DANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | | ROARING SPRING | PA | 16673 | |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | | LOS ANGELES | CA | 90074 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CBS INTERACTIVE | | PO BOX 201084 | | | | DALLAS | TX | 75320-1084 | |
| CBS INTERACTIVE INC | ATTN LAWRENCE M SCHWAB & PATRICK M COSTELLO | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | | NEW YORK | NY | 10128 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | | CINCINNATI | OH | 452640464 | |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | | NEW YORK | NY | 10036 | |
| CBS RADIO EAST INC | ATTN HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | | TEWKSBURY | MA | 01876 | |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | | CHICAGO | IL | 60673-1225 | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | | NEWARK | NJ | 07193-094 | |
| CBS TELEVISION NETWORK | HELEN E D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| CBS TELEVISION NETWORK A DIVISION OF CBS BROADCASTING INC | ATTN HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | | MENLO PARK | CA | 94025 | |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | | REDWOOD CITY | CA | 94063 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CBT SYSTEMS USA LTD | | SUITE 401 | | | | S SAN FRANCISCO | CA | 94080 | |
| CC  INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC  INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON RD  8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC  INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC  INVESTORS 1996 3 | C/O DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC ACQUISITIONS LP | ATTN DEBORAH J PIAZZA ESQ | C O HODGSON RUSS LLP | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165 | |
| CC ACQUISITIONS LP | ATTN RON F PETIT VP | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | ATTN VIVIAN DUBIN SECRETARY | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN ASSOCIATE GENERAL COUNSEL | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | CC ACQUISITIONS LP | ATTN VIVIAN DUBIN SECRETARY | C O NYLIFE REAL ESTATE HOLDINGS LLC GENERAL PARTNER | 51 MADISON AVE | | NEW YORK | NY | 10010 | |
| CC ACQUISITIONS LP | HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO CC ACQUISITIONS LP | 60 E 42ND ST 37TH FL | | NEW YORK | NY | 10165-0150 | |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | | ATLANTA | GA | 30331 | |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | | NEW YORK | NY | 10021 | |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH STATION | C/O I REISS & SON | | | NEW YORK | NY | 10259-0078 | |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | | LACEY | WA | 98503 | |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS | CA | 90274 | |
| CC COLONIAL TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 7645 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES  INC | ONE PARAGON DR  STE 145 | | | MONTVALE | NJ | 07645 | |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | | HAYWARD | CA | 94545 | |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | | RICHMOND | VA | 23294 | |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | | ALT SPRINGS | FL | 32714 | |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | | ALT SPRINGS | FL | 32714 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | 1 SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC COUNTRYSIDE 98 LLC | CAPMARK FINANCE SPECIAL SERVICER | ATTN PEYTON INGE | 700 N PEARL ST STE 2200 | | | DALLAS | TX | 75201 | |
| CC COUNTRYSIDE 98 LLC | MR  ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | | WORMLEYSBURG | PA | 17043 | |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| CC EAST LANSING 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | | DECATUR | IL | 62526 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC FREDERICK 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ATTN  ALEX GRASS | C/O LUCKNOW G P  INC  MANAGER | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ATTN ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998, LLC | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC GRAND JUNCTION INVESTORS 1998 LLC | ANN K CHRENSHAW ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | ANN K CRENSHAW & PAUL K CAMPSEN | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC Parkway PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | | ENGLEWOOD | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | GREENWOOD VILLAGE | CO | 80110 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | DEBRA PIAZZA | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | | GREENWOOD VILLAGE | CO | 80110 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C  BULLOCK  LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | CO GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | GREENBELT | MD | 20770 | |
| CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | | GREENBELT | MD | 20770 | |
| CC HAMBURG NY PARTNERS | MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | | NEW YORK | NY | 10021 | |
| CC HAMBURG NY PARTNERS LLC | MARK B CONLAN ESQ | GIBBONS PC | 1 GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| CC HARPER WOODS 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC INVESTORS  LAUREL | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CC INVESTORS 1995 1 | | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN GUY MILLNER | C O TEN PRYOR STREET BUILDING LLC GENERAL PARTNER | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE  SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | RIESER & ASSOCIATES LLC | 130 W 2ND ST STE 1520 | | | | DAYTON | OH | 45402-1519 | |
| CC INVESTORS 1995 2 | | C/O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 LP | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| CC INVESTORS 1995 3 | RONALD G CAMERON ADMINISTRATIVE TRUSTEE | 1004 COMMERCIAL AVE NO 353 | | | | ANACORTES | WA | 98221 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | | MALIBU | CA | 90264 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 5 | | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | ATTN GUY MILLNER | C O TEN PRYOR STREET BUILDING LLC | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 5 | CC INVESTORS 1995 5 | ATTN GUY MILLNER | C O TEN PRYOR STREET BUILDING LLC | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 5 | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT RD  STE 440 | | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | | | DAYTON | OH | 45459-3834 | |
| CC INVESTORS 1995 6 | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | GREENBERG TRAURIG LLP | ATTN DANIEL J ANSELL | HEATH B KUSHNICK & HOWARD J BERMAN | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| CC INVESTORS 1995 6 | GREENBERG TRAURIG LLP | ATTN RACHEL KIPNES ESQ | 2700 2 COMMERCE SQ | 2001 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| CC INVESTORS 1995 6 | MICHAEL D MUELLER AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON ROAD 8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 12 | CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ 5TH FL | | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 12 | RANDY J CROSWELL ESQ | PERKINS THOMPSON PA | ONE CANAL PLZ | PO BOX 426 | | PORTLAND | ME | 04112-0426 | |
| CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ 5TH FL | | | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | RICK DONALD | CB RICHARD ELLIS BOULOS PROPERTY MANAGEMENT | ONE CANAL PLZ STE 500 | | | PORTLAND | ME | 04112 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | CC INVESTORS 1996 14 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 14 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON RD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON ROAD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 6 | DANIEL G  KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL K KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN  ROBERT L  BLUME | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | | LACEY | WA | 98503 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC INVESTORS 1996 9 | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 9 | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CC INVESTORS 1997 1 | | 8411 PRESTON RD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1997 10 | | C/O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 11 | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CC INVESTORS 1997 11 | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CC INVESTORS 1997 11 | CC INVESTORS 1997 11 | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | | TALLAHASSEE | FL | 32308 | |
| CC INVESTORS 1997 2 | | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | | FORT WORTH | TX | 76132 | |
| CC INVESTORS 1997 4 | STEPHEN B SUTTON | LATHROP & GAGE LLP | 2345 GRAND BLVD 22ND FL | | | KANSAS CITY | MO | 64108 | |
| CC JACKSON 98 LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC JOLIET TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| CC JOLIET TRUST | C O PARAGON AFFILIATES INC | 1 PARAGON DR STE NO 145 | | | | MONTVALE | NJ | 07645 | |
| CC JOLIET TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE NO 145 | | | | MONTVALE | NJ | 07645 | |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98 LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CC KINGSPORT 98 LLC | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| CC KINGSPORT 98 LLC | ILAN MARKUS | | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CC KINGSPORT 98 LLC | NICLAS A FERLAND | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| CC KINGSPORT 98 LLC | NICLAS A FERLAND | | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CC KINGSPORT 98 LLC | TOOLEY INVESTMENT COMPANY LLC | 11150 SANTA MONICA BLVD STE 230 | | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | | LOS ANGELES | CA | 90084-9643 | |
| CC LA QUINTA LLC | JEANNE L  CHUZEL | 80618 DECLARATION AVE | ATTN  JEANNE L  CHUZEL | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JESS R BRESSI ESQ | COX CASTLE & NICHOLSON LLP | 19800 MACARTHUR BLVD STE 500 | | | IRVINE | CA | 92612-2435 | |
| CC LAFAYETTE, LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| CC LAFAYETTE, LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON PJP LLC CC MADISON EJR LLC CC MADISON TFR LLC & CC MADISON JLR LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC MADISON PJP LLC CC MADISON EJR LLC CC MADISON TFR LLC & CC MADISON JLR LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 312-609-7563 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES  INC | ONE PARAGON DR   SUITE 145 | | | MONTVALE | NJ | 07645 | |
| CC MERRILLVILLE TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | | MONTVALE | NJ | 7645 | |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | 33331 | |
| CC MINNETONKA LLC | ATTN ERIC J RIETZ ESQ | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | | FAIRFAX | VA | 22030 | |
| CC PARTNERSHIP | | 1315 RIDGEWAY ROAD SUITE 100 | | | | MEMPHIS | TN | 38119 | |
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY ROAD SUITE 100 | | | MEMPHIS | TN | 38119 | |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC PHILADELPHIA 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG V P  410 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98, L L C | ROBERT P  LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | | ST PAUL | MN | 55170-3472 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | | ST PAUL | MN | 551703472 | |
| CC PLAZA JOINT VENTURE LLP | ANN HARTMAN | WELSH COMPANIES LLC | 4350 BAKER RD STE 400 | | | MINNETONKA | MN | 55343-8695 | |
| CC PLAZA JOINT VENTURE LLP | CHRISTOPHER A CAMARDELLO | WINTHROP & WEINSTINE PA | 225 S SIXTH ST STE 3500 | | | MINNEAPOLIS | MN | 55402 | |
| CC PLAZA JOINT VENTURE LLP | CHRISTOPHER A CAMARDELO | WINTHRP & WEINSTINE PA | 225 S SIXTH ST STE 3500 | | | MINNEAPOLIS | MN | 55402 | |
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CC PURCHASING COMPANY, LLC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC RIDGELAND 98 LLC | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | ATTN ERIC J RIETZ JR | VEDDER PRICE PC | 222 N LASALLE ST STE 2600 | | | CHICAGO | IL | 60601 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | LARRY J RIETZ | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN  LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC SAN ANTONIO 1998 TRUST | | SUITE 4700  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CC SPRINGS LLC | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | PAUL K CAMPSEN ESQ | ANN K CRENSHAW ESQ | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | | ENGLEWOOD | CO | 80155-3434 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | GREENWOOD VILLAGE | CO | 80110 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | DEBRA PIAZZA | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | MICHAEL C BULLOCK | BULLOCK PARTNERS | 5675 DTC BLVD STE 110 | | | GREENWOOD VILLAGE | CO | 80110 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | ANN K CRENSHAW & PAUL K CAMPSEN | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | DEBRA PIZZA ESQ | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PARKWAY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | DEBRA PIZZA ESQ | MONTGOMERY LITTLE SORAN & MURRAY PC | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LIMITED LIABILITY COMPANY | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | ANN K CRENSHAW & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | | ENGLEWOOD | CO | 80155-3434 | |
| CC SUPPORT ELECTRONICS | | 9954 MAYLAND DR | | | | GLEN ALLEN | VA | 23060 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | | BOULDER | CO | 803222582 | |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225 | |
| CC VIRGINIA BEACH LLC | C O NICLAS A FERLAND ESQ | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CC VIRGINIA BEACH LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CC VIRGINIA BEACH LLC | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CC VIRGINIA BEACH LLC | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | ATTN SIMON MARCIANO ESQ | NEUBERGER QUINN GIELEN RUBIN & GIBBER PA | ONE SOUTH 27TH FL | | | BALTIMORE | MD | 21202 | |
| CC WICHITA FALLS 98 TRUST | LNR PARTNERS | ATTN DMITRI SULSKY | REAL ESTATE FINANCE AND SERVICING GROUP | 1601 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | | WORMLEYSBURG | PA | 17043 | |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | | LOS ANGELES | CA | 90017 | |
| CCA | | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713 | |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | | HAMPTON | VA | 23669 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 441141179 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | | RICHMOND | VA | 23278 | |
| CCA FINANCIAL INC | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| CCAP STUDIO Z | | 10 NINTH ST | | | | LYNCHBURG | VA | 24504 | |
| CCB INC | | PO BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CCBN COM | | PO BOX 826132 | | | | PHILADELPHIA | PA | 19182-6132 | |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1114 CHURCH ST | | | | EVANSTON | IL | 60201 | |
| CCC | | 11645 BISCAYNE BLVD | | | | MIAMI | FL | 33181-3138 | |
| CCC | | 1228 EUCLID AVE | SUITE 390 | | | CLEVELAND | OH | 44115 | |
| CCC | | 199 E LINDA MESA | SUITE 5 | | | DANVILLE | CA | 94526 | |
| CCC | | 2330 CONGRESS AVE S | SUITE 1A | | | WEST PALM BEACH | FL | 33406 | |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | | SOUTHFIELD | MI | 48075 | |
| CCC | | 309 W LAKE MEAD DR STE B | | | | HENDERSON | NV | 89015 | |
| CCC | | 3350 NW 53 ST STE 102C | | | | FT LAUDERDALE | FL | 33309 | |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | | LAS VEGAS | NV | 89103 | |
| CCC | | 400 RUSSEL CT | | | | WOODSTOCK | IL | 60098 | |
| CCC | | 401 ISOM SUITE 240 | | | | SAN ANTONIO | TX | 78216 | |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | | DEL MAR | CA | 92014 | |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | | DEL MAR | CA | 92014 | |
| CCC | | 455 SOUTH ORANGE AVE | SUITE 400 | | | ORLANDO | FL | 32801 | |
| CCC | | 5003 MILAN ROAD | | | | SANDUSKY | OH | 44870 | |
| CCC | | 5210 MAIN STREET | | | | SKOKIE | IL | 60077 | |
| CCC | | 5300 LENNOX AVE | SUITE 200 | | | BAKERSFIELD | CA | 93309 | |
| CCC | | 5301 SOUTHWYCK BLVD STE 100 | | | | TOLEDO | OH | 43614-1526 | |
| CCC | | 5838 EDISON PL | | | | CARLSBAD | CA | 92008 | |
| CCC | | 6100 N KEYSTONE AVE | SUITE 647 | | | INDIANAPOLIS | IN | 46220 | |
| CCC | | 6129 SW 63RD ST | | | | DES MOINES | IA | 50325 | |
| CCC | | 645 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | |
| CCC | | 645 FARMINGTON AVE | | | | HARTFORD | CT | 061054427 | |
| CCC | | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| CCC | | 6705 E 81ST STREET STE 152 | | | | TULSA | OK | 74133 | |
| CCC | | 697 E BROAD ST | | | | COLUMBUS | OH | 43215-3948 | |
| CCC | | 7511 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| CCC | | DEPT L 734 | | | | COLUMBUS | OH | 432600001 | |
| CCC | | PO BOX 1127 | | | | SAN RAMON | CA | 94583-1127 | |
| CCC | | PO BOX 17148 | | | | W PALM BEACH | FL | 33416 | |
| CCC | | PO BOX 21220 | | | | DES MOINES | IA | 50321 | |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 241401 | | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | | CASPER | WY | 82602 | |
| CCC | | PO BOX 342 | | | | CASPER | WY | 82602 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC | | PO BOX 3815 | | | | ENGLEWOOD | CO | | |
| CCC | | PO BOX 4450 | | | | TULSA | OK | 74159-0450 | |
| CCC | | PO BOX 4963 | | | | ORLANDO | FL | 328034963 | |
| CCC | | PO BOX 550 | | | | DANVILLE | CA | 945260550 | |
| CCC | | PO BOX 63330 | | | | COLORADO SPRINGS | CO | 80962-3330 | |
| CCC | | PO BOX 791287 | | | | SAN ANTONIO | TX | 78279 | |
| CCC | | PO BOX 885 | | | | WOODSTOCK | IL | 60098 | |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 44101-4940 | |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | | CLEVELAND | OH | 441014940 | |
| CCC | | SUITE 200 | | | | BAKERSFIELD | CA | 93309 | |
| CCC | | SUITE 30 | | | | LAS VEGAS | NV | 89103 | |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | | ABSECON | NJ | 08201 | |
| CCC ALBANY | | 235 ROOSEVELT AVE | SUITE 350 | | | ALBANY | GA | 31701 | |
| CCC ALBANY | | PO BOX 1006 | | | | ALBANY | OR | 97321 | |
| CCC ALBANY | | SUITE 350 | | | | ALBANY | GA | 31701 | |
| CCC ANCHORAGE | | 208 EAST FOURTH AVENUE | | | | ANCHORAGE | AK | 99501 | |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | | ARCATA | CA | 95521 | |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | | ARVADA | CO | 80003 | |
| CCC ARVADA | | SUITE 312 | | | | ARVADA | CO | 800034438 | |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | SUITE 236 | | | ASHEVILLE | NC | 28801 | |
| CCC ASHEVILLE | | SUITE 236 | | | | ASHEVILLE | NC | 28801 | |
| CCC ASHTABULA | | 3RD FLOOR | | | | ASHTABULA | OH | 44004 | |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FLOOR | | | ASHTABULA | OH | 44004 | |
| CCC ATLANTA | | 100 EDGEWOOD AVENUE | SUITE 1500 | | | ATLANTA | GA | 30303 | |
| CCC ATLANTA | | SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | | AUGUSTA | GA | 30904 | |
| CCC AURORA | | 70 S RIVER STREET | SUITE 3 | | | AURORA | IL | 60506-5178 | |
| CCC AURORA | | SUITE 3 | | | | AURORA | IL | 605065178 | |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | | AUSTIN | TX | 78704-6888 | |
| CCC AUSTIN | | STE 108 A | | | | AUSTIN | TX | 787046888 | |
| CCC BALTIMORE | | 757 FREDERICK RD | | | | BALTIMORE | MD | 21228 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | | BATON ROUGE | LA | 708966478 | |
| CCC BEND | | PO BOX 5578 | | | | BEND | OR | 97708 | |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | | BETHANY | OK | 73008-1789 | |
| CCC BETHANY | | BOX 1789 | | | | BETHANY | OK | 730081789 | |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | | BILLINGS | MT | 59104 | |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | | BIRMINGHAM | AL | 35203 | |
| CCC BLUEFIELD | | PO BOX 6282 | | | | BLUEFIELD | WV | 24701 | |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428 | |
| CCC BOISE | | PO BOX 9264 | | | | BOISE | ID | 83707 | |
| CCC BOSTON | | 8 WINTER ST | | | | BOSTON | MA | 02108 | |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | | AMHERST | NY | 14226 | |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | | AMHERST | NY | 14226 | |
| CCC CAMARILLO | | 80 NORTH WOOD ROAD NO 312 | | | | CAMARILLO | CA | 93010 | |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | | CANTON | OH | 44708 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | | CEDAR KNOLL | NJ | 07927 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | | CEDAR KNOLL | NJ | 07927-1812 | |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | | NORTH CHARLESTON | SC | 29406 | |
| CCC CHARLESTON | | 8 CAPITOL STREET NO 200 | | | | CHARLESTON | WV | 25301 | |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | | CHARLOTTE | NC | 28202 | |
| CCC CHATTANOOGA | | 6000 BLDG/SUITE 2300 | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | | CHATTANOOGA | TN | 37411 | |
| CCC CHICAGO | | 150 N WACKER DR | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| CCC CHICAGO | | SUITE 1400 | | | | CHICAGO | IL | 60606 | |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | | CINCINNATI | OH | 452022750 | |
| CCC CLARKSBURG | | 209 W PIKE ST NO B | | | | CLARKSBURG | WV | 26301 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | | COLORADO SPRING | CO | 809063555 | |
| CCC COLUMBIA | | 1800 MAIN ST | | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | 205 E ASHE | SUITE 1 | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA | | PO BOX 7876 | | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | SUITE 1 | | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA MO | | 205 E ASH | SUITE ONE | | | COLUMBIA | MO | 65203-4170 | |
| CCC COLUMBIA MO | | SUITE ONE | | | | COLUMBIA | MO | 652034170 | |
| CCC COLUMBUS | | 697 E BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| CCC COLUMBUS | | PO BOX 1825 | | | | COLUMBUS | GA | 319021825 | |
| CCC CONCORD | | P O BOX 818 | | | | CONCORD | NH | 033020818 | |
| CCC CONNEAUT | | 225 BROAD STREET | | | | CONNEAUT | OH | 44030 | |
| CCC COOS CURRY | | 2110 NEWMARK | | | | COOS BAY | OR | 97420 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC DALLAS | | 8737 KING GEORGE DR | SUITE 200 | | | DALLAS | TX | 75235-2273 | |
| CCC DALLAS | | SUITE 200 | | | | DALLAS | TX | 752352273 | |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | | DAYTON | OH | 45429 | |
| CCC DAYTON | | PO BOX 292680 | | | | DAYTON | OH | 45429 | |
| CCC DECATUR | | PO BOX 1223 | | | | DECATUR | IL | 62525 | |
| CCC DECATUR | | PO BOX 1223 | | | | DECATUR | IL | 62525-1223 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| CCC DELRAY BEACH | | 75 S E 4TH AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | | DENVER | CO | 80231-3965 | |
| CCC DENVER | | PO BOX 378050 80231 | | | | DENVER | CO | 80231 | |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | | DOWNEY | CA | 90241-0189 | |
| CCC DOWNEY | | PO BOX 189 | | | | DOWNEY | CA | 90241 | |
| CCC DULUTH | | 424 W SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| CCC DULUTH | | 500 OCEAN BUILDING | | | | DULUTH | MN | 55802 | |
| CCC DURHAM | | 115 MARKET STREET SUITE 300 | | | | DURHAM | NC | 27701 | |
| CCC DURHAM | | PO BOX 25322 | | | | DURHAM | NC | 27701 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | | E HARTFORD | CT | 061083241 | |
| CCC EL PASO | | 1600 BROWN ST | | | | EL PASO | TX | 79902 | |
| CCC EL PASO | | 1600 N BROWN STREET | | | | EL PASO | TX | 79902 | |
| CCC ELGIN | | 22 S SPRING ST | | | | ELGIN | IL | 60120 | |
| CCC ELKHART | | 3422 S MAIN ST | | | | ELKHART | IN | 46517 | |
| CCC ERIE | | 5100 PEACH STREET | | | | ERIE | PA | 16509 | |
| CCC EUGENE | | PO BOX 10845 | | | | EUGENE | OR | 97440 | |
| CCC EVANSVILLE | | PO BOX 4783 | | | | EVANSVILLE | IN | 47724 | |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | SUITE 102 | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | | FARMINGTON HILLS | MI | 48331 | |
| CCC FARMINGTON HILLS | | SUITE 102 | | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | | FAYETTEVILLE | AR | 72702 | |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | | FAYETTEVILLE | NC | 28302 | |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | | ALBUQUERQUE | NM | 87110 | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | | FORT COLLINS | CO | 805252142 | |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | | FREEHOLD | NJ | 07728 | |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | | FRESNO | CA | 93721 | |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | SUITE 200 | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | | FT LAUDERDALE | FL | 33309 | |
| CCC FT LAUDERDALE | | SUITE 200 | | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | | FT WAYNE | IN | 46858 | |
| CCC FT WAYNE | | PO BOX 11403 | | | | FT WAYNE | IN | 46858 | |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | SUITE 200 | | | FT WORTH | TX | 76107 | |
| CCC FT WORTH | | SUITE 200 | | | | FT WORTH | TX | 76107 | |
| CCC GARY | | 3637 GRANT ST | | | | GARY | IN | 464081423 | |
| CCC GASTONIA | | 130 S OAKLAND ST | | | | GASTONIA | NC | 28052 | |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | | GASTONIA | NC | 28052 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | | GRANTS PASS | OR | 975261306 | |
| CCC GREAT FALLS | | PO BOX 2326 | | | | GREAT FALLS | MT | 59403 | |
| CCC GREATER GREENSBORO | | 120 WEST SMITH STREET | | | | GREENSBORO | NC | 27401 | |
| CCC HAMILTON | | 111 BUCKEYE ST | | | | HAMILTON | OH | 45011 | |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | | HAMPTON | VA | 23666 | |
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | | CINNAMINSON | NJ | 08077 | |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | |
| CCC HICKORY | | SERVICES OF HICKORY | | | | HICKORY | NC | 28602 | |
| CCC HONOLULU | | 841 BISHOP STREET STE 550 | | | | HONOLULU | HI | 96813 | |
| CCC HOUSTON | | 5704 VAL VERDE | SUITE 2 | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | | HOUSTON | TX | 77096 | |
| CCC HOUSTON | | SUITE 2 | | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | SUITE 500 | | | | HOUSTON | TX | 770233551 | |
| CCC HUNTINGTON | | 1109 6TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | | HUNTSVILLE | AL | 35801 | |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | | HUNTSVILLE | AL | 35804 | |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | | INDIANAPOLIS | IN | 46204 | |
| CCC JERSEY | | 665 NEWARK AVENUE STE 214 | | | | JERSEY CITY | NJ | 07306 | |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | | JOLIET | IL | 60435 | |
| CCC JOLIET | | 62 W WASHINGTON ST | | | | JOLIET | IL | 60435 | |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | SUITE 304 | | | KANSAS CITY | MO | 64111 | |
| CCC KANSAS CITY | | SUITE 304 | | | | KANSAS CITY | MO | 64111 | |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | | KENNEWICK | WA | 99336-0504 | |
| CCC KENNEWICK | | PO BOX 6551 | | | | KENNEWICK | WA | 993360504 | |
| CCC KENT | | 174 CURRIE HALL PKY | | | | KENT | OH | 44240 | |
| CCC KENT | | 302 N DEPEYSTER ST | | | | KENT | OH | 44240 | |
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | | KNOXVILLE | TN | 379273924 | |
| CCC KNOXVILLE | | PO BOX 3924 | | | | KNOXVILLE | TN | 37927-3924 | |
| CCC KOKOMO | | 208 SOUTH UNION | | | | KOKOMO | IN | 46901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | | LAFAYETTE | IN | 47901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | | LAFAYETTE | IN | 47901-1459 | |
| CCC LANCASTER | | 439 E KING STREET | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | | LANCASTER | PA | 17602 | |
| CCC LAND REALTY LLC | SILLER WILK LLP | 675 THIRD AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO 5178 | | | | LANOKA HARBOR | NJ | 08734 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO PMB 178 | | | | LANOKA HARBOR | NJ | 08734-2830 | |
| CCC LARGO | | PO BOX 280 | | | | LARGO | FL | 33779-0280 | |
| CCC LARGO | | SUITE 313 | | | | LARGO | FL | 337700280 | |
| CCC LAUREL | | 316 TALBOTT AVENUE | | | | LAUREL | MD | 20707 | |
| CCC LEWISTON | | 1337 G STREET | | | | LEWISTON | ID | 83501 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC LIMA | | 635 W SPRING ST | | | | LIMA | OH | 45801 | |
| CCC LISBON | | 966 1/2 N MARKET ST | | | | LISBON | OH | 44432 | |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | | LITTLE ROCK | AR | 722316615 | |
| CCC LOS ANGELES | | PO BOX 910905 | | | | LOS ANGELES | CA | 90091 | |
| CCC LOUISVILLE | | 510 E CHESTNUT STREET | | | | LOUISVILLE | KY | 40202 | |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | | LOUISVILLE | KY | 40202 | |
| CCC LYNCHBURG | | 2600 MEMORIAL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| CCC MACON | | PO BOX 31 | | | | MACON | GA | 31202 | |
| CCC MADISON | | 128 E OLIN AVE | | | | MADISON | WI | | |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | | MADISON | WI | 53713-1483 | |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | | MCKINNEY | TX | 75069 | |
| CCC MCKINNEY | | P O BOX 299 | | | | MCKINNEY | TX | 75069 | |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | | MEDFORD | OR | 97504 | |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | | MELBOURNE | FL | 32936-1133 | |
| CCC MELBOURNE | | P O BOX 361133 | | | | MELBOURNE | FL | 329361133 | |
| CCC MEMPHIS | | 2158 UNION AVENUE | SUITE 400 | | | MEMPHIS | TN | 38104 | |
| CCC MEMPHIS | | SUITE 400 | | | | MEMPHIS | TN | 38104 | |
| CCC MENASHA | | PO BOX 335 | | | | MENASHA | WI | 549520335 | |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | | N MIAMI | FL | 33181 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | | MILWAUKEE | WI | 53226 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | | MILWAUKEE | WI | 53226-1406 | |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST SUITE 204 | | | | MINNEAPOLIS | MN | 55403 | |
| CCC MOBILE | | PO BOX 91068 | | | | MOBILE | AL | 366911068 | |
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | SUITE 101 | | | MONTGOMERY | AL | 36104-5075 | |
| CCC MONTGOMERY | | SUITE 101 | | | | MONTGOMERY | AL | 36104 | |
| CCC NAPLES | | 5675 18TH AVENUE NW | | | | NAPLES | FL | 34119 | |
| CCC NASHVILLE | | PO BOX 160328 | | | | NASHVILLE | TN | 37216 | |
| CCC NASHVILLE | | PO BOX 160328 | | | | NASHVILLE | TN | 37216-0328 | |
| CCC NEW BERN | | PO BOX 339 | | | | NEW BERN | NC | 28563 | |
| CCC NEW ORLEANS | | 1539 JACKSON AVENUE | STE 501 | | | NEW ORLEANS | LA | 70130 | |
| CCC NEW ORLEANS | | STE 501 | | | | NEW ORLEANS | LA | 70130 | |
| CCC NEWARK | | 195 UNION STREET STE B 1 | | | | NEWARK | OH | 43055 | |
| CCC NORFOLK | | 222 19TH STREET WEST | | | | NORFOLK | VA | 23517 | |
| CCC OAK PARK | | 715 LAKE ST | SUITE 315 | | | OAK PARK | IL | 60301 | |
| CCC OAK PARK | | SUITE 315 | | | | OAK PARK | IL | 60301 | |
| CCC OAKHURST | | PO BOX 607 | | | | OAKHURST | NJ | 07755 | |
| CCC OAKLAND | | 333 HEGENBERGER RD | SUITE 710 | | | OAKLAND | CA | 94621 | |
| CCC OAKLAND | | SUITE 710 | | | | OAKLAND | CA | 94621 | |
| CCC OCALA | | PO BOX 4110 | | | | OCALA | FL | 32678 | |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | | TRENTON | NJ | 08610 | |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | | SANTA ANA | CA | 92711 | |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | | OMAHA | NE | 68154 | |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | | OMAHA | NE | 681542643 | |
| CCC OPELIKA | | PO BOX 2422 | | | | OPELIKA | AL | 36803 | |
| CCC ORLANDO | | PO BOX 140154 | | | | ORLANDO | FL | 32814 | |
| CCC ORLANDO | | PO BOX 60831 | | | | FORT MYERS | FL | 33906 | |
| CCC PALM BAY | | 6050 BABCOCK STREET SE | SUITE NO 17 | | | PALM BAY | FL | 32909 | |
| CCC PALM BAY | | SUITE NO 17 | | | | PALM BAY | FL | 32909 | |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | | PARKERSBURG | WV | 26101 | |
| CCC PENDLETON | | PO BOX 582 | | | | PENDLETON | OR | 97801 | |
| CCC PENSACOLA | | PO BOX 950 | | | | PENSACOLA | FL | 325940943 | |
| CCC PENSACOLA | | PO BOX 950 | | | | PENSACOLA | FL | 32594-0950 | |
| CCC PEORIA | | 719 MAIN ST | | | | PEORIA | IL | 616021017 | |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | SUITE 2000 | | | PITTSBURGH | PA | 15222 | |
| CCC PITTSBURGH | | SUITE 2000 | | | | PITTSBURGH | PA | 15222 | |
| CCC PORTLAND | | PO BOX 20337 | | | | PORTLAND | OR | 97294 | |
| CCC PORTLAND | | PO BOX 42488 | | | | PORTLAND | OR | 97242 | |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | | PORTSMOUTH | VA | 23707 | |
| CCC RALEIGH | | 401 HILLSBOROUGH STREET | | | | RALEIGH | NC | 27603 | |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | | RAPID CITY | SD | 57701 | |
| CCC RAPID CITY | | PO BOX 817 | | | | RAPID CITY | SD | 57709 | |
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY LLC | | 103 W 55TH ST | | | | NEW YORK | NY | 100195386 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REDDING | | 3609 BECHELLI LANE | SUITE I | | | REDDING | CA | 96002 | |
| CCC REDDING | | SUITE I | | | | REDDING | CA | 96002 | |
| CCC RENO | | 575 EAST PLUMB LANE | SUITE 101 | | | RENO | NV | 89502 | |
| CCC RENO | | SUITE 101 | | | | RENO | NV | 89502 | |
| CCC RICHARDS | | PO BOX 830489 | | | | RICHARDSON | TX | 750830489 | |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | | RICHBORO | PA | 18954 | |
| CCC RICHBORO | | OFFICE 1 | | | | RICHBORO | PA | 18954 | |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC RICHMOND | | SUITE 200 | | | | RICHMOND | VA | 23219 | |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 92517-2149 | |
| CCC RIVERSIDE | | PO BOX 51479 | | | | RIVERSIDE | CA | 92517 | |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | | RIVERSIDE | CA | 925172149 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | | ROANOKE | VA | 240194034 | |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | | ROCHESTER | NY | 14604 | |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | | ROCHESTER | MN | 55902 | |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855 | |
| CCC ROLLING MEADOWS | | 1875A RAHLING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| CCC ROSEBURG | | PO BOX 1011 | | | | ROSEBURG | OR | 97470 | |
| CCC SALEM | | PO BOX 5727 | | | | SALEM | OR | 97304 | |
| CCC SALEM | | PO BOX 5727 | | | | SALEM | OR | 97304-0727 | |
| CCC SALINA | | PO BOX 843 | | | | SALINA | KS | 674020843 | |
| CCC SALINAS | | PO BOX 5879 | | | | SALINAS | CA | 939155879 | |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | SUITE 100 | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | PO BOX 700190 | | | | SAN ANTONIO | TX | 78270 | |
| CCC SAN ANTONIO | | SUITE 100 | | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | | SAN DIEGO | CA | 92101 | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | | SAN DIEGO | CA | 92101-3909 | |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | | SAN DIEGO | CA | 92108 | |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | | SAN FRANCISCO | CA | 94108 | |
| CCC SAN JUAN | | PO BOX 195391 | | | | SAN JUAN | PR | 009195391 | |
| CCC SAN JUAN | | PO BOX 8908 | | | | SAN JUAN | | 00910-0908 | |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | SUITE 204 | | | SANTA CLARA | CA | 95050 | |
| CCC SANTA CLARA | | SUITE 204 | | | | SANTA CLARA | CA | 95050 | |
| CCC SAVANNAH | | 7505 WATERS AVENUE SUITE C11 | | | | SAVANNAH | GA | 31406 | |
| CCC SCRANTON | | PO BOX 168 | | | | SCRANTON | PA | 18501 | |
| CCC SCRANTON | | PO BOX 168 | | | | SCRANTON | PA | 18501-0168 | |
| CCC SEATTLE | | 4220 AURORA AVENUE N | P O BOX 31389 | | | SEATTLE | WA | 98103 | |
| CCC SEATTLE | | P O BOX 31389 | | | | SEATTLE | WA | 98103 | |
| CCC SHEBOYGAN | | 1930 N 8TH STREET | SUITE 100 | | | SHEBOYGAN | WI | 53081 | |
| CCC SHEBOYGAN | | SUITE 100 | | | | SHEBOYGAN | WI | 53081 | |
| CCC SIOUX FALLS | | 705 E 41ST | | | | SIOUX FALLS | SD | 57105 | |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | | SOUTH PORTLAND | ME | 04116 | |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | | SOUTH PORTLAND | ME | 04116-2560 | |
| CCC SPINDALE | | PO BOX 6 | | | | SPINDALE | NC | 28160 | |
| CCC SPOKANE | | PO BOX 5425 | | | | SPOKANE | WA | 992050425 | |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | | SPRINGFIELD | MO | 65804 | |
| CCC SPRINGFIELD | | 3111 NORMANDY ROAD | | | | SPRINGFIELD | IL | 62703 | |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | |
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | | SPRINGFIELD | MO | 65806 | |
| CCC ST LOUIS | | 1300 HAMPTON AVENUE | | | | ST LOUIS | MO | 63139 | |
| CCC ST LOUIS | | PO BOX 39901 | | | | ST LOUIS | MO | 63139 | |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | SUITE 205A | | | WALDORF | MD | 20601 | |
| CCC ST MARURAND | | SUITE 205A | | | | WALDORF | MD | 20601 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | | STOCKTON | CA | 952076451 | |
| CCC SYRACUSE | | 500 S SALINA STREET | STE 600 | | | SYRACUSE | NY | 13202 | |
| CCC SYRACUSE | | STE 600 | | | | SYRACUSE | NY | 13202 | |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | | TAMPA | FL | 33609 | |
| CCC TAMPA | | STE 110 | | | | TAMPA | FL | 33609 | |
| CCC TIFFIN | | PO BOX 109 | | | | TIFFIN | OH | 44883 | |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | |
| CCC TOPEKA | | 1195 SW BUCHANAN ST STE 101 | | | | TOPEKA | KS | 66604-1172 | |
| CCC TOPEKA | | 1195 SW BUCHANAN STE 203 | PO BOX 4369 | | | TOPEKA | KS | 66604-0369 | |
| CCC TULSA | | 6705 E 81ST SUITE 152 | | | | TULSA | OK | 74133 | |
| CCC TWIN FALLS | | PO BOX 45 | | | | TWIN FALLS | ID | 833030045 | |
| CCC UT | | 450 S 900 E STE 140 | | | | SALT LAKE CITY | UT | 84102 | |
| CCC UT | | 7860 SOUTH REDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | SUITE 200 | | | MURRAY | UT | 84107 | |
| CCC UTAH INC | | SUITE 200 | | | | MURRAY | UT | 84107 | |
| CCC WARREN | | 320 HIGH ST NE | | | | WARREN | OH | 44481-1222 | |
| CCC WARREN | | 320 HIGH STREET N E | | | | WARREN | OH | 44481 | |
| CCC WARWICK | | 535 CENTERVILLE ROAD | | | | WARWICK | RI | 02886 | |
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | | WASHINGTON | DC | 20004 | |
| CCC WATERLOO | | 1003 WEST 4TH STREET | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | |
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | | WATERLOO | IA | 50702 | |
| CCC WAUKEGAN | | 671 S LEWIS | | | | WAUKEGAN | IL | 60085 | |
| CCC WHEELING | | 51 ELEVENTH STREET | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | |
| CCC WHEELING | | UPPER OHIO VALLEY | | | | WHEELING | WV | 26003 | |
| CCC WHITEHALL | | PO BOX A | | | | WHITEHALL | PA | 18052 | |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28402 | |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | | WINSTON SALEM | NC | 27106-3625 | |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVENUE | | | | WINSTON SALEM | NC | 271013644 | |
| CCC WOODSTOCK | | PO BOX 425 | | | | WOODSTOCK | GA | 30188 | |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | | YAKIMA | WA | 98907 | |
| CCC YAKIMA | | PO BOX 511 | | | | YAKIMA | WA | 98907 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC YOUNGSTOWN | | 535 MARMION AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| CCC YUBA | | 718 B BRIDGE STREET | | | | YUBA CITY | CA | 95991 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST | | | | PHILADELPHIA | PA | 19107 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST STE 1325 | | | | PHILADELPHIA | PA | 19102 | |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | | SACRAMENTO | CA | 95670 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | | SACRAMENTO | CA | 95826 | |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | | PHOENIX | AZ | 85069 | |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | | PHOENIX | AZ | 85069-1229 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | | CHARLOTTE | NC | 28260-0253 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | | CHARLOTTE | NC | 282600253 | |
| CCDC MARION PORTFOLIO LP | ATTN MICHAEL S HELD | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202-2755 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | CANADA |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | CANADA |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | | DOWNSVIEW | | 3MK1N4 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | | RANCHO CORDOVA | CA | 95742 | |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | | SACRAMENTO | CA | 95828 | |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | | AURORA | OH | 44202 | |
| CCFS | | PO BOX 6501 | | | | SCOTTSDALE | AZ | 85261-6501 | |
| CCH | | 2727 ELECTRIC ROAD STE 200 | | | | ROANOKE | VA | 24018 | |
| CCH | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| CCH INC | | PO BOX 4307 | | | | CAROL STREAM | IL | 601974307 | |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | | CHICAGO | IL | 60680-9882 | |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | | SCOTTSDALE | AZ | 85254 | |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | | SCOTTSDALE | AZ | 85254 | |
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | | LOCKHART | TX | 76644 | |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | | PALMETTO | FL | 34220-0035 | |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | | PALMETTO | FL | 342200035 | |
| CCI INDUSTRIES INC | | 350 A FISCHER AVENUE | | | | COSTA MESA | CA | 92626 | |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD ROAD | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | | SALT LAKE CITY | UT | 84125 | |
| CCI TRUST 1994 1 | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| CCI TRUST 1994 I  LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | LEWISVILLE | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCINVESTO S HOUSTON | | SUITE 470 TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CCINVESTORS BOYNTON | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CANADA |
| CCIS | | 2725 ORCHID LN | | | | KISSIMMEE | FL | 34744 | |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | | ATLANTA | GA | 30303 | |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | SUBSCRIPTION SERVICE | | | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | 8933 NW 23 ST | | | | MIAMI | FL | 33172 | |
| CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | C O MINDY A MORA ESQ | BILZIN SUMBERG BAENA PRICE & ALEXROD LLP | 200 S BISCYANE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | | ATLANTA | GA | 303261125 | |
| CCN INC | | DEPT 8787 | | | | LOS ANGELES | CA | 90088-8787 | |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | | DALLAS | TX | 75225 | |
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | | DALLAS | TX | 75225 | |
| CCR | | 100 GARDEN CITY PLAZA | STE 222 | | | GARDEN CITY | NY | 11530 | |
| CCR INC | | PO BOX 544 | | | | HELOTES | TX | 78023 | |
| CCRS | | 7780 QUINCY STREET | | | | WILLOWBROOK | IL | 60521 | |
| CCRS | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY STREET | | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | | SAN DIEGO | CA | 92123 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | | SAN DIEGO | CA | 92123 | |
| CCS | | PO BOX 532 | | | | NEEDHAM HEIGHTS | MA | 02494-0532 | |
| CCS CONSULTING INC | | PO BOX 493 | | | | CUMMING | GA | 30130 | |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | | SPENCER | IN | 47460 | |
| CCS DIGITAL | | 13312 SE 30TH ST | | | | BELLVUE | WA | 98005 | |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | | GERMANTOWN | MD | 20874 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | | NEWTON | MA | 021666058 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | | MUSTANG | OK | 73112 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | | OKLAHOMA CITY | OK | 73112 | |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | | PORTLAND | OR | 97218-2891 | |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | | WARSAW | MO | 65355 | |
| CD INSTALLATION INC | | 5007 NETTO DR | | | | CONCORD | CA | 94521 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | | SANDY | UT | 840931679 | |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | | OMAHA | NE | 68176-0202 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | | OMAHA | NE | 681760202 | |
| CD X PRESS INC | | PO BOX 249 | | | | BETHEL | OH | 45106 | |
| CDB FALCON SUNLAND PLAZA LP | | 1600 DALLAS PKWY STE 226 | | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 17400 DALLAS PKWY STE 216 | | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | BERKELELY & DEGAETANI | P MATTHEW ROBERTS | 1301 N HAMILTON ST STE 200 | | | RICHMOND | VA | 23230 | |
| CDB FALCON SUNLAND PLAZA LP | MARK STROMBERG ESQ P MATTHEW ROBERTS VSB70259 | STROMBERG & ASSOCIATES PC | TWO LINCOLN CENTRE | 5420 LBJ FREEWAY STE 300 | | DALLAS | TX | 75240 | |
| CDB FALCON SUNLAND PLAZA LP | | BERKELEY & DEGAETANI | 1301 N HAMILTON ST STE 200 | | | RICHMOND | VA | 23230 | |
| CDB FALCON SUNLAND PLAZA LP | STROMBERG & ASSOCIATES | COUNSEL FOR CDB FALCON SUNLAND PLAZA LP | 2 LINCOLN CENTRE | 5420 LBJ FWY STE 300 | | DALLAS | TX | 75240 | |
| CDB FALCON SUNLAND PLAZA LP | TIM HUGHES | 16000 DALLAS PARKWAY SUITE 225 | | | | DALLAS | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | | FRANKLIN | NH | 03235 | |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | | CHAMPAIGN | IL | 61821 | |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | | DUQUOIN | IL | 62832 | |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | | MINNEAPOLIS | MN | 55458-1669 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | | MINNEAPOLIS | MN | 554409417 | |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | | MINNEAPOLIS | MN | 55458-1879 | |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | | MINNEAPOLIS | MN | 55458-2059 | |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | | MINNEAPOLIS | MN | 55440-9418 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | | MINNEAPOLIS | MN | 554409421 | |
| CDS APEX | | 107 WATERHOUSE RD | | | | BOURNE | MA | 02532 | |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | | PHOENIX | AZ | 85021 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | | SPRINGFIELD | IL | 627083566 | |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | | RICHMOND | VA | 23237 | |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | | RICHMOND | VA | 23237 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | | CHICAGO | IL | 606755723 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | | VERNON HILLS | NJ | 60061 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | SUITE 404 | | | NEW YORK | NY | 10001 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | | NEW YORK | NY | 10001 | |
| CE LIFESTYLES | | PO BOX 82518 | | | | LINCOLN | NE | 68501-9649 | |
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| CEA, JAIME E | | 2032 N KOSTNER AVE | | | | CHICAGO | IL | 60639-3543 | |
| CEARFOSS, MARIE | | 180 N PARK BLVD | | | | BROOKFIELD | WI | 53005-6138 | |
| CEASAR, CHERITH LYNN | | ADDRESS REDACTED | | | | | | | |
| CEASAR, HERMANETTA TARNISE | | ADDRESS REDACTED | | | | | | | |
| CEASAR, OLAISHA NELLIE | | ADDRESS REDACTED | | | | | | | |
| CEASE, JOSEPH RAY | | ADDRESS REDACTED | | | | | | | |
| CEASER, LOUIS E | | ADDRESS REDACTED | | | | | | | |
| CEASER, LYNN M | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS GREGORIO | | 1700 E NATALIE AVE | APT NO 1 | | | WEST COVINA | CA | 91792 | |
| CEBALLOS JR, GREGORIO A | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, ERIC S | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, ERIC S | | 416 GENDEL DRIVE | | | | LA PUENTE | CA | 91744 | |
| CEBALLOS, JOEL | | 130 SHADY LN | | | | MOUNT OLIVE | NC | 28365-6912 | |
| CEBALLOS, JOSE | | 13650 OTTOMAN ST | | | | ARLETA | CA | 91331 | |
| CEBALLOS, MARIO G | | 7750 ROMA PL | | | | PRUNEDALE | CA | 93907 | |
| CEBALLOS, MARIO GEROME | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, MELISSA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, NORMA ENEILLY | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, RANDY | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, RANDY | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CEBALLOS, STEVE | | ADDRESS REDACTED | | | | | | | |
| CEBAN, TUDOR | | 1501 E GRAND AVE 4209 | | | | ESCONDIDO | CA | 92027 | |
| CEBECIOGLU, BURAK | | 425 SANIBELLE CIRCLE 126 | | | | CHULA VISTA | CA | 91910 | |
| CEBECIOGLU, BURAK R | | ADDRESS REDACTED | | | | | | | |
| CEBOLLERO, ERIK | | 923 N RICHMOND AVE | APT 2 | | | CHICAGO | IL | 60622 | |
| CEBOLLERO, IDALEE CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CEBRICK, CHRIS S | | ADDRESS REDACTED | | | | | | | |
| CEBULSKI, JAMES | | 6508 W 93RD AVE | | | | CROWN POINT | IN | 46307 8852 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | | STAFFORD | TX | 774773932 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | | DUBLIN | CA | 94566 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC NO 322 | NO NAME SPECIFIED | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | | IRVING | TX | 75062 | |
| CEC INC | | 708 BOULEVARD | | | | KENILWORTH | NJ | 07033 | |
| CECAR, HERNADEZ | | 24 RANDALL ST | | | | HARDEEVILLE | SC | 29927-5921 | |
| CECCHETTI, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | | CAMBRIDGE | MA | 02139 | |
| CECE, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CECE, KAREN | | 220 MARTIN PL | | | | MIDDLETOWN | NJ | 07748 | |
| CECELIA, WALLER | | 576 HEMLOCK ST APT 2C | | | | BROOKLYN | NY | 11208-3272 | |
| CECENAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CECERE, SHANE W | | ADDRESS REDACTED | | | | | | | |
| CECI, DOMINIC PAUL | | ADDRESS REDACTED | | | | | | | |
| CECI, DOMINIC PAUL | | ADDRESS REDACTED | | | | | | | |
| CECI, ROBERTO LUIGI | | ADDRESS REDACTED | | | | | | | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | | ELKTON | MD | 21922 | |
| CECIL DAVID | | 2700 E BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113-3901 | |
| CECIL M BOOKER FAMILY TRUST | BETTY B DAME TRUSTEE | PO BOX 953 | | | | GLOUCESTER | VA | 23061 | |
| CECIL RUCKER JR | RUCKER CECIL | 1822 41ST PL SE | | | | WASHINGTON | DC | 20020-6022 | |
| CECIL, DAVID W | | ADDRESS REDACTED | | | | | | | |
| CECIL, DAVID W | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| CECIL, JAYME LYNN | | ADDRESS REDACTED | | | | | | | |
| CECIL, JESSE | | 4101 S SHERATON | | | | LENNON | MI | 48449 | |
| CECIL, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| CECIL, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| CECIL, JUDY | | PO BOX 232 | | | | LEXA | AR | 72355-0232 | |
| CECIL, KIM C | | ADDRESS REDACTED | | | | | | | |
| CECIL, MCGUFF | | 98 PIKES PEAK RD | | | | KERRVILLE | TX | 78028-9679 | |
| CECIL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CECIL, MICHAEL SHIN | | ADDRESS REDACTED | | | | | | | |
| CECIL, RICCI LEANN | | ADDRESS REDACTED | | | | | | | |
| CECIL, SAMANTHA PAIGE | | ADDRESS REDACTED | | | | | | | |
| CECIL, SAMANTHA PAIGE | | ADDRESS REDACTED | | | | | | | |
| CECILIA KENDALL | | 128 N AVE 56 NO 8 | | | | LOS ANGELES | CA | 90042 | |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | | INCLINE VILLAGE | NV | 89451-0000 | |
| CECILIA, SALDANA | | 851 SAINT JAMES DR | | | | BROWNSVILLE | TX | 78521-8069 | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | | BRISTOL | IN | 46507 | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | | GLEN ALLEN | VA | 23059-1049 | |
| CECKANOWICZ, HOLDON | | ADDRESS REDACTED | | | | | | | |
| CECONI, MATTHIAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | | PLACENTIA | CA | 92870-6346 | |
| CED INC | | PO BOX 16489 | | | | FT WORTH | TX | 76162 | |
| CED INC | | PO BOX 6166 | | | | SAN BERNARDINO | CA | 92412 | |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | | KNOXVILLE | TN | 37923 | |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | SUITE 3 | | | MILWAUKIE | OR | 97222 | |
| CEDAR CONTRACTORS INC | | SUITE 3 | | | | MILWAUKIE | OR | 97222 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 334344195 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO  LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | | SOMERSET | NJ | 08873 | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | | BOUND BROOK | NJ | 08805 | |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL JOINT TAX OFFICE | | CEDAR HILL JOINT TAX OFFICE | KIM ARCHER TAX COLLECTOR | PO BOX 498 | | CEDAR HILL | TX | | |
| CEDAR HILL JOINT TAX OFFICE | | PO BOX 498 | KIM ARCHER TAX COLLECTOR | | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | | CEDAR HILL | TX | 75106 | |
| CEDAR HILL, CITY OF | | CEDAR HILL CITY OF | PO BOX 96 | | | CEDAR HILL | TX | | |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | | CEDAR HILL | TX | 75104 | |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 | |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | | LAS VEGAS | NV | 89118 | |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | | GAINSVILLE | VA | 20155 | |
| CEDARLEAF, GRANT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CEDARSTROM, CAROL | | 1545 SUMMIT SHORES VIS | | | | BURNSVILLE | MN | 55306-5813 | |
| CEDENO, ADRIANA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEDENO, ANAHI | | ADDRESS REDACTED | | | | | | | |
| CEDENO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| CEDENO, ANDRES | | 6129 JEFFERSON ST | | | | W NEW YORK | NJ | 07093 | |
| CEDENO, ANDRES | | 9124 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047-4450 | |
| CEDENO, BARBARA ENID | | ADDRESS REDACTED | | | | | | | |
| CEDENO, CARLOS MARIANO | | ADDRESS REDACTED | | | | | | | |
| CEDENO, DISA D | | ADDRESS REDACTED | | | | | | | |
| CEDENO, DISAD | | 1055 N FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 00003-3304 | |
| CEDENO, KEVIN LENIN | | ADDRESS REDACTED | | | | | | | |
| CEDENO, RICARDO L | | ADDRESS REDACTED | | | | | | | |
| CEDENO, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| CEDENO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| CEDENO, VICTOR | | 821 NORTH SHIPPEN ST | | | | LANCASTER | PA | 17602-0000 | |
| CEDENO, XIOMARA HERNANDEZ | | BOX 551 | | | | SABANA SECA | PR | 00952 | PUERTO RICO |
| CEDENO, YASSER | | ADDRESS REDACTED | | | | | | | |
| CEDENO, YUSET M | | 6214 REYNOLDS ST | | | | WEST PALM BEACH | FL | 33411 | |
| CEDENO, YUSET MANUEL | | ADDRESS REDACTED | | | | | | | |
| CEDERQUIST, DAN | | ADDRESS REDACTED | | | | | | | |
| CEDERQUIST, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, ALEJANDRO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, CORTINA | | | | | | | TX | | |
| CEDILLO, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, HECTOR J | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, MARIA D | | ADDRESS REDACTED | | | | | | | |
| CEDILLO, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | | |
| CEDILLOS, MELVIN | | 115 E ALLISON ST | | | | STATESVILLE | NC | 28677-6704 | |
| CEDRIC DANIELS | DANIELS CEDRIC | 3714 W 119TH ST | | | | HAWTHORNE | CA | 90250-3218 | |
| CEDRIC, BLOW | | 355 TEELS ESTATE RD | | | | GREENVILLE | NC | 27834-9286 | |
| CEDRIC, BRINSON | | 4007 WISSINLOW RD | | | | TALLAHASSEE | FL | 32304-0000 | |
| CEDRICK, GRAVES DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| CEESAY, FATOU | | ADDRESS REDACTED | | | | | | | |
| CEESAY, SERING | | 1541 METROPOLITAN AVE | | | | BRONX | NY | 10462-6172 | |
| CEGERS, TIFFANY | | 11047 OAK LANE | APT 3201 | | | BELLEVILLE | MI | 48111 | |
| CEGIELSKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CEI ELECTRICAL SERVICE & TEST | | 2955W CLARENDON AVE | | | | PHOENIX | AZ | 85017 | |
| CEI FLORIDA INC | | 2487 CR 220 SUITE 103 | | | | MIDDLEBURG | FL | 32068 | |
| CEI FLORIDA INC | | PO BOX 406468 | | | | ATLANTA | GA | 30384-6468 | |
| CEI ROOFING INC | | PO BOX 847628 | | | | DALLAS | TX | 75284-7628 | |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | | DALLAS | TX | 75215 | |
| CEI, MICHAEL GARRET | | ADDRESS REDACTED | | | | | | | |
| CEIA USA | | 9177 DUTTON DR | | | | TWINSBURG | OH | 44087 | |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG ROAD EAST | | | GUANGZHOU | | | CHINA |
| CEUAS, BETTY G | | 682 W 64TH DR | | | | HIALEAH | FL | 33012-6573 | |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | | TUSTIN | CA | 92780 | |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | | EDEN PRAIRIE | MN | 55344 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | | BRIDGETON | MO | 630441257 | |
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| CEJA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CEJA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CEJA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CEJA, GABRIEL | | 6905 TORCH KEY ST | | | | LAKE WORTH | FL | 33467-0000 | |
| CEJA, HENRY | | ADDRESS REDACTED | | | | | | | |
| CEJA, IXABEL | | ADDRESS REDACTED | | | | | | | |
| CEJA, STEVE | | ADDRESS REDACTED | | | | | | | |
| CEJAS, VANESSA LYN | | ADDRESS REDACTED | | | | | | | |
| CEJKA, AUREA | | 6146 ROCKEFELLER AVE | | | | SARASOTA | FL | 34231 | |
| CEJUDO, CHRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | | CINCINNATI | OH | 45271 | |
| CELANO, MIKE DONALD | | ADDRESS REDACTED | | | | | | | |
| CELARDO, MARIO DAVID | | ADDRESS REDACTED | | | | | | | |
| CELAURO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CELAYA, CHRISTIAAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CELAYA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| CELAYA, EVELYN | | 111 LAUREL WOODS CT | | | | ABINGDON | MD | 21009 | |
| CELAYA, EVELYN JIMENEZ | | ADDRESS REDACTED | | | | | | | |
| CELAYA, MARIO | | ADDRESS REDACTED | | | | | | | |
| CELAYA, MARIO | | 11418 BETHNAL GREEN DRIVE | | | | HOUSTON | TX | 77066 | |
| CELCHU, TYCHO | | ADDRESS REDACTED | | | | | | | |
| CELEBRATION CATERING | | PO BOX 7330 | | | | DALLAS | TX | 75209 | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | | CELEBRATION | FL | 34747 | |
| CELEBRATIONS | | 126 LAKE ST | | | | TRAVERSE CITY | MI | 49684 | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | | WHITE PLAINS | NY | 10607 | |
| CELEBRATIONS CATERING | | 46090 LAKE CENTER PLZ STE 308 | | | | STERLING | VA | 20165 | |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | | HIGHWOOD | IL | 60046 | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | | TIJERAS | NM | 87059 | |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | | ANDOVER | MA | 01810 | |
| CELECKI, JASON ADAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELEDONIA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CELEDONIA, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| CELENTANO, GIULIO MARION | | ADDRESS REDACTED | | | | | | | |
| CELENTANO, GLENN | | 16227 NORTH 60 AVE | | | | GLENDALE | AZ | 85308 | |
| CELENTANO, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | | GLENDALE | AZ | 85304 | |
| CELENTANO, MERCY | | ADDRESS REDACTED | | | | | | | |
| CELENTANO, MERCY | | ADDRESS REDACTED | | | | | | | |
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CELENTANO, NINO | | 324 KINLOCK CT | | | | STOCKTON | CA | 95210-2503 | |
| CELENTANO, PAUL | | 62 PENNSYLVANIA AVE | | | | PHOENIXVILLE | PA | 19460-4040 | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | | SAN CLEMENTE | CA | 92672 | |
| CELERIDAD, AEROLL ARBOSO | | ADDRESS REDACTED | | | | | | | |
| CELESTE, MANOUCHE | | 3500 WINDMEADOWS BLVD | | | | GAINESVILLE | FL | 32607-0000 | |
| CELESTE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | | JACKSON | MI | 49203 | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | | SOMERVILLE | MA | 02145 | |
| CELESTIN II, JEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CELESTIN, ANDRE MD | | MARY IMMACULATE HOSP | 152 11 89TH AVE | | | JAMAICA | NY | 14320 | |
| CELESTIN, PEGGY | | ADDRESS REDACTED | | | | | | | |
| CELESTIN, RAJAB | | ADDRESS REDACTED | | | | | | | |
| CELESTIN, WILLNER JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CELESTIN, YVES PETERSON | | ADDRESS REDACTED | | | | | | | |
| CELESTINE JR, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| CELESTINE, LORENZO | | 6319 REVERE PL | | | | FORT WAYNE | IN | 46835-2722 | |
| CELESTINJR , BRIAN | | ADDRESS REDACTED | | | | | | | |
| CELESTINO, DANIEL | | 2856 GOULARTE DRIVE | | | | PINOLE | CA | 94564 | |
| CELESTINO, MICHELLE | | 55 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| CELESTINO, MICHELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| CELESTINOS, SERGIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CELIA, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| CELICOURT, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| CELICOURT, JOHNNY | | 331 ROSS DR | | | | DELRAY BEACH | FL | 33445-0000 | |
| CELIN, SHEYLA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| CELINA, BELIARD | | 2900 KINGSTOWN RD | | | | KINGSTON | RI | 02884-0000 | |
| CELINSKI, BRETT T | | ADDRESS REDACTED | | | | | | | |
| CELIS, FARRAH D | | ADDRESS REDACTED | | | | | | | |
| CELIS, FARRAHD | | 31 07 84TH ST | | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| CELIS, NATALIE TERESE | | ADDRESS REDACTED | | | | | | | |
| CELIS, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CELL STAR | | 1730 BRIERCROFT DRIVE | | | | CARROLLTON | TX | 75006 | |
| CELLA, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | | MONTICELLO | KY | 42633 | |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | | MONTICELLO | KY | 42633 | |
| CELLAR, CONNIE | | 220 SOUTH NORMANDY | | | | NORMANDY PARK | WA | 98148 | |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23173 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | PO BOX 3397 | | | | BLOOMINGTON | IL | 61702 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | PO BOX 3397 | | | | BLOOMINGTON | IL | 61702 | |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD STREET | | | | GLEN BURNIE | MD | 21061 | |
| CELLI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CELLI, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CELLIN, JEANNE | | 463 WESTFIELD RD | | | | HOLYOKE | MA | 01040 | |
| CELLINI, TIMOTHY | | 333 CHAPMAN ST 2 | | | | NEW BRITAIN | CT | 06051-0000 | |
| CELLINI, TIMOTHY LEIGH | | ADDRESS REDACTED | | | | | | | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | | MOUNTAIN VIEW | CA | 94041 | |
| CELLMODS | | 6801 CROMARTY LN | | | | AUSTIN | TX | 78754 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | | FARMINGTON | MI | 48336 | |
| CELLO CORP | | HAVRE DE GRACE | | | | BALTIMORE | MD | 21263 | |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | |
| CELLPORT SYSTEMS | | 885 ARAPAHOE AVE | | | | BOULDER | CO | 80302-6011 | |
| CELLUCCI, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | | ELLICOTT CITY | MD | 21043 | |
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | | COLCHESTER | VT | 05446 | |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | | SOQUEL | CA | 95073 | |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 873 | | | | BALTIMORE | MD | 21264-0099 | |
| CELLULAR ONE | | PO BOX 0203 | | | | PALATINE | IL | 60055-0203 | |
| CELLULAR ONE | | PO BOX 13957 | | | | PHILADELPHIA | PA | 19101-3957 | |
| CELLULAR ONE | | PO BOX 27 655 | | | | KANSAS CITY | MO | 641800655 | |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | | TAMPA | FL | 33631-3482 | |
| CELLULAR ONE | | PO BOX 3896 | | | | BOSTON | MA | 02241 | |
| CELLULAR ONE | | PO BOX 40013 | | | | BATON ROUGE | LA | 708350013 | |
| CELLULAR ONE | | PO BOX 414404 | | | | BOSTON | MA | 02241-4404 | |
| CELLULAR ONE | | PO BOX 4605 | | | | BUFFALO | NY | 142404605 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | | | | BALTIMORE | MD | 21264099 | |
| CELLULAR ONE | | PO BOX 64141 | | | | ST PAUL | MN | 55164-0141 | |
| CELLULAR ONE | | PO BOX 64651 | | | | BALTIMORE | MD | 21264 | |
| CELLULAR ONE | | PO BOX 64773 | | | | BALTIMORE | MD | 21264-4773 | |
| CELLULAR ONE | | PO BOX 660636 | | | | DALLAS | TX | 752660636 | |
| CELLULAR ONE | | PO BOX 7598 | | | | SAN FRANCISCO | CA | 941207598 | |
| CELLULAR ONE | | PO BOX 78503 | | | | PHOENIX | AZ | 850628503 | |
| CELLULAR ONE | | PO BOX 806655 | | | | KANSAS CITY | MO | 641806655 | |
| CELLULAR ONE | | PO BOX 9828 | | | | NEW HAVEN | CT | 065360828 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | | ATLANTA | GA | 303740500 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | | BALTIMORE | MD | 21264099 | |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | | BALTIMORE | MD | 21644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | | BALTIMORE | MD | 21644099 | |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | | BALTIMORE | MD | 21644099 | |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DRIVE | | | | WESTWOOD | MA | 02090 | |
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | | BUFFALO | NY | 142404050 | |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 14240-4050 | |
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | | SCHAUMBURY | IL | 60173 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | | DECATUR | IL | 625252545 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | | NEW HAVEN | CT | 065360835 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | | OKLAHOMA CITY | OK | 731990001 | |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| CELLULAR ONE RICHMOND | | 400 N NINTH STREET | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY SUITE 500 | ATTN DARLENE PARKER | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | DARLENE PARKER | | | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | SUITE 1500 | | | S SAN FRANCISCO | CA | 94080 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | | SAN FRANCISCO | CA | 941207154 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | | ST PAUL | MN | 551640168 | |
| CELLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DRIVE | | | | GREENBELDT | MD | 20770 | |
| CELMO, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CELONA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CELONIO, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| CELONY, ETLLOYD | | ADDRESS REDACTED | | | | | | | |
| CELORIA, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| CELSKI, CHRISTOPHER | | 34656 10TH PLACE SW | | | | FEDERAL WAY | WA | 98023 | |
| CELSKI, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CELSO, GONZALEZ | | 3000 SOLERA | | | | MISSION | TX | 78572-7529 | |
| CEM PRINTING | | 97 A NORTH LANGLEY ROAD | | | | GLEN BURNE | MD | 21060 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | | BALTIMORE | MD | 212790418 | |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | | HORSHAM | PA | 19044 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | | LODI | CA | 952411284 | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | | WACO | TX | 76701 | |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | | HYATTSVILLE | MD | 20782 | |
| CENATUS, BILLOR | | ADDRESS REDACTED | | | | | | | |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | | SAN JOSE | CA | 95122-1904 | |
| CENCER, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | C O DAVID L POLLACK ESQ | BALLARD SPARH ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENDANA, CYDEL GAMBOA | | ADDRESS REDACTED | | | | | | | |
| CENDANA, MEDEL | | 1897 ASPEN DR | | | | HANOVER PARK | IL | 60133-0000 | |
| CENDANA, MEDEL GAMBOA | | ADDRESS REDACTED | | | | | | | |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | | ATLANTA | GA | 30384-1975 | |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | | MT LAUREL | NJ | 08054 | |
| CENDEJAS, SALVADOR | | 356 SEAFORTH CT | | | | PACIFICA | CA | 94044-2929 | |
| CENDER, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CENDYNE INC | | 1919 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| CENE, STARSKI L | | ADDRESS REDACTED | | | | | | | |
| CENEX PROPANE | | 4509 NE 14TH | | | | DES MOINES | IA | 50313-2609 | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | | DES MOINES | IA | 503160340 | |
| CENGIC, HARIS | | ADDRESS REDACTED | | | | | | | |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | | DENVER | CO | 80231-0000 | |
| CENIA, GIRALT | | 919 2ND ST 1L | | | | UNION CITY | NJ | 07087-0000 | |
| CENICEROS, DARLENE CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CENICEROS, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CENKEL, SELIM | | 411 E 70TH | | | | NEW YORK | NY | 10021-0000 | |
| CENOBIO SOTO, KARINA | | ADDRESS REDACTED | | | | | | | |
| CENOTTI, PHILLIP | | 492 SELLERS PLACE | | | | HENDERSON | NV | 89011 | |
| CENSKY, JASON S | | ADDRESS REDACTED | | | | | | | |
| CENSKY, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| CENSKY, MICHAEL C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTALA, COLTON | | ADDRESS REDACTED | | | | | | | |
| CENTEGRA OCCUPATIONAL MEDICINE | | 13707 W JACKSON ST STE 2 | | | | WOODSTOCK | IL | 60098 | |
| CENTEIO, ADILSON | | ADDRESS REDACTED | | | | | | | |
| CENTEIO, DERRICK MONTEIRO | | ADDRESS REDACTED | | | | | | | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | | MANSFIELD | OH | 449078076 | |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | | COLORADO SPRINGS | CO | 80909 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C/O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | | OKLAHOMA CITY | OK | 73114 | |
| CENTENNIAL POINTE LLC | | 935 S MAIN ST STE 201 | ATTN DAVID GLEN | | | GREENVILLE | SC | 29601-3345 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | | PHILADELPHIA | PA | 191785135 | |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | | JACKSON | MI | 49202 | |
| CENTENNIAL WIRELESS | | 3811 ILLINOIS RD STE 100 | | | | FT WAYNE | IN | 46804 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | | PHOENIX | AZ | 850628636 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | | LOUISVILLE | KY | 40290-1094 | |
| CENTENNIAL WIRELESS | CENTENNIAL WIRELESS | 3811 ILLINOIS RD STE 100 | | | | FT WAYNE | IN | 46804 | |
| CENTENO, ALAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | | CHULA VISTA | CA | 91911-0000 | |
| CENTENO, BIANCA LORENA | | ADDRESS REDACTED | | | | | | | |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| CENTENO, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CENTENO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CENTENO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CENTENO, JENNIFER | | 121 MESA MOOR DR | | | | RED OAK | TX | 75154-0000 | |
| CENTENO, LYNDA LUPITA | | ADDRESS REDACTED | | | | | | | |
| CENTENO, MARILYN | | ADDRESS REDACTED | | | | | | | |
| CENTENO, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT/MERCANTILE | | CENTER AREA SCHOOL DISTRICT/MERCANTILE TAX | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR ACCELERATED LEARNING | | | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052 | |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY ROAD | BOX 500 | | | ATLANTA | GA | 30327 | |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | | ATLANTA | GA | 30327 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | | CLEVELAND | OH | 441949982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | | CLEVELAND | OH | 441940982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | | ALEXANDRIA | VA | 223340852 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | | GREENSBORO | NC | 274386300 | |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | | JACKSON | MI | 49202 | |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | | PHILADELPHIA | PA | 19013 | |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515-3611 | |
| CENTER FOR MANAGEMENT RESEARCH | | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466 | |
| CENTER FOR MED END | | STE 150 | 5667 PTREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | | EL PASO | TX | 79925 | |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | | ATLANTA | GA | 303570-0849 | |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | | ATLANTA | GA | 303570849 | |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | | DENVER | CO | 80239 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE ROAD | | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001 | |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | | ALIQUIPPA | PA | 15001 | |
| CENTER, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| CENTER, CASEY | | 1067 WHISPERING PT | | | | CASSELBERRY | FL | 32707-6047 | |
| CENTER, MICHAEL | | 9527 CROWN COURT | | | | RICHMOND | VA | 23294 | |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | | SIOUX CITY | IA | 51101-1018 | |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | | CARROLLTON | TX | 75007 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTERCORE | | BOX 7777 W9080 | | | | PHILADELPHIA | PA | 191759080 | |
| CENTERGISTIC SOLUTIONS | | 505 N EUCLID ST STE 480 | | | | ANAHEIM | CA | 92801-5507 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | | HOUSTON | TX | 772511325 | |
| CENTERPOINT ENERGY | | PO BOX 1700 | | | | HOUSTON | TX | 77251 | |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | | HOUSTON | TX | 77252-2089 | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | | CAROL STREAM | IL | 60132-3029 | |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | | BEAUMONT | TX | 77704 | |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | | CHICAGO | IL | 60673-0059 | |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO | | P O BOX 86/SDS 10 0031 | | | | MINNEAPOLIS | MN | 554860031 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | | CAROL STREAM | IL | 60132-3032 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | | UPLAND | PA | 19013 | |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTERS, GREG ALLEN | | ADDRESS REDACTED | | | | | | | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | | ROUND ROCK | TX | 78681 | |
| CENTI, DAVID | | 1500 TRAILWOOD LAKE RD | | | | WILKES BARRE | PA | 18702 | |
| CENTI, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| CENTIMARK | | PO BOX 360093 | | | | PITTSBURGH | PA | 152516093 | |
| CENTINI, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CENTOFANTI, DANIEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| CENTOFANTI, PHILIP | | ADDRESS REDACTED | | | | | | | |
| CENTOFANTI, RONALD JOHN | | ADDRESS REDACTED | | | | | | | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | | IRVINE | CA | 926182022 | |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | | RICHMOND | VA | 23233 | |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | | LOS ANGELES | CA | 90074 | |
| CENTONZE, BRIAN | | 139 CROMWELL LN | | | | WEST CHESTER | PA | 19380 | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | | ORLANDO | FL | 32809 | |
| CENTRA CARE | | 476 HARDING PLACE | | | | NASHVILLE | TN | 37211 | |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| CENTRA CARE | | 855 S US 17 92 | | | | LONGWOOD | FL | 32750 | |
| CENTRA CARE TENN URGENT CARE | | 1616 N GALLATIN RD | | | | MADISON | TN | 37115 | |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | | MADISON | TN | 37115 | |
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | | RUSTBURG | VA | 24588 | |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | | LYNCHBURG | VA | 24505 | |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | | LYNCHBURG | VA | 24501 | |
| CENTRAIRE INC | | 7402 WASHINGTON AVENUE | | | | EDEN PRAIRIE | MN | 55344 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | | LANSING | MI | 489066804 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | | COLUMBIA | MD | 210452000 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMATHORIC | | 303 S RIPLEY ST | | | | MONTGOMERY | AL | 36104 | |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | | TUCSON | AZ | 85702-2266 | |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | | PASCAGOULA | MS | 39567 | |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVENUE | | | | DENVER | CO | 80204 | |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | | CHANUTE | KS | 66720 | |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | | SHEPHERD | MI | 488830130 | |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | | ASHEVILLE | NC | 28803 | |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | | ARDEN | NC | 28704 | |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | | CONWAY | AR | 72032 | |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | | LITTLE ROCK | AR | 72203-1789 | |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVENUE | | | | MONTCLAIR | CA | 91763 | |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | | MILWAUKIE | OR | 97222 | |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405 | |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | | CHEHALIS | WA | 98532 | |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | | WASHINGTON | DC | 20003 | |
| CENTRAL CASTING | | CAPITOL HILL | | | | WASHINGTON | DC | 20003 | |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | | GRAND RAPIDS | MI | 49509 | |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | SUITE 13 | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLAIM SERVICE | | SUITE 13 | | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | | MT PLEASANT | MI | 48858 | |
| CENTRAL CLINIC | | 314 S BROWN ST | | | | MT PLEASANT | MI | 48858 | |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | | SANTA MARIA | CA | 93454 | |
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | | ORLANDO | FL | 32803 | |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | | MIAMI | FL | 33155 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | | ST CHARLES | MO | 63302 | |
| CENTRAL CREDIT SERVICE | | USE V NO 157056 | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | | JACKSONVILLE | FL | 32239 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | | CHICAGO | IL | 606388549 | |
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | | RESEDA | CA | 91337 | |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | | HARRISBURG | PA | 17109-1734 | |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | | HARRISBURG | PA | 17109 | |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | | SANFORD | ME | 04073 | |
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | | BROWNSVILLE | TX | 78520 | |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON ROAD | | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | | SALT LAKE CITY | UT | 84117 | |
| CENTRAL FIDELITY | | 1021 E CARY STREET 4TH FLR | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 400 N NINTH STREET | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 901 CHURCH STREET 3RD FLOOR | C/O LYNCHBURG GENERAL DIS | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | PO BOX 27602 | | | | RICHMOND | VA | 23261 | |
| CENTRAL FIDELITY | | PO BOX 700 | | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| CENTRAL FIRE EXTINGUISHER | | PO BOX 751965 | | | | CHARLOTTE | NC | 282275-1965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | | CHARLOTTE | NC | 282751965 | |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON ROAD SE | | | | CONYERS | GA | 30208 | |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | | ORLANDO | FL | 32811 | |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN STREET | | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN STREET | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | | THE VILLAGES | FL | 32159 | |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CENTRAL FLORIDA REGIONAL WORKFORCE DEVELOPMENT INC DBA WORKFORCE CENTRAL FLORIDA | C O JON E KANE ESQ | MATEER & HARBERT PA | PO BOX 2854 | | | ORLANDO | FL | 32802-2854 | |
| CENTRAL FLORIDA REGIONAL WORKFORCE DEVELOPMENT INC DBA WORKFORCE CENTRAL FLORIDA | C O JON E KANE ESQ MATEER HARBERT ATTYS AT LAW | 225 E ROBINSON ST | TWO LANDMARK CENTER STE 600 | PO BOX 2854 | | ORLANDO | FL | 32802-2854 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | | ORLANDO | FL | 32816-0165 | |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622 | |
| CENTRAL GEORGIA EMC  ELEC | | 923 SOUTH MULBERRY ST | | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GEORGIA EMC ELEC | | 923 S MULBERRY ST | | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY STREET | | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | | TAMPA | FL | 336013450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | | TAMPA | FL | 33602-3450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | | GREEN COVE SPRIN | FL | 32043 | |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | | NEWARK | NJ | 07191-8244 | |
| CENTRAL HUDSON GAS & ELECTRIC | | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | | POUGHKEEPSIE | NY | 12014839 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | | PEORIA | IL | 61602 | |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | | DECATUR | IL | 62526 | |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | | RANDALLSTOWN | MD | 21133 | |
| CENTRAL INVESTMENTS LLC | | 333 S DESPLAINES ST STE 207 | | | | CHICAGO | IL | 60661 | |
| CENTRAL INVESTMENTS LLC | | 5701 W TOUHY AVE | | | | NILES | IL | 60714-4605 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | | CHICAGO | IL | 60605 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | | CHICAGO | IL | 60645 | |
| CENTRAL INVESTMENTS LLC | C O MARK R ORDOWER | LAW OFFICE OF MARK R ORDOWER PC | 333 S DESPLAINES ST STE 207 | | | CHICAGO | IL | 60661 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVENUE | ACCT NO 0159474801 | DEVON BANK | | CHICAGO | IL | 60645 | |
| CENTRAL INVESTMENTS, LLC | C O MARK ORDOWER | 333 S DESPLAINES NO 207 | | | | CHICAGO | IL | 60661 | |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | | MODESTO | CA | 95354 | |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | | WICHITA | KS | 67202 | |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | | ST CLOUD | MN | 56303 | |
| CENTRAL MAINE CLEANING INC | | 987 FINSON RD | | | | BANGOR | ME | 04401-2707 | |
| CENTRAL MAINE POWER | | 162 CANCO ROAD | | | | PORTLAND | ME | 04103 | |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | | AUGUSTA | ME | 04332-1070 | |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | | AUGUSTA | ME | 04332-1084 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL MAINE POWER CO | ATTN BANKRUPTCY DEPT | 83 EDISON DR | | | | AUGUSTA | ME | 04336 | |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | | DEXTER | ME | 04930 | |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | | OKLAHOMA CITY | OK | 73113 | |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | | GREENWOOD | IN | 46142 | |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 232975100 | |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23297-5100 | |
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | | VESTAL | NY | 13850 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | | ENDICOTT | NY | 137610247 | |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | | MANSFIELD | OH | 44901 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W  RIDGELY RD  SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | | MCLEAN | VA | 22102-5118 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BOULEVARD | | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | | NEW YORK | NY | 10128 | |
| CENTRAL PARKING SYSTEM | | 235 PEACHTREE ST NE STE 2200 | | | | ATLANTA | GA | 30303-1406 | |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | | SAN FRANCISCO | CA | 94105 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | C O CHRIS KOTO | 2401 21ST AVE S | | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | CENTRAL PARKING SYSTEM INC | C O CHRIS KOTO | 2401 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | CHRISTOPHER M KATO | 2401 21ST AVE S | | | | NASHVILLE | TN | 37212 | |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | | BEDFORD | TX | 76021 | |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | | SHAWNEE | KS | 66216 | |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | | BOONSBORO | MD | 21713 | |
| CENTRAL RADIO | | 1 ROBERTS DR | | | | NORTH ADAMS | MA | 01247 | |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | | WOOSTER | OH | 44691 | |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | | AMELIA | OH | 45102 | |
| CENTRAL REPRO INC | | 2000 TREE FORK LN UNIT 106 | | | | LONGWOOD | FL | 32750-3537 | |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | | CENTRALIA | WA | 98531 | |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | | CENTRALIA | WA | 98531 | |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | | HARRISONBURG | VA | 22801 | |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | | BALTIMORE | MD | 21223 | |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | SUITE 500 | | | BETHESDA | MD | 20814 | |
| CENTRAL SECURITY SERVICES | | SUITE 500 | | | | BETHESDA | MD | 20814 | |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | | MACON | GA | 31204 | |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE INC | | 555 GEST STREET | | | | CINCINNATI | OH | 45203 | |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | | BENSENVILLE | IL | 601061546 | |
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | | BENSENVILLE | IL | 60106-1546 | |
| CENTRAL SPECIALTIES LTD | | 220D EXCHANGE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS STREET | | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | | INGLEWOOD | CA | 90302 | |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | | KITTANNING | PA | 16201 | |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | | WILKES BARRE | PA | 18702 | |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TELECOM INC | | 4315 MERRIAM DRIVE | | | | OVERLAND PARK | KS | 66203 | |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | | KANSAS CITY | MO | 64180-0134 | |
| CENTRAL TELEPHONE COMPANY NEVADA | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY NORTH CAROLINA | | PO BOX 7971 | | | | SHAWNEE MISSION | MS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY OF TEXAS | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | | GUILFORD | NY | 13780 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | | WHEAT RIDGE | CO | 80212 | |
| CENTRAL TEXAS STYLE BARBQ | | 4110 W BROADWAY | | | | PEARLAND | TX | | |
| CENTRAL TV | | 25422 TRABUCO RD | | | | LAKE FOREST | CA | 92630 | |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | | GROVER BEACH | CA | 93443 | |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | | ST PETERSBURG | FL | 33712 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | | MODESTO | CA | 95355 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | | MODESTO | CA | 95353-3247 | |
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | | MERCED | CA | 95341 | |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | | MODESTO | CA | 95355 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | | POCA | WV | 25159-0626 | |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | | BOWLING GREEN | VA | 22427 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | | ASHLAND | VA | 23005 | |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | | RICHMOND | VA | 23260-6431 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229-4656 | |
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | | RICHMOND | VA | 23235 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | | INGLEWOOD | CA | 90301 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | | GARDENA | CA | 90248 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | | LEXINGTON | KY | 40588/1020 | |
| CENTRAL WHOLESALE INC | | PO BOX 351 | | | | LIVERMORE | CA | 94551-0351 | |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON ROAD | | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON ROAD | | | CENTRALIA | WA | 98531 | |
| CENTRALKENTUCKYMANAGEMENT | | 167 WEST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | | MODESTO | CA | 95355 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | | BIRMINGHAM | AL | 35202-1687 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | | BIRMINGHAM | AL | 35202/1687 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | | ST COLLEGE | PA | 168041259 | |
| CENTRE D IMAGE & SON ATLANTIC | | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL QUEBEC | | H1P 1X7 | CANADA |
| CENTRE D IMAGE & SON ATLANTIC | IMAGE CENTRE D | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL QUEBEC | PQ | H1P 1X7 | |
| CENTRE DAILY TIMES | | PO BOX 89 | | | | STATE COLLEGE | PA | 16804-0089 | |
| CENTRE DAILY TIMES STATE COLLEGE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| CENTRE DAILY TIMES STATE COLLEGE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| CENTRE DAILY TIMES STATE COLLEGE | CENTRE DAILY TIMES STATE COLLEGE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| CENTRE ELECTRONICS & REPAIR | | 3450 ARMSTRONG RD | | | | CEDAR BLUFF | AL | 35959-5520 | |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | | STATE COLLEGE | PA | 16801 | |
| CENTRELLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CENTRELLO, CHRISTOPHER | | 2429 JAEGER DRIVE APT 2B | | | | DELRAY BEACH | FL | 33444-0000 | |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH STREET STE E | ATTN MICHELLE NENNING | | | BROOKFIELD | WI | 53005 | |
| CENTRES VENTURES MADISON EAST | MICHELLE NENNING | | | | | BROOKFIELD | WI | 53005 | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | | CENTREVILLE | AL | 35042 | |
| CENTREVILLE, CITY OF | | CENTREVILLE CITY OF | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | |
| CENTRIS | | 565 VIRGINIA DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| CENTRIS | | PO BOX 1050 | | | | MOORESTOWN | NJ | 080571050 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | CHARLOTTE | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 5920050 | | | CLEVELAND | OH | 44194-4535 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD  SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSON | MA | 02116 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | | BOSON | MA | 02116 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | | NEW YORK | NY | 10087-0906 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSTON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | | BOSTON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSTON | MA | 2116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN  LEGAL DEPARTMENT | | NEW YORK | NY | 10170 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | | NEW YORK | NY | 10170 | |
| CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A COUNTY LINE PLAZA JACKSON MS | C O DAVID L POLLOCK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 5ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A PARKWAY PLAZA VESTAL NY | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA BAKERSFIELD COMMONS BAKERSFIELD CA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA BAYBROOK GATEWAY WEBSTER TX | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CHAMBERLAIN PLAZA MERIDEN CT | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CHAMBERLAIN PLAZA MERIDEN CT | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA CONYERS CROSSROADS CONYERS GA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA DICKSON CITY CROSSING DICKSON CITY PA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA DICKSON CITY CROSSING DICKSON CITY PA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA ESPLANADE SHOPPING CENTER OXNARD CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA FRESHWATER STATELINE PLAZA ENFIELD CT | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA INNES MARKET SALISBURY NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MEMPHIS COMMONS MEMPHIS TN | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQ ELYRIA OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MIDWAY MARKET SQUARE ELYRIA OH | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA MONTEBELLO PLAZA MONTEBELLO CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKERT ST 51ST FL | | | PHILADELPHIA | PA | 215-864-8325 | |
| CENTRO PROPERTIES GROUP TA NORTHRIDGE PLAZA MILWAUKEE WI | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA PARKWAY PLAZA VESTAL NY | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRO PROPERTIES GROUP TA SPRINGBROOK PLAZA CANTON OH | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA SPRINGBROOK PLAZA CLANTON OH | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA UNIVERSITY COMMONS GREENVILLE GREENVILLE NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA VALLEY CROSSING HICKORY NC | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA VENTURE POINT DULUTH GA | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUP TA WESTMINSTER CITY CENTER WESTMINSTER CO | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO PROPERTIES GROUPT T A ESPLANDE SHOPPING CENTER OXNARD CA | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | | NAPERVILLE | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE  7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | | LOS ANGELES | CA | 90084-9180 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | | LOS ANGELES | CA | 90084-9192 | |
| CENTRONICS | | 1610 WHITEHALL RD | | | | ANNAPOLIS | MD | 21401 | |
| CENTROVISION | | 2088 ANCHOR CT | | | | NEWBURY PARK | CA | 91320 | |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | | RADCLIFF | KY | 40160 | |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | | VIRGINIA BEACH | VA | 23456 | |
| CENTURY 21 | | 25 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 | |
| CENTURY 21 | | 7003 W NORTH AVENUE | | | | OAK PARK | IL | 60302 | |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | | NORFOLK | VA | 23510 | |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | | LOUISVILLE | KY | 40223 | |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | | SPRING HILL | FL | 34606 | |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | | LAKE ZURICH | IL | 60047 | |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | | AMERICAN FORK | UT | 84003 | |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77846 | |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | | AMARILLO | TX | 79106 | |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS ROAD | | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | | GREENVILLE | SC | 29605 | |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVENUE | | | | CROWN POINT | IN | 46307 | |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | | BOISE | ID | 83709 | |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | | IDAHO FALLS | ID | 83404 | |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | | MARION | IL | 62959 | |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | | CARTERVILLE | IL | 62918 | |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | | WESTERVILLE | OH | 43081 | |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | | BARDSTOWN | KY | 40004 | |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | | DUNCANVILLE | TX | 75137 | |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | | MIDLAND | TX | 79701 | |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | | CAPE GIRARDEAU | MO | 63701 | |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | | CARMEL | IN | 46032 | |
| CENTURY 21 REAL ESTATE | | 8 PLEASANT HILL | | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | | MUNCIE | IN | 47303 | |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| CENTURY 21 SALVADORI | | 3500 N G STREET | | | | MERCED | CA | 95340 | |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | | ENDICOTT | NY | 13760 | |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | | PADUCAH | KY | 42001 | |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | | COLLEGE POINT | NY | 11356 | |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | | WAYNESVILLE | NC | 28786 | |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVENUE | | | | MIAMI | FL | 33186 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | | BREA | CA | 928222376 | |
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | | VENTURA | CA | 93003-7239 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | | PHOENIX | AZ | 850628464 | |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | | SCARBOROUGH | ON | M1V 2J8 | CANADA |
| CENTURY CLEANING SERVICE INC | | 490 WOODLAND PASS | | | | MT WASHINGTON | KY | 40047-5821 | |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | | VENTURA | CA | 930037239 | |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | | GRANGER | IN | 46530 | |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS ROAD | PO BOX 18670 | | | ERLANGER | KY | 41018 | |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | | ERLANGER | KY | 41018 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | | EDISON | NJ | 08817 | |
| CENTURY CORPORATION | | 3725 N TALMAN | | | | CHICAGO | IL | 60618 | |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | | BOLINGBROOK | IL | 60440 | |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| CENTURY ELECTRONICS | | PO BOX 521 | | | | CAPE GIRARDEAU | MO | 63702-0521 | |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CENTURY EXPOSITIONS | | PO BOX 43 | | | | ONALASKA | WI | 54650-0043 | |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | | ELMHURST | NY | 11373-3787 | |
| CENTURY GLASS CO | | 2007 S MAIN | | | | MISSOURI CITY | TX | 77489 | |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | | TOPEKA | KS | 66614 | |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | | BIRMINGHAM | AL | 35242 | |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | | WHITEHALL | PA | 18052 | |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | CONCORD | CA | 94520-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES  INC | | | PITTSBURG | CA | 94565-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | | CONCORD | CA | 94520-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | LAW OFFICES OF  DAVID A GREER PLC | DAVID A GREER ESQ | 500 E MAIN ST STE 1225 | | | NORFOLK | VA | 23510 | |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | | LOS ANGELES | CA | 90067 | |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | | LAS VEGAS | NV | 89118 | |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | | WHEELING | WV | 26003 | |
| CENTURY SIGN | | 2666 STATE ST | | | | HAMDEN | CT | 06517 | |
| CENTURY SPRING CORP | | PO BOX 513079 | | | | LOS ANGELES | CA | 90051-1079 | |
| CENTURY TESTING SERVICE INC | | 2125 GILMORE ST | | | | JACKSONVILLE | FL | 32204 | |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | | ANAHEIM | CA | 92801 | |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | | NEW YORK | NY | 10001 | |
| CENTURYTEL | | PO BOX 4065 | | | | MONROE | LA | 71211-4065 | |
| CENTURYTEL | | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 6001 | | | | MARION | LA | 71260 | |
| CENTURYTEL | | PO BOX 6001 | | | | MARION | LA | 71260-6001 | |
| CENTURYTEL | | PO BOX 6002 | | | | MARION | LA | 71260-6002 | |
| CENTURYTEL | | PO BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| CENTURYTEL OF ALABAMA LLC | C O REX D RAINACH APLC | CENTURYTEL | 3622 GOVERNMENT ST | | | BATON ROUGE | LA | 70806-5720 | |
| CENVEO | | 1 S BROAD ST STE 100 | | | | PHILADELPHIA | PA | 19107 | |
| CENVEO | | PO BOX 13700 | | | | PHILADELPHIA | PA | 191911337 | |
| CENVEO | | PO BOX 260215 | | | | DALLAS | TX | 75326-0215 | |
| CENVEO | | PO BOX 31685 | | | | HARTFORD | CT | 06150 | |
| CENVEO | | PO BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 91301 | | | | CHICAGO | IL | 60693-1301 | |
| CENVEO | KATHLEEN CALD CREDIT MANAGER | PO BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | | MEMPHIS | TN | 38181-0101 | |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | | CHICAGO | IL | 60616 | |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | | ORANGE | CA | 92867 | |
| CEPALO, AHAMED | | 12102 W CLOVERWOOD LN | APT 201 | | | BOISE | ID | 83713-4798 | |
| CEPEDA, ABEL | | ADDRESS REDACTED | | | | | | | |
| CEPEDA, CRYSTAL | | 6929 HEMLOCK ST | | | | HOUSTON | TX | 77087-1603 | |
| CEPEDA, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEPEDA, JAVIER JOSE | | ADDRESS REDACTED | | | | | | | |
| CEPEDA, JULIO | | 97 ST NICHOLAS AVE | | | | BROOKLYN | NY | 11237-3450 | |
| CEPEDA, MARIA C | | ADDRESS REDACTED | | | | | | | |
| CEPEDA, MARIA C | | 118 S VIRGINIA AVE | | | | AZUSA | CA | 91702 | |
| CEPEDA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CEPEDA, RICK | | ADDRESS REDACTED | | | | | | | |
| CEPEDA, RONALD | | ADDRESS REDACTED | | | | | | | |
| CEPELA, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CEPERO, DAYAMI | | ADDRESS REDACTED | | | | | | | |
| CEPHAS, PAGE K | | ADDRESS REDACTED | | | | | | | |
| CEPHAS, RALPHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CEPHUS, DARNELL | | ADDRESS REDACTED | | | | | | | |
| CEPHUS, TIMOTHY LIONEL | | ADDRESS REDACTED | | | | | | | |
| CEPHUS, TRACY BERNARD | | ADDRESS REDACTED | | | | | | | |
| CEPIN, ALEXZANDRIA | | ADDRESS REDACTED | | | | | | | |
| CEPIN, FEDERICO | | ADDRESS REDACTED | | | | | | | |
| CEPIN, FEDERICO | | 183 18 91 RD HOLLIS | | | | JAMAICA | NY | 00001-1423 | |
| CEPIN, STEFANY | | ADDRESS REDACTED | | | | | | | |
| CEPONIS, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CEPSCO INC | | 1999 RHEEM DR | | | | PLEASANTON | CA | 94588 | |
| CEQUINA, BRIAN LADRIDO | | ADDRESS REDACTED | | | | | | | |
| CERA, CHRISTOPHER | | 4128 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| CERACI, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| CERASUOLO, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| CERASUOLO, MICHAEL | | 214 CAMBRIDGE RD | | | | WOBURN | MA | 01801 | |
| CERAVALO, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| CERCHIAI, RUTH | | 9950 SW 162ND ST | | | | MIAMI | FL | 33157-3261 | |
| CERCO, GAVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CERDA ANGELO A | | 21073 GLENWOLD DRIVE | | | | WALNUT | CA | 91789 | |
| CERDA, FLORA | | ADDRESS REDACTED | | | | | | | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | | DALY CITY | CA | 94014 | |
| CERDA, JIMMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CERDA, JOSEPH S | | 314 HALE AVE | | | | ROMEOVILLE | IL | 60446-1708 | |
| CERDA, LUIS JOSE | | ADDRESS REDACTED | | | | | | | |
| CERDA, MATTHEW LUCIANO | | ADDRESS REDACTED | | | | | | | |
| CERDA, NATHANIEL C | | ADDRESS REDACTED | | | | | | | |
| CERDA, OSCAR MISAEL | | ADDRESS REDACTED | | | | | | | |
| CERDA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CERDA, ROBERT CARLOS | | ADDRESS REDACTED | | | | | | | |
| CERDA, TANYA VANESSA | | ADDRESS REDACTED | | | | | | | |
| CERDA, THAD CHARLES | | ADDRESS REDACTED | | | | | | | |
| CERDA, THALIA | | ADDRESS REDACTED | | | | | | | |
| CERDENA, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| CEREDI, ANTONIO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CERENIC, AMRA | | ADDRESS REDACTED | | | | | | | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | | CERES | CA | 95307 | |
| CEREZO, ALVIN | | 7484 THISTLE POPPY ST | | | | LAS VEGAS | NV | 89139 | |
| CEREZO, ALVIN B | | ADDRESS REDACTED | | | | | | | |
| CEREZO, LAILA | | ADDRESS REDACTED | | | | | | | |
| CEREZO, LAILA | | 54 PATIO RD | | | | MIDDLETOWN | NY | 10941-0000 | |
| CEREZO, VICTOR M SR | | 6623 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1727 | |
| CERI INC | | 11111 W 95TH ST STE 210 | OAK PARK BANK BLDG | | | OVERLAND PARK | KS | 66214 | |
| CERIDIAN | | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 68 5006 | | | | MILWAUKEE | WI | 53268-5006 | |
| CERIDIAN | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | | JACKSONVILLE | FL | 32216 | |
| CERIMAGIC, DZEVAD | | 490 WINDY HILL RD SE | | | | SMYRNA | GA | 30082-1632 | |
| CERIMI, LULZIM | | ADDRESS REDACTED | | | | | | | |
| CERMAK PLAZA ASSOC LLC | C O CONCORDIA REALTY CORPORATION | 10031 W ROOSEVELT RD | | | | WESTCHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOC LLC | JANE W ARNONE | ATTORNEY IN FACT | BENANTI & ASSOCIATES | 350 BEDFORD ST STE 201 | | STAMFORD | CT | 06901 | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | | WESTCHESTER | NY | 60154 | |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | | CHICAGO | IL | 606904863 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W  ROOSEVELT RD  SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | | BERWYN | IL | 60402 | |
| CERMAK, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| CERNA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CERNA, JAIME | ANGELIQUE HENDERSON INVESTIGATOR | DOL  NEWARK REGIONAL OFFICE  124 HALSEY ST  4TH F | | | | NEWARK | NJ | 07102-0226 | |
| CERNA, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| CERNA, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| CERNA, JUAN | | 6227 E  16TH | | | | KANSAS CITY | MO | 64126 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERNA, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| CERNEY, PHILIP JOHN | | ADDRESS REDACTED | | | | | | | |
| CERNIC, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| CERNIVEC, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | | AUGURN | AL | 36832 | |
| CERNY, ZDEKNEK | | 1244 DERBY LN | | | | SARASOTA | FL | 34242-0000 | |
| CERON, IVAN | | ADDRESS REDACTED | | | | | | | |
| CERONE, STEVEN | | 7705 MERRICK RD | | | | RICHMOND | VA | 23294 | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | | MARINA DEL REY | CA | 902926378 | |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | | EL MONTE | CA | 91735-6152 | |
| CERRETANI, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | | BOCA RATON | FL | 33432-1746 | |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | | CERRITOS | CA | 90701 | |
| CERRITOS, CLAUDIA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| CERRONE, NICOLE C | | ADDRESS REDACTED | | | | | | | |
| CERROS, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CERRUTI, DENISE | | ADDRESS REDACTED | | | | | | | |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | | PORTLAND | OR | 97202-0000 | |
| CERSLEY, DANA L | | ADDRESS REDACTED | | | | | | | |
| CERTAIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| CERTAIN, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| CERTCO LLC | | 22ND FLOOR | | | | NEW YORK | NY | 10004 | |
| CERTCO LLC | | 55 BROAD ST | 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | | TAMPA | FL | 33630-3038 | |
| CERTEGY PAYMENT RECOVERY SERVICES, INC | RICHARD B  WEINMAN | 100  2ND AVE SOUTH  SUITE 1100S | | | | ST  PETERSBURG | FL | 33701 | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | | HOBBS | NM | 88240 | |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DRIVE | | | | NORMAL | IL | 61761 | |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | | MEDFORD | OR | 97501 | |
| CERTIFIED APPLIANCE | | 409 S 21ST STREET | | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST STREET | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | | SEQUIM | WA | 98382 | |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | | SPOKANE | WA | 99206 | |
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | | MIDLOTHIAN | VA | 23113 | |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | | TUCSON | AZ | 85716 | |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN STREET | | | | LAYTON | UT | 84041 | |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | | FORT WASHINGTON | MD | 20749 | |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | | PORTLAND | ME | 04104 | |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | | DENVER | CO | 80204 | |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFIED CONTRACTS INC CCI PAINTING | | 224 N LINCOLN AVE | | | | CORONA | CA | 92882 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 18724 S BROADWICK ST | | | | COMPTON | CA | 90220-6426 | |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | | BRUNSWICK | GA | 31523 | |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | | ELLICOTT CITY | MD | 21042 | |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | SATELLITE DIVISION | | | SAN LUIS OBISPO | CA | 93401 | |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DRIVE STE G | | | | NORCROSS | GA | 30093 | |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | | DALLAS | TX | 75284-0481 | |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | | DALLAS | TX | 752840525 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | | MANCHESTER | NH | 03108 | |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | | CHESTERFIELD | IN | 46017-0007 | |
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | | EXETER | NH | 03833 | |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | | RICHMOND | VA | 23294 | |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| CERTIFIED ROOFING SYSTEMS OF NC, INC | | 3810 MONROE ANSONVILLE RD | | | | MONROE | NC | 28111 | |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | | GAINES | MI | 48436 | |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | | FORT COLLINS | CO | 80521 | |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW STREET | | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW ST | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW STREET | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | | ALBANY | NY | 12205 | |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | | LATHAM | NY | 12110 | |
| CERTIFIED TV | | 1620 N INYO ST | | | | RIDGECREST | CA | 93555 | |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | | FT LAUDERDALE | FL | 33302 | |
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | | EAST MEADOW | NY | 11554 | |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | | HOUSTON | TX | 77006 | |
| CERULLO, ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERULLO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CERUTTI, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| CERVANTES SORIANO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ALEJANDRO RENE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ALEX N | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ALICIA | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ANGEL EMILIO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ANTONIO | | 230 EAST LAKE ST | | | | UMATILLA | FL | 32784-9560 | |
| CERVANTES, ARLINDA A | | 3089 QUINCY LN | | | | AURORA | IL | 60504-6809 | |
| CERVANTES, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, BRITTANY A | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, CARLOS R | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, CELESTIO N | | 2648 S CHRISTIANA AVE NO 2 | | | | CHICAGO | IL | 60623-4609 | |
| CERVANTES, COLLEEN | | 1245 IDABRIGHT DR | | | | PLAINFIELD | IL | 60544 | |
| CERVANTES, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, DAVID ROLAND | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, EISY | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, EZEKIEL JAVIER | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, FABIAN | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, FELIX | | 5524 WALTER AVE | | | | HAMMOND | IN | 46320-2006 | |
| CERVANTES, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, JOSE | | 13467 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | |
| CERVANTES, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, JUAN | | 449 PLUM ST | | | | AURORA | IL | 60506-0000 | |
| CERVANTES, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, LIZETTE K | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, MARK A | | PSC 76 BOX 5113 | | | | APO | AP | 96319-0030 | |
| CERVANTES, MARK ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, MICHAEL MITCHELL | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, NATALIE N | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, NOE D | | 1040 WORCESTER AVE | | | | PASADENA | CA | 91104 | |
| CERVANTES, NOE DUARTE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, OSCAR | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, PEDRO LUIS | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ROBBIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ROSIE LYDIA | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, SEAN | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, SERGIO | | ADDRESS REDACTED | | | | | | | |
| CERVANTES, STEPHANY | | ADDRESS REDACTED | | | | | | | |
| CERVANTEZ, EDNA PETRA | | ADDRESS REDACTED | | | | | | | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | | OAKLEY | CA | 00009-4561 | |
| CERVANTEZ, EDUARDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CERVANTEZ, ERIC JON | | ADDRESS REDACTED | | | | | | | |
| CERVANYK, NICCOLE A | | ADDRESS REDACTED | | | | | | | |
| CERVELLI, GIUSEPPE | | 2452 EAGLE UNWAY | | | | WESTON | FL | 33327-0000 | |
| CERVENY, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CERVEONE, GREGORY | | 959 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087 | |
| CERVERA, ART | | 569 BASETDALE AVE | | | | LA PUENTE | CA | 91746-0000 | |
| CERVERA, ART JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CERVERA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| CERVONE, BRIAN | | 3262 CAMBERLY DR | | | | GIBSONIA | PA | 15044 | |
| CERVONE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| CERVONE, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | | MONROE | CT | 06468 | |
| CERVONI, MANUEL | | ADDRESS REDACTED | | | | | | | |
| CERWIN VEGA | | 555 EAST EASY STREET | | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | PO BOX 51776 | | | | LOS ANGELES | CA | 90051-6076 | |
| CES | | 1833 PORTOLA RD UNIT B | | | | VENTURA | CA | 93003-7787 | |
| CESAIRE, LORRAINE | | ADDRESS REDACTED | | | | | | | |
| CESANI, KEN | | 4009 HARBOR LAKE DR | | | | LUTZ | FL | 33558 | |
| CESAR CRUZ | | | | | | KILLEEN | TX | | |
| CESAR D LUMBA | | PO BOX 401195 | | | | LAS VEGAS | NV | 89140-0415 | |
| CESAR, A | | 2110 GLENN LN | | | | GLENN HEIGHTS | TX | 75154-8614 | |
| CESAR, BIAZ | | 5938 MULLER ST | | | | BELL GARDENS | CA | 90201-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CESAR, CANTU | | 1020 WUNSCHE LOOP | | | | SPRING | TX | 77373 | |
| CESAR, GREGORY | | ADDRESS REDACTED | | | | | | | |
| CESAR, LODZ CARMELLE | | ADDRESS REDACTED | | | | | | | |
| CESAR, MARIEROS | | P O BOX 190622 | | | | FORFCLADERGALL | FL | 33319 | |
| CESAR, PEREZ | | PMB 177 | | | | EAGLE PASS | TX | 78852-0000 | |
| CESAR, QUANT | | 3247 17TH ST | | | | EAST ELMHURST | NY | 11370-0000 | |
| CESAR, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| CESAR, STEPHAN | | 44 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580-0000 | |
| CESAR, WILLY | | ADDRESS REDACTED | | | | | | | |
| CESARE, DE | | 181 HIGHLAND AVE | | | | LEOMINSTER | MA | 01453-2203 | |
| CESARE, MRS DARIA | | 1415 RECITAL WAY | | | | LAS VEGAS | NV | 89119 | |
| CESARE, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CESAREC, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| CESARIO, MARIA | | 615 CROMWELL WAY | | | | LEXINGTON | KY | 40503 | |
| CESARIO, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CESARIO, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CESNIK, JAMES | | 725 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3469 | |
| CESO INC | | 7725 PARAGON ROAD | | | | DAYTON | OH | 45459 | |
| CESPEDES DIAZ, EDITH AIMEE | | ADDRESS REDACTED | | | | | | | |
| CESPEDES, DONALD ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | | WICHITA | KS | 67277 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | | WICHITA | KS | 67218-5590 | |
| CESSNA, JOHN | | ADDRESS REDACTED | | | | | | | |
| CESSOR, LISA MICHELE | | ADDRESS REDACTED | | | | | | | |
| CESTARTE, JERRY | | ADDRESS REDACTED | | | | | | | |
| CESTARTE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CETEDA, BOMNY | | 555 SW 11TH LN | | | | PEMBROKE PINES | FL | 33025-0000 | |
| CETEDA, HAREURO | | 2805 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687-2749 | |
| CETLINSKI, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| CETNAR, GEORGE | | 2025 TICKFORD ST | | | | MIDDLEBURG | FL | 32068 | |
| CETOUTE, ACHILLE | | ADDRESS REDACTED | | | | | | | |
| CETOUTE, ALEX | | ADDRESS REDACTED | | | | | | | |
| CETRONE, KENDRA | | 210 QUAYASSISSI | | | | NEW SMYRNA | FL | 32169-0000 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | | ALLENTOWN | PA | 181060479 | |
| CEUS, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CEUS, DANIELLE | | 2 KINGSLEY TERRACE | 6 | | | LYNN | MA | 01902-0000 | |
| CEUS, OBED | | ADDRESS REDACTED | | | | | | | |
| CEUS, RACHEL | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, EDGAR | | 2431 W FIFTY ST | | | | IRVING | TX | 75060-0000 | |
| CEVALLOS, GABRIELA S | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, GIOVANNY ISMAEL | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, JACQUELINE NUEMI | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CEVALLOS, ROSA G | | ADDRESS REDACTED | | | | | | | |
| CEW COMPUTING EDGE | | 519 W CENTER ST | | | | PLEASANT GROVE | UT | 84062 | |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | | PLEASANT GROVE | UT | 84062 | |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | | HILLSBORO | MO | 63050 | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | | RPCJESTER | NY | 14602 | |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | | RPCJESTER | NY | 14602 | |
| CF LAND COMPANY | | 3811 TURTLE CREEK SUITE 700 | | | | DALLAS | TX | 75219 | |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK SUITE 700 | | | DALLAS | TX | 75219 | |
| CFA INC | | 1150 CORPORATE BLVD | | | | RENO | NV | 89502 | |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | | CHAPEL HILL | NC | 27514 | |
| CFC | | PO BOX 1057 | | | | CHAPEL HILL | NC | 27514 | |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | | MARIETTA | GA | 30067 | |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| CFG INC | | 14215 PACIFIC ST | | | | OMAHA | NE | 68154 | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY III SUNSET VALLEY LP | | 2100 MCKINNEY AVE STE 700 | | | | DALLAS | TX | 75201 | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | | DALLAS | TX | 75373-0649 | |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O  BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | | WASHINGTON | DC | 20007 | |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | | DALLAS | TX | 75284-8357 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | | DESMOINES | IA | 503161864 | |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | | RICHMOND | VA | 23227 | |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST STREET NW | | | | WASHINGTON | DC | 20581 | |
| CFW | | PO BOX 1447 | | | | WAYNESBORO | VA | 22980 | |
| CGC INC | | 3011 PERRY ST | | | | MADISON | WI | 53713 | |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| CGM ELECTRIC | | PO BOX 201 | | | | MADISON | TN | 37116 | |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | | MINNEAPOLIS | MN | 55403 | |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | | NORWOOD | MA | 02062 | |
| CH PRODUCTS | | 970 PARK CENTER DRIVE | | | | VISTA | CA | 92083 | |
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | | EDEN PRAIRIE | MN | 55344 | |
| CH ROBINSON WORLDWIDE INC | | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | | EDEN PRAIRIE | MN | 55344 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CH&A CORPORATION | | PO BOX 640124 | | | | PITTSBURGH | PA | 152640124 | |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25314 | |
| CHA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHA, FRANCES | | HB 671 DARTMOUTH COLLEGE | | | | HANOVER | NH | 03755-0000 | |
| CHA, JAEHOON | | 150 102ND AVE SE | | | | BELLEVUE | WA | 98004-6128 | |
| CHA, LAN | | 1108 OPAL ST NO A | | | | REDONDO BEACH | CA | 90277 | |
| CHA, TOU | | 5601 WARDELL WAY | | | | SACRAMENTO | CA | 95823 | |
| CHA, TOU L | | ADDRESS REDACTED | | | | | | | |
| CHAAYA, CHARBEL YOUSSEF | | ADDRESS REDACTED | | | | | | | |
| CHABERT, BLAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHABOT, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHABOYA, ALICIA JANELLE | | ADDRESS REDACTED | | | | | | | |
| CHAC, JOSE | | 3708 DAVILA DRIVE | | | | DALLAS | TX | 75220 | |
| CHACE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHACE, TYLER J | | ADDRESS REDACTED | | | | | | | |
| CHACHA, ABI | | ADDRESS REDACTED | | | | | | | |
| CHACHERE, JULIA ETTA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHACHO, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CHACHRA, ALVIN SY | | ADDRESS REDACTED | | | | | | | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | | SAN JOSE | CA | 95122-0000 | |
| CHACKO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHACKO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHACON ALVAR, JUAN | | 971 LIBBY WAY | | | | SALT LAKE CITY | UT | 84116-1599 | |
| CHACON II, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| CHACON, ABELARDO | | 475 N LOG RD LOT 22 | | | | CALHAN | CO | 80808-8803 | |
| CHACON, ANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHACON, BELINDA ARACELY | | ADDRESS REDACTED | | | | | | | |
| CHACON, BRIAN ARIS | | ADDRESS REDACTED | | | | | | | |
| CHACON, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHACON, CARLOS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CHACON, CELYSHA JARE | | ADDRESS REDACTED | | | | | | | |
| CHACON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CHACON, DANIEL ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CHACON, EDDIE | | 2 TIMES SQ APT 105 | | | | ELGIN | IL | 60120-7883 | |
| CHACON, EMILIO GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CHACON, JENNY CRISTABEL | | ADDRESS REDACTED | | | | | | | |
| CHACON, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHACON, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CHACON, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CHACON, MARIO C | | 6926 W CORA LN | | | | PHOENIX | AZ | 85033-5124 | |
| CHACON, MARSHA | | ADDRESS REDACTED | | | | | | | |
| CHACON, MOISES ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CHACON, PAULO | | 8406 CALVARY LANE | | | | MANASSAS | VA | 20110 | |
| CHACON, PAULO C | | ADDRESS REDACTED | | | | | | | |
| CHACON, RUDY FABIAN | | ADDRESS REDACTED | | | | | | | |
| CHACON, TANIA LISBETH | | ADDRESS REDACTED | | | | | | | |
| CHACON, WALTER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHACONLOPEZ, DARWIN OTHNIEL | | ADDRESS REDACTED | | | | | | | |
| CHACOS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| CHAD B EDEN | | 13020 NW 6TH TER | | | | MIAMI | FL | 33182 | |
| CHAD KUBICA | | 24126 MATTHEW PL | | | | SANTA CLARITA | CA | 91321-4690 | |
| CHAD MILLER | MILLER CHAD | 1104 MARKHAM LN | | | | COLLEGE STATION | TX | 77845-3540 | |
| CHAD PORTER A MINOR | BRANDON LANE | SAMMONS & LANE PC | 3304 S BROADWAY STE 205 | | | TYLER | TX | 75707 | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS STREET | | | | LINDENHURST | NY | 11757 | |
| CHAD, A | | 5620 SWISHER CIR | | | | FRISCO | TX | 75034-5908 | |
| CHAD, CHAPPIE | | 195 TURNBERRY | | | | ST PETERSBURG | MO | 63376-0000 | |
| CHAD, DUDA | | 2381 SHAKER LN B | | | | LEBANON | IN | 46052-3165 | |
| CHAD, E | | 6010 TOKIO RD | | | | WEST | TX | 76691-2420 | |
| CHAD, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHADA, RACHEL | | 202 E  PEMBROKE RD | | | | DANBURY | CT | 06811 | |
| CHADALAWADA, KARTHIK | | ADDRESS REDACTED | | | | | | | |
| CHADDERDON, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CHADDICK, STEPHEN D | | 2204 HAYWORTH RD | | | | PORT CHARLOTTE | FL | 33952-4625 | |
| CHADDOCK, RONNIE | | ADDRESS REDACTED | | | | | | | |
| CHADEAYNE, THOMAS JOSPH | | ADDRESS REDACTED | | | | | | | |
| CHADEE, SACHIN RAMSARAN | | ADDRESS REDACTED | | | | | | | |
| CHADHA, MANU C | | ADDRESS REDACTED | | | | | | | |
| CHADHA, NAVNEET | | ADDRESS REDACTED | | | | | | | |
| CHADHA, NAVNEET | | 36 GOLDEN HILL CT | | | | BALTIMORE | MD | 21228-0000 | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | | MEMPHIS | TN | 38111 | |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/SUITE 3 | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/SUITE 3 | | | | LITTLE ROCK | AR | 72211 | |
| CHADRONET, DAVID | | 105 ELBERTA ST | | | | WARWICK | RI | 02889 | |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | | CLARKSVILLE | TN | 37043 | |
| CHADWELL, GAVIN | | ADDRESS REDACTED | | | | | | | |
| CHADWICK HOOKS | | 3689 BETHEL CHAPEL RD | | | | LORIS | SC | | |
| CHADWICK, ANDREW H | | 9232 ARROW DR | | | | ST LOUIS | MO | 63123 | |
| CHADWICK, ANDY H | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHADWICK, BRIAN H | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | | NORTH LAS VEGAS | NV | 89032-0515 | |
| CHADWICK, FELICIA M | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, KENNY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, SARAH | | 2109 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| CHADWICK, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, STEPHEN DINNELL | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, TARA LYNN | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, TRACY DON | | ADDRESS REDACTED | | | | | | | |
| CHADWICK, WILLIAM HARRY | | ADDRESS REDACTED | | | | | | | |
| CHADZUTKO, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHAE, PETER SOOYEON | | ADDRESS REDACTED | | | | | | | |
| CHAFE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHAFE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | | ORANGE PARK | FL | 32003 | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | | EAST PROVIDENCE | RI | 02915 | |
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS | CA | 90274 | |
| CHAFFEE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHAFFEE, BRIAN | | 6127 CUSCARAWAS | | | | INDUSTRY | PA | 15052 | |
| CHAFFEE, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| CHAFFIN, KIMASHAR | | ADDRESS REDACTED | | | | | | | |
| CHAFFIN, MALLORY KYM | | ADDRESS REDACTED | | | | | | | |
| CHAFFIN, MARY | | 2003 HUBBARD CT | | | | VILLA RICA | GA | 30180 | |
| CHAFFIN, SCOTT | | 7590 PYJON RD | | | | COLUMBUS | OH | 43235 | |
| CHAFFIN, TIMOTHY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAFFIN, TOMMY L | | PO BOX 128 | | | | FRANCIS | OK | 74844-0128 | |
| CHAFIN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAFIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHAFIN, CHRISTOPHER | | 205 OAK ST SE APT H | | | | FORT WALTON BEACH | FL | 32548 | |
| CHAFIN, ERIC FREEMAN | | ADDRESS REDACTED | | | | | | | |
| CHAFIN, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHAFIN, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| CHAFIN, MATTHEW | | 7425 SECRETARIAT DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| CHAFIN, MATTHEW F | | ADDRESS REDACTED | | | | | | | |
| CHAGANI, HUSSAIN KARIM | | ADDRESS REDACTED | | | | | | | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | | WILLOWICK | OH | 44092 | |
| CHAGNON, KERRI L | | ADDRESS REDACTED | | | | | | | |
| CHAGOYA, DAVID NEWLAND | | ADDRESS REDACTED | | | | | | | |
| CHAGOYA, JAZIEL CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CHAHAL, GURJAP SINGH | | ADDRESS REDACTED | | | | | | | |
| CHAHAL, TEJBIR | | 192 TROUT DRIVE | | | | NEW JERSEY | NJ | 08004 | |
| CHAHAL, TEJBIR S | | ADDRESS REDACTED | | | | | | | |
| CHAHIL, DAMAN SINGH | | ADDRESS REDACTED | | | | | | | |
| CHAHOC SR KENNETH W | | 1457 LODGE POLE DRIVE | | | | HENDERSON | NV | 89014 | |
| CHAHOUD, FADI MICHEL | | ADDRESS REDACTED | | | | | | | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | | ALBANY | NY | 12208-2822 | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | | ALBANY | NY | 12208 | |
| CHAI, KYUNG | | 205 MARYVILLE DR | | | | WALNUT | CA | 91789 | |
| CHAIBAINOU, AYLA M | | ADDRESS REDACTED | | | | | | | |
| CHAIDES, CHRISTIAN JOSUE | | ADDRESS REDACTED | | | | | | | |
| CHAIDEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | | LAS VEGAS | NV | 89110-0000 | |
| CHAIDEZ, NANCY NATALIE | | ADDRESS REDACTED | | | | | | | |
| CHAIDEZ, NOEL | | ADDRESS REDACTED | | | | | | | |
| CHAIDEZ, SONIA | | ADDRESS REDACTED | | | | | | | |
| CHAIDEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| CHAIKA, JENNIFER | | 42 LAWRENCE LANE | | | | TORRINGTON | CT | 06790-0000 | |
| CHAIKA, JENNIFER RAE | | ADDRESS REDACTED | | | | | | | |
| CHAILDIN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHAILLE, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | | TAMPA | FL | 336330682 | |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | | TAMPA | FL | 33619-1389 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | | TAMPA | FL | 33631-3203 | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | | NEWARK | NJ | 07193-5585 | |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | | ATLANTA | GA | 30353-3093 | |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| CHAING, DANIEL HYUNGU | | ADDRESS REDACTED | | | | | | | |
| CHAIR RENTAL COMPANY | | 3501 E MAIN ST | | | | KALAMAZOO | MI | 49048 | |
| CHAIR RENTAL COMPANY | | SUITE D | | | | PORTAGE | MI | 49002 | |
| CHAIRES, LISSETTE C | | ADDRESS REDACTED | | | | | | | |
| CHAIRES, SAMUEL VEGAS | | ADDRESS REDACTED | | | | | | | |
| CHAIRES, THOMAS JACOB | | ADDRESS REDACTED | | | | | | | |
| CHAIREZ JR , DAVID | | ADDRESS REDACTED | | | | | | | |
| CHAIREZ, ALBERTAN | | 1024 STONEYBROOK RD | | | | FOREST PARK | GA | 30297-1525 | |
| CHAIREZ, JESUS | | 2510 QUINTANA RD | | | | SAN ANTONIO | TX | 78211 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAIREZ, MAYRA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CHAISSON, ESTHER MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAISSON, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAIZE, TIMOTHY BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHAKOS, PETER | | 16140 MOORPARK | | | | ENCINO | CA | 91436 | |
| CHAKRABORTY, PRAKASH | | 172 05 HIGHLAND AVE | | | | JAMAICA | NY | 11432 | |
| CHAKROUN, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| CHAKY, ROBYN JESSICA | | ADDRESS REDACTED | | | | | | | |
| CHALA, MIGUEL A | | 9040 SW 58TH AVE | | | | MIAMI | FL | 33156-5339 | |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | KENNETH R BLUMER ESQ | TROYGOULD PC | 1801 CENTURY PK E STE 1600 | | | LOS ANGELES | CA | 90067 | |
| CHALEK COMPANY LLC | MARVIN M  CHALEK | P  O  BOX 11239 | | | | MARINA DEL REY | CA | 90295 | |
| CHALEK, MARVIN M | | 1801 CENTURY PARK E STE 2101 | | | | LOS ANGELES | CA | 90067 | |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY STREET | | | | MUSKEGON | MI | 49441 | |
| CHALFANT, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHALFY, JEFFREY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHALIFOUR, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHALIFOURS INC | | 46 ELM STREET | | | | MANCHESTER | NH | 031012724 | |
| CHALIFOURS INC | | 46 ELM STREET | | | | MANCHESTER | NH | 03101-2700 | |
| CHALIFOUX MICHAEL T | | 10801 WHITAKER WOODS RD | | | | RICHMOND | VA | 23233 | |
| CHALIFOUX MICHAEL  T | C O LAUREL CHALIFOUX | 10801 WHITAKER WOODS RD | | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, LINDA | | 43 ISLAND VIEW PL | | | | DORCHESTER | MA | 02125-3276 | |
| CHALIFOUX, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| CHALIFOUX, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| CHALIFOUX, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHALIK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHALKE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| CHALKER, BROC MCGEE | | ADDRESS REDACTED | | | | | | | |
| CHALKIDIS, THEODORE | | ADDRESS REDACTED | | | | | | | |
| CHALLANS JR, WILLIAM | | 416 BOLIJERI BLVD | | | | VILLA RICA | GA | 30180 | |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | | GLEN ALLEN | VA | 23059 | |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503 | |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | | LOUISVILLE | KY | 40201 | |
| CHALLMAN, RICKEY K | | 10765 MARTINWOOD WY | | | | CUPERTINO | CA | 95014 | |
| CHALMERS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CHALMERS, COLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHALMERS, COLIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHALMERS, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| CHALMERS, RANNOLD | | ADDRESS REDACTED | | | | | | | |
| CHALUPA, KENNY PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHALUPA, KYLE RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHALUPSKY, JILL | | ADDRESS REDACTED | | | | | | | |
| CHAMARRO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAMBA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CHAMBART, ELAINE  A | | 1000 OCEAN PKWY | | | | BROOKLYN | NY | 11230 | |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | | FLORENCE | KY | 41022-6903 | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | | SALEM | MA | 01970 | |
| CHAMBER, ROXIE ANN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN STREET | | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERLAIN, AARON | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, ANDREW JOHN STEVE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, ANGELA | | 3930 NORTHBROOK DRIVE | | | | DECATUR | IL | 62526 | |
| CHAMBERLAIN, ANGELITA KYORIN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, CHAD | | 20 MARBLE CIR | | | | ROCHESTER | NY | 14615 | |
| CHAMBERLAIN, CHAD C | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, DAVID BRUCE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, FRANK | | 6526 NAUTICAL ISLE | | | | HUDSON | FL | 34667-1976 | |
| CHAMBERLAIN, GARY | | 115 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, MADISON KENT | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, MARK | | 718 E MAHONEY CIR | | | | BUCKEYE | AZ | 85326-3317 | |
| CHAMBERLAIN, MARSHALL IAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, NORMA JEAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, PAMELA ELVERA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, RONALD P | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, SCOTT PHILIP | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAIN, THOMAS RODGER | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAND, KEVIN G | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAND, PETER | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAND, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | | RICHMOND | VA | 23227 | |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | | HAMPTON | VA | 23651 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | | DALLAS | TX | 75229 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | | HOUSTON | TX | 77008 | |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | | HOUSTON | TX | 77040 | |
| CHAMBERLIN, CASEY DUANE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLIN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLIN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLIN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERLIN, PATRICK ROY | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | | DECATUR | GA | 30031-1652 | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | | THORNTON | CO | 80260 | |
| CHAMBERS BROWN, LAQUANYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS DANSKY & MULVAHILL LLC | DAVID J DANSKY | 1601 BLAKE ST NO 500 | | | | DENVER | CO | 80202 | |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | | SOUTH MILLS | NC | 27976 | |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | | LAWTON | OK | 73501 | |
| CHAMBERS II, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS JR , CURTIS | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | | CHARLOTTE | NC | 282600815 | |
| CHAMBERS, AARON MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, ALAVALE SHALIEK | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, ALISON | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, AMIR JOSEF | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, BROCK EVERETT | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, CHELSEA MONETTE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, CLARE VAUGHAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, CODY DESHAWN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, COLBY MORGAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, COURTHNEY TREVOR | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, COURTNEY NEIL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, DARLETHA | | P O BOX 179 | | | | STONE MOUNTAIN | GA | 30086 | |
| CHAMBERS, DARLETHA YVETTE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, DONALD | | 73270 SAN NICHOLAS | | | | PALM DESERT | CA | 92260 | |
| CHAMBERS, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, EBONY SHERE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, EVA | | 1357 104TH AVE APT 6 | | | | OAKLAND | CA | 94603-3160 | |
| CHAMBERS, HARRY L | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JAMES P | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JASMINE ASONTA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JASON DALE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JEVON GERALD | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JOCOBI LENARD | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JULIUS | | 2325 FLAT TOP RD | | | | BLOWING ROCK | NC | 28605 | |
| CHAMBERS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, KEIL DARNELL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, KRISTINE | | HC 73 BOX 11A | | | | MARIETTA | OK | 73448 | |
| CHAMBERS, LA TOYA YOLONDA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, LAKESHA SHERMEK | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, LAMAR R | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, LAMDRUM KEITH | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, LEANDER ST JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, LYDIA ANN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, MARCEL | | 8251 ROCKBRIDGE RD | | | | LITHONIA | GA | 30058 | |
| CHAMBERS, MARCEL W | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, MARCUS K | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, MARLON T | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, MATTHEW ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | | BARHAMVILLE | VA | 23011 | |
| CHAMBERS, NICHOLAS JACOB | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | | MODESTO | CA | 95356 | |
| CHAMBERS, NONA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, ORIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, PETER | | 605 ROSSMOOR COURT | | | | CHAMPAIGN | IL | 61822 | |
| CHAMBERS, PETER J | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, PHILIP | | 725 84TH AVE NE | | | | SPRING LAKE PARK | MN | 55432-1233 | |
| CHAMBERS, REGINALD LAMONT | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, REGINALD LLOYD | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, REID | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | | UPPER MARLBORO | MD | 20772 | |
| CHAMBERS, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SANDRA R | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SANDRA R | | 595 OAK DRIVE | | | | RADCLIFF | KY | 40160 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, SCOTT E | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SEAN | | 211 CHURCH ST | | | | DOWNINGTOWN | PA | 19335-2814 | |
| CHAMBERS, SEAN | | 3B BRENDAN AVE | | | | CLINTON | MA | 01510 | |
| CHAMBERS, SEAN H | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SHANELLE LATOYA | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAMBERS, STACIA ANN | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, TENEVA D | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, THERESA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, TORY TYRELL | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, TREAVON SATORIO | | ADDRESS REDACTED | | | | | | | |
| CHAMBERS, TYLER R | | 628 TURTLE CREEK NORTH AP | T 9 | | | INDIANAPOLIS | IN | 46227 | |
| CHAMBERS, WALLACE | | ADDRESS REDACTED | | | | | | | |
| CHAMBERSBROWN, LAQUANYA | | 112 PROVIDENCE ST | | | | SUMTER | SC | 29150-3342 | |
| CHAMBERSBURG CROSSING LLP | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING, LP | STUART W  COX  ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG PUBLIC OPINION | CHERYL STATLER | 77 NORTH 3RD ST | | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBLE GRAPHICS | | PO BOX 40727 | | | | RALEIGH | NC | 27629 | |
| CHAMBLEE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAMBLEE, TRAVIS E | | ADDRESS REDACTED | | | | | | | |
| CHAMBLESS III, JAMES FRED | | ADDRESS REDACTED | | | | | | | |
| CHAMBLESS, GRANT BRYAN | | ADDRESS REDACTED | | | | | | | |
| CHAMBLESS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| CHAMBLESS, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAMBLESS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CHAMBLIS, LANCE ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | | ROCKY MOUNT | NC | 27804 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG TWO UNION SQUARE | | | | CHATTANOOGA | TN | 374022500 | |
| CHAMBLISS, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | | TUCSON | AZ | 85730-0000 | |
| CHAMBLISS, DONA | | ADDRESS REDACTED | | | | | | | |
| CHAMBLISS, JOSHUA MARKI | | ADDRESS REDACTED | | | | | | | |
| CHAMBLISS, LATORA C | | ADDRESS REDACTED | | | | | | | |
| CHAMBLISS, WYATT JERMAINE | | ADDRESS REDACTED | | | | | | | |
| CHAMBON, LOGAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | | SEYMOUR | TN | 37865 | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | | ST PAUL | MN | 55102 | |
| CHAMER, CALVIN ROY | | ADDRESS REDACTED | | | | | | | |
| CHAMNESS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAMNESS, JONATHAN MILES | | ADDRESS REDACTED | | | | | | | |
| CHAMNESS, PETER | | 713 SPRING ST | | | | SANTA BARBARA | CA | 93103 | |
| CHAMNESS, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAMORRO, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| CHAMORRO, OLGA LUCIA | | ADDRESS REDACTED | | | | | | | |
| CHAMP, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| CHAMP, SHAREA RENEE | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE APPRAISAL INC | | 130 N WATER ST | | | | OLATHE | KS | 66061 | |
| CHAMPAGNE III, JOHN SHELDON | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, ALEXANDER MICHEL | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, BRANDI | | 1021 OAKS PKWY SE | | | | SMYRNA | GA | 30082-2202 | |
| CHAMPAGNE, CHASE | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, DANIEL WALTER | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | ADDRESS REDACTED | | | | | | | |
| CHAMPAGNE, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN STREET | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | | ATTN TREASURERS OFFICE | DANIEL J WELCH COLLECTOR | PO BOX 9 | | URBANA | IL | | |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | | URBANA | IL | 61803 | |
| CHAMPAIGN COUNTY TREASURER | ROGER D LITTLE | PO BOX 9 | | | | URBANA | IL | 61801 | |
| CHAMPAIGN NEWS GAZETTE | SANDY COX | 48 MAIN STREET | | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN SS  S/L | | 2006 NORTH PROSPECT AVE | | | | CHAMPAIGN | IL | 61821 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | | URBANA | IL | 61803-7038 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPANINH, THATSAYAVONG | | | | | | | | | |
| GEORGE | | ADDRESS REDACTED | | | | | | | |
| CHAMPE, LUKENSON | | ADDRESS REDACTED | | | | | | | |
| CHAMPENO, JEREMIAH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | | MACEDONIA | OH | 440562399 | |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON ROAD | | | | ARLINGTON | VA | 22206 | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | | BELLMORE | NY | 11710 | |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER ROAD | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | | ELMHURST | IL | 60126 | |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | | RIVERSIDE | CA | 92507 | |
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | | CHARLOTTE | NC | 282472629 | |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | | JACKSON HEIGHTS | NY | 11370 | |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | | BOCA RATON | FL | 33487 | |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | | CLIVTON | NJ | 07011 | |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | | HOLLISTON | MA | 01746 | |
| CHAMPION REALTY | | 541 B & A BLVD | | | | SERERNA PARK | MD | 21146 | |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | | CHARLOTTE | NC | 28209 | |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | | ARDEN | NC | 28704 | |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | | ARDEN | NC | 28704 | |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | | NORTHLAKE | IL | 60164 | |
| CHAMPION, ALANDIA MARI | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, BRITTNEY LEA | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, CECELIA DELANEY | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, CRAIG S | | 70 AVONDALE RD | | | | ROCHESTER | NY | 14622 | |
| CHAMPION, ERIC | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, GERALD L | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, INDIA ROSEDDA | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, JEFFREY BRYANT | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAMPION, P J | | 6321 CHEYENNE DR | | | | OLIVE BRANCH | MS | 38654 | |
| CHAMPION, SHAWNA DAVIS | | ADDRESS REDACTED | | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | | HOUSTON | TX | 77069 | |
| CHAMPLIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | | RICHMOND | VA | 23235 | |
| CHAMPNEY, CRAIG A | | 2603 WOOD WARBLER LN | | | | ROANOKE | VA | 24018-5149 | |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | | RICHMOND | VA | 23229 | |
| CHAN, ADRIAN | | 6 W ALDINE DR | | | | HOCKESSIN | DE | 19707-1801 | |
| CHAN, ALEX | | ADDRESS REDACTED | | | | | | | |
| CHAN, ALEX C | | ADDRESS REDACTED | | | | | | | |
| CHAN, ANDREW ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| CHAN, ANNETTE HILL | | ADDRESS REDACTED | | | | | | | |
| CHAN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHAN, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CHAN, CHAPMANN W | | ADDRESS REDACTED | | | | | | | |
| CHAN, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAN, CYNTHIA A | | ADDRESS REDACTED | | | | | | | |
| CHAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAN, DANIEL N | | ADDRESS REDACTED | | | | | | | |
| CHAN, DANNY | | ADDRESS REDACTED | | | | | | | |
| CHAN, DAWN | | 12302 TEALWOOD NORTH DR | | | | HOUSTON | TX | 77024 | |
| CHAN, DAWN SUKYI | | ADDRESS REDACTED | | | | | | | |
| CHAN, ERIC | | 338 S  FREMONT | NO 325 | | | SAN MATEO | CA | 94401 | |
| CHAN, FORBES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CHAN, GRACE | | 10316 JOHN EAGER COURT | | | | ELLICOTT CITY | MD | 21042 | |
| CHAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHAN, JESSICA LAURA | | ADDRESS REDACTED | | | | | | | |
| CHAN, JON M | | ADDRESS REDACTED | | | | | | | |
| CHAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CHAN, JOSH | | ADDRESS REDACTED | | | | | | | |
| CHAN, JOYCE SZE KA | | ADDRESS REDACTED | | | | | | | |
| CHAN, KA MAN | | 3363 FERNSIDE BLVD | | | | ALAMEDA | CA | 94501 | |
| CHAN, KA SHING | | ADDRESS REDACTED | | | | | | | |
| CHAN, KENNY | | ADDRESS REDACTED | | | | | | | |
| CHAN, LAURIE | | 308 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33990 | |
| CHAN, MALEE | | ADDRESS REDACTED | | | | | | | |
| CHAN, MAY MING | | ADDRESS REDACTED | | | | | | | |
| CHAN, NYDA | | ADDRESS REDACTED | | | | | | | |
| CHAN, NYDA | | 1535 PECOS CIR | | | | STOCKTON | CA | 95209 | |
| CHAN, PETER E | | ADDRESS REDACTED | | | | | | | |
| CHAN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CHAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHAN, ROBERSON | | 106 UKON LANE | | | | CHAPEL HILL | NC | 27514-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, SAMSON W | | ADDRESS REDACTED | | | | | | | |
| CHAN, SOMNANRITHY | | ADDRESS REDACTED | | | | | | | |
| CHAN, STAN | | ADDRESS REDACTED | | | | | | | |
| CHAN, TAN LEA | | 857 170TH PL NE | | | | BELLEVUE | WA | 98008 | |
| CHAN, TAN LEA SOCRATES | | ADDRESS REDACTED | | | | | | | |
| CHAN, TIMOTHY Y | | ADDRESS REDACTED | | | | | | | |
| CHAN, TOMMY | | 515 ORRIN ST SE | | | | VIENNA | VA | 22180 | |
| CHAN, TONI | | 642 BROADWAY | | | | WESTBURY | NY | 11590-0000 | |
| CHAN, TONIANNE | | ADDRESS REDACTED | | | | | | | |
| CHAN, VICTOR | | ADDRESS REDACTED | | | | | | | |
| CHAN, WAI CHONG | | 1017 S 2ND ST | | | | ALHAMBRA | CA | 91801-4719 | |
| CHAN, WAI CHONG | | 1017 SO SECOND ST | | | | ALHAMBRA | CA | 91801 | |
| CHAN, YUEN MING | | 154 04 BAYSIDE AVE | | | | FLUSHING | NY | 11354 | |
| CHANA, SUNDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| CHANA, SUNDEEPS | | 1708 LOWER CHURCH COURT | | | | VIRGINIA BEACH | VA | 23455-0000 | |
| CHANANIE, DOUGLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| CHANANTHARA, SURESH K | | ADDRESS REDACTED | | | | | | | |
| CHANCE, BRANDON TY | | ADDRESS REDACTED | | | | | | | |
| CHANCE, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | | RUSKIN | FL | 33570 | |
| CHANCE, PAROZ DREW | | ADDRESS REDACTED | | | | | | | |
| CHANCE, RODNIKKA | | ADDRESS REDACTED | | | | | | | |
| CHANCE, SAL | | 115 SOUTHWINDS DR | | | | BRUNSWICK | GA | 31523-7134 | |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | | BEAUMONT | TX | 77705 | |
| CHANCE, TRISHA A | | ADDRESS REDACTED | | | | | | | |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHANCELLOR, KAMERON JAMAL | | ADDRESS REDACTED | | | | | | | |
| CHANCELLOR, ROY W | | 31 IMPERIAL LANE | | | | CONWAY | AR | 72032 | |
| CHANCELLOR, ROY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHANCELLOR, THE | | PO BOX 1250 | | | | CHAMPAIGN | IL | 618241250 | |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY COURT | | 100 E MAIN STE 200 | | | | JACKSON | TN | 38301 | |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | | KNOXVILLE | TN | 37902-3705 | |
| CHANCEY, BRIAN W | | 1592 PENDLEY DRIVE | | | | AUSTELL | GA | 30168 | |
| CHANCEY, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHANCEY, BRIDGETTE | | ADDRESS REDACTED | | | | | | | |
| CHANCEY, CONNIE | | 3940 SCHOOLFIELD RD | | | | MEMPHIS | TN | 38127-4913 | |
| CHANCLER, HELEN | | 6827 SILVERWOOD LN | | | | CHARLOTTE | NC | 28215 | |
| CHANCY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHANCY, RICOT | | ADDRESS REDACTED | | | | | | | |
| CHAND, AVNIT P | | ADDRESS REDACTED | | | | | | | |
| CHAND, EVAN TYLER | | ADDRESS REDACTED | | | | | | | |
| CHAND, JANESH | | ADDRESS REDACTED | | | | | | | |
| CHAND, RANJIT NAGRA | | ADDRESS REDACTED | | | | | | | |
| CHAND, RAVIASHNI | | ADDRESS REDACTED | | | | | | | |
| CHANDA, FERGUSON | | 98 SPRING GROVE RD LOT 3 | | | | JESUP | GA | 31545-6176 | |
| CHANDHASIN, PANCHAMA | | ADDRESS REDACTED | | | | | | | |
| CHANDLEE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER  CAM ONLY | | 12300 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33233 | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | | MEMPHIS | TN | 38111 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | | RICHMOND | VA | 23227 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | | RICHMOND | VA | 23227 | |
| CHANDLER BARBARA V | | 14 BRANCHLAND COURT | | | | RUCKERSVILLE | VA | 22968 | |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | | PHOENIX | AZ | 85072-2637 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER GATEWAY PARTNERS LLC MACERICH 203270 1461 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC MACERICH CHANDLER | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C/O MACERICH COMPANY | | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER L DICKERSON | | 12 ROUNDTREE CT | | | | GREENSBORO | NC | 27410 | |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, ALICE | | 1340 OLD CLARKSVILLE PIKE | | | | PLEASANT VIEW | TN | 37146-8096 | |
| CHANDLER, ALISON D | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, BILL | | PO BOX 29884 | | | | RICHMOND | VA | 23242 | |
| CHANDLER, BRANDI | | 1393 REEVES RD | | | | ROBERTA | GA | 31078-0000 | |
| CHANDLER, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, BRANDON JERROD | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CANDICE LYNN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | | ROCKLIN | CA | 95677-4533 | |
| CHANDLER, CASE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CHRISTOPHER DUWAYNE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, CLARK | | 1009 ELMWOOD DR | | | | GUTHRIE | OK | 73044-5011 | |
| CHANDLER, CODY | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | | DAYTON | OH | 45459 | |
| CHANDLER, DAVID | | 841 SEA URCHIN CIRCLE | | | | FORT MYERS | FL | 33913 | |
| CHANDLER, DAVID ERNEST | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DAVID KEITH | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DAWYNE BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, DONALD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, FRANCES | | 230 HOLLY TRAIL RD | | | | BUMPASS | VA | 23024 | |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | | CASA GRANDE | AZ | 85222-1320 | |
| CHANDLER, GEOFFREY C | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, INGA RENEE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, INGRA | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, INGRA | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JARRELL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JOHN | | 529 LEWIS ST | | | | FRONT ROYAL | VA | 22630 | |
| CHANDLER, JON | | 1707 PROSPECT VIEW DR | | | | LAWRENCEVILLE | GA | 30043 | |
| CHANDLER, JON MICHAEL SWEET | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | | SIMPSONVILLE | SC | 29681 | |
| CHANDLER, KATRINA D | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, KRISTIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, LEAH DIONNE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, LUKE PAUL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, MARK W | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, MELANIE L | | 131 HALEHAVEN DR | | | | DOUGLASVILLE | GA | 30134-7274 | |
| CHANDLER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, MICHEAUX OLAJUWON | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, MIESHA | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, RICHARD | | PO BOX 460 | | | | ROSELAND | FL | 32957-0460 | |
| CHANDLER, RICHARD BLAKE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, RODNETTA | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, SATYDRA O | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, TAELON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, TOYA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, TRUMEKIA D | | ADDRESS REDACTED | | | | | | | |
| CHANDLER, WAYNE KENITH | | ADDRESS REDACTED | | | | | | | |
| CHANDNANI, HIRREN | | ADDRESS REDACTED | | | | | | | |
| CHANDO, ADAM | | ADDRESS REDACTED | | | | | | | |
| CHANDO, JOSEPH | | 1651 CANAL ST APT 1 | | | | NORTHAMPTON | PA | 18067 | |
| CHANDO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| CHANDO, MARC EDOUARD | | ADDRESS REDACTED | | | | | | | |
| CHANDRA Y SULLIVAN | SULLIVAN CHANDRA Y | 1031 CHERRY TREE CT | | | | BESSEMER CITY | NC | 28016-6745 | |
| CHANDRA, RAYAUD IMRAN | | ADDRESS REDACTED | | | | | | | |
| CHANDRAKANT PATEL | PATEL CHANDRAKANT | 31 DELVES CRESENT | | | | WALSALL MIDLAND L0 | | WS5 4LR | |
| CHANDRAMOHAN, SUNITHA | | ADDRESS REDACTED | | | | | | | |
| CHANDRASEKAR, YUVARAJ | | 2869 AMY LN | | | | AURORA | IL | 60502-0000 | |
| CHANDRASEKARAN, APARAJITHA | | ADDRESS REDACTED | | | | | | | |
| CHANDRASHEKAR, DATTATRI | | ADDRESS REDACTED | | | | | | | |
| CHANDWANI, POONAM | | 4235 W 179TH ST | | | | TORRANCE | CA | 90504 | |
| CHANDWANI, RAMESH | | 4235 W 179TH ST | | | | TORRANCE | CA | 90504 | |
| CHANEL, DENISE VAING | | ADDRESS REDACTED | | | | | | | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHANEMANIVONG, SOMPHONG | | ADDRESS REDACTED | | | | | | | |
| CHANEQUE, DAVIS | | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245-0000 | |
| CHANEY JR , ROBERT L | | ADDRESS REDACTED | | | | | | | |
| CHANEY WALLER, SEAN COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CHANEY, AUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| CHANEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHANEY, BRANDON JAY | | ADDRESS REDACTED | | | | | | | |
| CHANEY, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| CHANEY, ESTATE OF BETTY | | C/O BAYNE CARR | | | | FELLSMERE | FL | 32948-7512 | |
| CHANEY, GABRIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANEY, JAMES | | 4755 PARK ST APT 8 | | | | BEAUMONT | TX | 77705 | |
| CHANEY, JAMES K | | ADDRESS REDACTED | | | | | | | |
| CHANEY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHANEY, JEFFREY LYNN | | ADDRESS REDACTED | | | | | | | |
| CHANEY, JEREMY CLIFF | | ADDRESS REDACTED | | | | | | | |
| CHANEY, JESSICA JOHANNA | | ADDRESS REDACTED | | | | | | | |
| CHANEY, KEERSTAN | | 4525 LONGBRIAR DR | | | | GASTONIA | NC | 28056-0000 | |
| CHANEY, KEERSTAN KALEY | | ADDRESS REDACTED | | | | | | | |
| CHANEY, KEN BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHANEY, KURK | | 30785 HAMBROOKS COURT | | | | SALISBURY | MD | 21804 | |
| CHANEY, MICHAEL | | 1465 PINEHURST DRIVE SW | | | | ATLANTA | GA | 30311 | |
| CHANEY, STANLEY DATAVIOUS | | ADDRESS REDACTED | | | | | | | |
| CHANEY, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | | |
| CHANEY, TREVOR LEE | | ADDRESS REDACTED | | | | | | | |
| CHANEY, WILLIAM ASHLEU | | ADDRESS REDACTED | | | | | | | |
| CHANEY, ZACHARY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CHANEYJR, RODNEY | | 6044 N ELWOOD AVE | | | | TULSA | OK | 74126-0000 | |
| CHANEYJR, RODNEY DARNELL | | ADDRESS REDACTED | | | | | | | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | | IRVINE | CA | 92618 | |
| CHANG C, KUO | | 1452 71ST ST | | | | BROOKLYN | NY | 11228 | |
| CHANG, ALLEN | | 5218 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| CHANG, ALLEN C | | ADDRESS REDACTED | | | | | | | |
| CHANG, ALLEN LEEWEN | | ADDRESS REDACTED | | | | | | | |
| CHANG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHANG, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHANG, ANTONIO | | 43425 NEWPORT DRIVE | | | | FREMONT | CA | 94538 | |
| CHANG, BELINDA KIM | | ADDRESS REDACTED | | | | | | | |
| CHANG, BRANDON | | 3033 B RD | | | | LOXAHATCHEE | FL | 33470-4249 | |
| CHANG, BRUCE | | ADDRESS REDACTED | | | | | | | |
| CHANG, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| CHANG, CHIA WEN | | ADDRESS REDACTED | | | | | | | |
| CHANG, CHOI | | 301 CROWME WOODS DR | | | | HOOVER | AL | 31244-0000 | |
| CHANG, CLIFFORD D | | ADDRESS REDACTED | | | | | | | |
| CHANG, COREY | | 20701 N SCOTTSDALE RD STE 107 | | | | SCOTTSDALE | AZ | 85255-6413 | |
| CHANG, DANIEL SANGKUN | | ADDRESS REDACTED | | | | | | | |
| CHANG, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHANG, DER | | ADDRESS REDACTED | | | | | | | |
| CHANG, ERIC H | | ADDRESS REDACTED | | | | | | | |
| CHANG, GARY | | ADDRESS REDACTED | | | | | | | |
| CHANG, GEORGE L C AND REBECCA | | 22 TWYFORD LN | | | | MANCHESTER | NJ | 08759-6710 | |
| CHANG, HYOK | | ADDRESS REDACTED | | | | | | | |
| CHANG, JACK | | ADDRESS REDACTED | | | | | | | |
| CHANG, JIA SHYONG | | ADDRESS REDACTED | | | | | | | |
| CHANG, JIAFU | | 1205 UNIVERSITY AVE | | | | COLUMBIA | MO | 65201 | |
| CHANG, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| CHANG, KAI JIUNN | | ADDRESS REDACTED | | | | | | | |
| CHANG, KENG | | ADDRESS REDACTED | | | | | | | |
| CHANG, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CHANG, MATTHEW CIN IL | | ADDRESS REDACTED | | | | | | | |
| CHANG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHANG, QUESONG | | 3727 SILVERLOCK RD | | | | FREMONT | CA | 94555 | |
| CHANG, REDFORD | | ADDRESS REDACTED | | | | | | | |
| CHANG, SAM MINSU | | ADDRESS REDACTED | | | | | | | |
| CHANG, SEE | | ADDRESS REDACTED | | | | | | | |
| CHANG, SPENCER | | ADDRESS REDACTED | | | | | | | |
| CHANG, STACIE S | | 11826 ENID DR | | | | POTOMAC | MD | 20854 | |
| CHANG, STEPHANIE A | | ADDRESS REDACTED | | | | | | | |
| CHANG, TA | | 4885 ASTER ST 4 | | | | SPRINGFIELD | OR | 00009-7478 | |
| CHANG, TA YUAN | | ADDRESS REDACTED | | | | | | | |
| CHANG, TAO | | ADDRESS REDACTED | | | | | | | |
| CHANG, TAO | | 1001 ROCKVILLE PIKE | APT 1404 | | | ROCKVILLE | MD | 20852-0000 | |
| CHANG, TIFFANY I | | ADDRESS REDACTED | | | | | | | |
| CHANG, TRACY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHANG, TSAN KUO | | 3267 N INNSBRUCK DR | | | | NEW BRIGHTON | MN | 55112 | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | | SALINAS | CA | 93908 | |
| CHANGELON, BROOKE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHANHTHASENE, VICKIE | | ADDRESS REDACTED | | | | | | | |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| CHANLATTE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHANNAH, KHURSHID | | 20 E 9TH ST APT 14 O | | | | NEW YORK | NY | 10003 | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | | MORRISVILLE | NC | 27560 | |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | | PHILADELPHIA | PA | 19175-2057 | |
| CHANNEL INTELLIGENCE INC | | 1180 CELEBRATION BLVD STE 101 | | | | CELEBRATION | FL | 34747 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL MASTER | | 1331 INDUSTRIAL PARK DR | | | | SMITHFIELD | NC | 27577 | |
| CHANNEL MASTER | | PO BOX 905123 | | | | CHARLOTTE | NC | 282905123 | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVENUE | | | | MARSHALL | TX | 75670 | |
| CHANNEL ONE VIDEO INC | | 800 EAST 70TH STREET | | | | SHREVEPORT | LA | 71106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUHU TOWNSHIP | TAOYUAN COUNTY 338 | | TAIWAN R O C | | | TAIWAN |
| CHANNEL, AIGNER C | | ADDRESS REDACTED | | | | | | | |
| CHANNEL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHANNEL, MICHAEL DONTAVIOUS | | ADDRESS REDACTED | | | | | | | |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | | ANNAPOLIS | MD | 21401 | |
| CHANNELL, ROBERT WOODWARD | | ADDRESS REDACTED | | | | | | | |
| CHANO, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHANOWSKI, JANICE | | 951 NE 50TH CT | | | | POMPANO BEACH | FL | 33064-4841 | |
| CHANSAMOEUN, RICHY S | | ADDRESS REDACTED | | | | | | | |
| CHANSARD, MATTHIEU J | | ADDRESS REDACTED | | | | | | | |
| CHANSUK, PHAIRAT | | ADDRESS REDACTED | | | | | | | |
| CHANT, STEVE CHRIS | | ADDRESS REDACTED | | | | | | | |
| CHANTARAWONG, MARK | | ADDRESS REDACTED | | | | | | | |
| CHANTE, CHATMAN | | 811 MORRELL AVE | | | | DALLAS | TX | 75203-0000 | |
| CHANTEL, PARETS MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CHANTHAKHOUN, MARK SOURISAK | | ADDRESS REDACTED | | | | | | | |
| CHANTHAKOONE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | ADDRESS REDACTED | | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | ADDRESS REDACTED | | | | | | | |
| CHANTHARANGSY, PHIMPHA | | ADDRESS REDACTED | | | | | | | |
| CHANTHARANGSY, RANDY | | ADDRESS REDACTED | | | | | | | |
| CHANTHARANGSY, RANDY | | 157 SENECA RIDGE DRIVE | | | | STERLING | VA | 20164-0000 | |
| CHANTHAVONG, GINA | | ADDRESS REDACTED | | | | | | | |
| CHANTHAVONG, HENRY | | ADDRESS REDACTED | | | | | | | |
| CHANTLER, LYNNE | | 289 A FORGE VILLAGE RD | | | | GROTON | MA | 01450-2043 | |
| CHANTRY, KEITH C | | 7342 PINE CONE DR | | | | PRESQUE ISLE | WI | 54557 | |
| CHANYA, GONTHIER | | 12001 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33716-0000 | |
| CHAO, CHENGTA | | ADDRESS REDACTED | | | | | | | |
| CHAO, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| CHAO, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAO, ROGER | | ADDRESS REDACTED | | | | | | | |
| CHAO, SAMANTHA M | | ADDRESS REDACTED | | | | | | | |
| CHAO, STACY LINH | | ADDRESS REDACTED | | | | | | | |
| CHAO, VASNARETH | | ADDRESS REDACTED | | | | | | | |
| CHAOUI, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| CHAPA, ALONSO | | 821 EAST KUHN | | | | EDINBURG | TX | 78539 | |
| CHAPA, DAVID | | 904 W CHEROKE ST APT 7 | | | | PHARR | TX | 78577 | |
| CHAPA, EDY | | ADDRESS REDACTED | | | | | | | |
| CHAPA, ISASOL Q | | ADDRESS REDACTED | | | | | | | |
| CHAPA, JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAPA, LEO S | | ADDRESS REDACTED | | | | | | | |
| CHAPA, RAUL O | | 31146 OLD TRAIL CIR | | | | MURRIETA | CA | 92563 | |
| CHAPA, RUBEN NOE | | ADDRESS REDACTED | | | | | | | |
| CHAPA, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | | HOUSTON | TX | 77043 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRO, AWILDA | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, CELESTE | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | | SALINAS | CA | 93906-0000 | |
| CHAPARRO, GENOVEVA | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, LINA MARIA | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, PEDRO | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, TIMOTHY CARDIEL | | ADDRESS REDACTED | | | | | | | |
| CHAPARRO, WIGBERTO | | ADDRESS REDACTED | | | | | | | |
| CHAPARYAN, HAKOP JACK | | ADDRESS REDACTED | | | | | | | |
| CHAPDELAINE, JACQUELINE | | 81 TIOGA ST | | | | SPRINGFIELD | MA | 01129 | |
| CHAPDELAINE, JACQUELINE L | | ADDRESS REDACTED | | | | | | | |
| CHAPEL HILLS  WEST LLC | TIMOTHY W  ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP  INC | SUITE B | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVENUE | C/O THE SUMMIT COMMERCIAL GROUP  INC | SUITE B | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL STREET PEDIATRIC GROUP PC | | PO BOX 618 | | | | SHELTON | CT | 6484 | |
| CHAPEL, JOHN | | 1914 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7113 | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK STREET | | | | FREDRICK | MD | 21703 | |
| CHAPIN, DAVID GARY | | ADDRESS REDACTED | | | | | | | |
| CHAPIN, GARRETT PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHAPIN, GARY | | 108 DOVE CIR | | | | ROYAL PALM BEACH | FL | 33411 | |
| CHAPIN, JEREMY | | 4455 41ST S W | | | | GRANDVILLE | MI | 49418-0000 | |
| CHAPIN, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAPIN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHAPIN, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPIN, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | | |
| CHAPLA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN GLOVER, MAYA ELISE | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN, BRANDON VINCENT | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN, JAJUANA RASHIDA | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN, JAKIA CAMILLE | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN, OPAL KAREN | | ADDRESS REDACTED | | | | | | | |
| CHAPLIN, WESLEY | | ADDRESS REDACTED | | | | | | | |
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | | CLINTON TWSP | MI | 48035 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | | HOUSTON | TX | 770241514 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES STE 201 | | | | SAN CLEMENTE | CA | 926732834 | |
| CHAPMAN & MAIN NOTE PAYMENT | | 629 CAMINO DE LOS MARES | SUITE 201 | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN & MAIN NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ADVERTISING INC | | 901 MOOREFIELD PARK DR STE 100 | | | | RICHMOND | VA | 23236 | |
| CHAPMAN AND MAIN  NOTE PAYMENT | | NOTE PAYMENT | | | | SAN CLEMENTE | CA | | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN NOTE PAYMENT | SUITE 201 | 629 CAMINO DE LOS MARES | | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | | MANASSAS | VA | 20110-5025 | |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | | ERIE | PA | 16501 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | | SCHAUMBURG | IL | 60173-4305 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | | SCHAUMBURG | IL | 601734305 | |
| CHAPMAN HEATING & AC | | 4441 I 70 DRIVE NW | | | | COLUMBIA | MO | 65202 | |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | | MIDDLETOWN | KY | 40243 | |
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | | FALLS CHURCH | VA | 22041 | |
| CHAPMAN II, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN JR, TONY | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, AMANDA LEANN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, ANDREW PALMER | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, ANNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | | | CHESTER | VA | 23831 | |
| CHAPMAN, BARBARA | | LOC NO 0092 PETTY CASH | | | | | VA | | |
| CHAPMAN, BARBARA | | PTYCSH CUSTODIAN NO 092 | | | | | VA | | |
| CHAPMAN, BARRY C | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BENNETT | | 115 BROOKFIELD DR | | | | KINGSPORT | TN | 37663-3548 | |
| CHAPMAN, BRADLEY WHEAT | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRANDON CORY | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRANDON KING | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRENDAN LIAM | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRETT | | 3244 VENSON DR | | | | BARTLETT | TN | 38134-0000 | |
| CHAPMAN, BRETT TYLER | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, BRUCE | | 809 SUNSET DRIVE | | | | KINGSTON | TN | 37763 | |
| CHAPMAN, CANDACE | | 1500 PINE HEIGHTS DR | | | | GORDO | AL | 35466-2594 | |
| CHAPMAN, CANDICE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CARTER | | 1519 VILLAGE GROVE RD | | | | RICHMOND | VA | 23233 | |
| CHAPMAN, CASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | | FRUITA | CO | 81521 | |
| CHAPMAN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CHASE ALLEN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, DAVID B | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, DESIREE DAWN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAPMAN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, EDDIE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, GERALD | | 15435 ORCHARD LN | | | | CARROLLTON | VA | 23314-2322 | |
| CHAPMAN, HAROLD | | P O BOX 307 | | | | AUSTELL | GA | 30168-0307 | |
| CHAPMAN, HAROLD L | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, HEYWARD TRENT | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JAMIL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JANAH | | 1462 WASHINGTON ST 293 | | | | BOSTON | MA | 02118 | |
| CHAPMAN, JANET | | 8369 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027 | |
| CHAPMAN, JASON R | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JEANNINE M | | 208 W WASHINGTON ST APT 2113 | | | | CHICAGO | IL | 60606-3589 | |
| CHAPMAN, JEFF R | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JEFF R | | 10TH AVE SE | | | | EVERETT | WA | 98208 | |
| CHAPMAN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JESSE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JESSICA DENISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JOHN | | 6550 SHORELINE DR | 7503 | | | ST PETE | FL | 33708-0000 | |
| CHAPMAN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JONATHANT | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JOSH | | 580 RIDGELAND DR | | | | CLEVELAND | NC | 27013-0000 | |
| CHAPMAN, JOSH L | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, KAHLIL RASHAWN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, KENNETH T | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, LEON | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, LINDA | | 504 POST ST | | | | BOONVILLE | NY | 13309-1208 | |
| CHAPMAN, LYNN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MARGARET ROSE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MELANIE A | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, MONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, NATHAN I | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, PARKER J | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, PAUL | | 61 ASHBY LN | | | | SELLERSBURG | IN | 47172-2804 | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| CHAPMAN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, RITA | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, ROBERT | | 4508 COUNTRY GATE CT | | | | VALRICO | FL | 33 594 00 | |
| CHAPMAN, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, SEAN | | 6317 SHANNON DR | | | | CARY | IL | 60013-1254 | |
| CHAPMAN, SEAN KELLY | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, SHERRI | | 4200 CLARKS TRL | | | | DOUGLASVILLE | GA | 30135 | |
| CHAPMAN, SHERROY | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, TIM RYAN | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, TONY A | | 621 MITCHELL RD | | | | KINGSPORT | TN | 37663-3241 | |
| CHAPMAN, TYLER W | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, WILLIAM | | 7181 LEGACY DRIVE | | | | ANTIOCH | TN | 37013 | |
| CHAPMAN, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | | MURFREESBORO | TN | 37129 | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | | CHAPMANVILLE | WV | 25508 | |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | | CHAPMANVILLE | WV | 25508 | |
| CHAPNICK, BRYCE | | ADDRESS REDACTED | | | | | | | |
| CHAPONNIERE, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CHAPOTIN, HUMBERTO | | 1565 DREXEL AVE | | | | MIAMI BEACH | FL | 33139-0000 | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | | MCHENRY | IL | 60050 | |
| CHAPPEL, PATRICK | | 1021 EXCEL CT | | | | FRANKFORT | KY | 40601 | |
| CHAPPELEAR, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL DENZER, JOSHUA BRYAN | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVENUE | | | | NEW BERLIN | WI | 53146 | |
| CHAPPELL, ANDREA | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, ANDREA | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, CAMERON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, CHRIS LAMAR | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, COREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, DENISE | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, DENNIS | | 3 NORTH OLYMPIA DR | | | | WARETOWN | NJ | 08758 | |
| CHAPPELL, DEVON MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, DIANA | | 15445 PINE VIEW LANE | | | | BEAVERDAM | VA | 23015 | |
| CHAPPELL, ERIC T | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, GENEVA A | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, JAMI LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, JOSEPH STEVENSON | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, KERI L | | 1561 CORPORATION ST | | | | BEAVER | PA | 15009-2433 | |
| CHAPPELL, KODY NEILSON | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, MARK GARY | | ADDRESS REDACTED | | | | | | | |
| CHAPPELL, MAUREEN M | | 9416 ALPINE CT | | | | NORFOLK | VA | 23503-3148 | |
| CHAPPELL, MICHAEL | | 2708 CALVARY LN | | | | ZION | IL | 60099-2032 | |
| CHAPPELL, MICHAEL R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL, TIM VAN | | ADDRESS REDACTED | | | | | | | |
| CHAPPELLE, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| CHAPPELLE, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHAPPLE MICHAELS, WILLIEMAE | | ADDRESS REDACTED | | | | | | | |
| CHAPPLE, DESIRAE LYNN | | ADDRESS REDACTED | | | | | | | |
| CHAPPLE, JAVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAPPLE, RYAN ELONCE | | ADDRESS REDACTED | | | | | | | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | | STATESVILLE | NC | 28687 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | | IRVING | TX | 75062 | |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | TH BILLINGSLEA | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | | | | COLUMBIA | SC | 38101-0188 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | | COLUMBIA | SC | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | | ANNISTON | AL | 36202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | | DECATUR | AL | 35602 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | | MEMPHIS | TN | 37101-2405 | |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | | FT LAUDERDALE | FL | 33355-9007 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | | HIALEAH | FL | 33014 | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | | CINCINNATI | OH | 45264 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 958 | | | | BOWIE | MD | 20718 | |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | | BENTON | IL | 62812 | |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | THE EQUITABLE BLDG | | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | | BELLEVILLE | IL | 62223-9100 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | | BELLEVILLE | IL | 622239100 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | | GREENSBORO | NC | 274021720 | |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | | NASHVILLE | TN | 372190664 | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | | SAN DIEGO | CA | 92112 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | | SEATTLE | WA | 981014100 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | | MEMPHIS | TN | 381010616 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033 E | | | | CLEVELAND | OH | 441014033 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | SUITE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | SUITE 200 | | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | | CHICAGO | IL | 606741899 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1899 | |
| CHAPUSETTE, MCANDY JUDE | | ADDRESS REDACTED | | | | | | | |
| CHAPUT, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | | |
| CHAPUT, TYLOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAQARRO, WIGBERTO | | ADDRESS REDACTED | | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | | WILTON | CT | 06897 | |
| CHARALAMBOUS, NICOLAS | | 390 TREASUR LAGOON LANE | | | | MERRITT ISLAND | FL | 32953 | |
| CHARAMEDA, CHARLES | | 1251 STATE ST | | | | ATLANTA | GA | 30318-0000 | |
| CHARAMEDA, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CHARAN, VINCE V | | ADDRESS REDACTED | | | | | | | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | | LAS VEGAS | NV | 89139 | |
| CHARBONEAU, BRET LEE | | ADDRESS REDACTED | | | | | | | |
| CHARBONNEAU, ADAM J | | ADDRESS REDACTED | | | | | | | |
| CHARBONNEAU, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHARBONNEAU, MARCUS IAN | | ADDRESS REDACTED | | | | | | | |
| CHARBONNEAU, MARCUS IAN | | ADDRESS REDACTED | | | | | | | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST | SUITE A | | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST STE A | | | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LTD ET ALS | | 2909 DIVISION ST STE A | | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARBONNET FAMILY LTD ET ALS THE | CHARBONNET FAMILY LTD ET ALS | 2909 DIVISION ST STE A | | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 E VETERANS MEMORIAL BOULEVARD | | | | METAIRIE | LA | 70005 | |
| CHARCA, RICHARD | | 2556 E 2250 N | | | | LAYTON | UT | 84040 | |
| CHARDAVOYNE, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | | AUSTIN | TX | 78728 | |
| CHARDONNAY APARTMENTS | LAURA | | | | | AUSTIN | TX | 78728 | |
| CHAREN, CHARLES | | 1270 STUMP RD | | | | SOUTH HAMPTON | PA | 18966 | |
| CHAREST, JEFFREY PETER | | ADDRESS REDACTED | | | | | | | |
| CHAREST, JO MAY | | ADDRESS REDACTED | | | | | | | |
| CHAREST, JOMAY | | ADDRESS REDACTED | | | | | | | |
| CHARETTE BROTHERS | | 1426 VALLEY DRIVE | | | | SYRACUSE | NY | 13207 | |
| CHARETTE, BARBARA SHERRY | | ADDRESS REDACTED | | | | | | | |
| CHARETTE, CHRIS | | 722 WALDEN LN | | | | SAVANNAH | GA | 31405-8411 | |
| CHARETTE, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAREZ, MACKEY | | 6 N HAMLIN BLVD | | | | CHICAGO | IL | 60624-2391 | |
| CHARGOIS III, JOSEPH K | | ADDRESS REDACTED | | | | | | | |
| CHARIF, SAM | | ADDRESS REDACTED | | | | | | | |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | | AUSTIN | TX | 78752 | |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | | ORLANDO | FL | 32803-6816 | |
| CHARITE, JEAN CAMILLE | | ADDRESS REDACTED | | | | | | | |
| CHARITRA, NITESH NITIN | | ADDRESS REDACTED | | | | | | | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | | RICHMOND | VA | 23294 | |
| CHARITY, CASSIE DIONNE | | ADDRESS REDACTED | | | | | | | |
| CHARITY, TREVIN LARON | | ADDRESS REDACTED | | | | | | | |
| CHARLAND, CATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHARLEAN, HAUGHTON | | 2519 SPUR DR | | | | SAN ANTONIO | TX | 78227-3421 | |
| CHARLEBOIS GARAGE | | 29 INTERVALE ROAD | | | | BURLINGTON | VT | 05401 | |
| CHARLEMAGNE, CARLENE B | | ADDRESS REDACTED | | | | | | | |
| CHARLEMAGNE, DANIEL J E | | ADDRESS REDACTED | | | | | | | |
| CHARLEMAGNE, JILLAN J | | ADDRESS REDACTED | | | | | | | |
| CHARLERON, HERMIONE | | ADDRESS REDACTED | | | | | | | |
| CHARLES A ANDARLO & JILL B ANDARLO | | 2050 SW JUSTISON AVE | | | | PORT ST LUCIE | FL | 34953 | |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A YARTZ & | YARTZ CHARLES A | DEBORAH L YARTZ | JT TEN | PO BOX 520 | | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ANZANO & | ANZANO CHARLES | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | | VALIER | PA | 15780 | |
| CHARLES AVERY | | | | | | | GA | | |
| CHARLES BENDER CUST | BENDER CHARLES | HANNAH BENDER | UNIF TRF MIN ACT MI | 1372 WOODLAND CT | | SALINE | MI | 48176-1649 | |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | | PARMA | ID | 83660 | |
| CHARLES BYRON FARNSWORTH IV | FARNSWORTH CHARLES B | 1036 S WEDGEMONT DR | | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | | CORAL SPRINGS | FL | 33071-8806 | |
| CHARLES CHARSALLE K | | 16064 PARSONS RD | | | | BEAVERDAM | VA | 23015 | |
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | | LA PLATA | MD | 20646-1010 | |
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | | RICHMOND | VA | 23235 | |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | | RICHMOND | VA | 23236 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY MARYLAND | | CHARLES COUNTY MARYLAND | PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY MARYLAND | C O MEYERS RODBELL & ROSENBAUM PA | 6801 KENILWORTH AVE STE 400 | | | | RIVERDALE | MD | 20737-1385 | |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | | LEPLATTA | MD | 20646 | |
| CHARLES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 970 | | LA PLATA | MD | | |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | | SAVANNAH | GA | 31406 | |
| CHARLES E HUTSEN | HUTSEN CHARLES E | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | JOHNSON CHARLES E | 8600 SARBOARD DR APT 1041 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | MARTIN CHARLES E | 3730 DRAKE AVE | | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL STREET | | | BOSTON | MA | 02108 | |
| CHARLES G CRAFT KAY CONLEY CRAFT JT TEN | | 2911 GRIMES MILL RD | | | | LEXINGTON | KY | 40515 | |
| CHARLES G STEPHENS | | 909 LIMEKILN PIKE | | | | MAPLE GLEN | PA | 19002 | |
| CHARLES III, CARROLL | | 1325 ORCHARD RD | | | | RICHMOND | VA | 23226 | |
| CHARLES M CAMPION | CAMPION CHARLES M | 8600 STARBOARD DR NO 1110 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES M POLSON | POLSON CHARLES M | 2410 VOLLMER RD | | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | WILSON CHARLES M | 5127 FURLONG WAY | | | | ANTIOCH | CA | 94531-8442 | |
| CHARLES MCPHERSON | | 2168 COLD SPRINGS | | | | LITHONIA | GA | | |
| CHARLES PASSMORE L | L CHARLES PASSMORE | 108 E STONEHAVEN CIR | | | | PELHAM | AL | 35124-3918 | |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | | ANN ARBOR | MI | 48105 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES RINEK CONSTRUCTION, INC | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | | PALM COAST | FL | 32164 | |
| CHARLES RINEK PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | | PALM COAST | FL | 32164 | |
| CHARLES ROBERTS, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHARLES STRICKLAND | | 654 AIRPORT RD | | | | CANON | GA | 30520 | |
| CHARLES W CAMMACK ASSOCIATES, INC | | 2 RECTOR ST | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | | HUDSON | OH | 44236 | |
| CHARLES W RHILLINGER JR | EXECUTIVE ADMINISTRATOR | OFFICE OF CHIEF COUNSEL | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 | |
| CHARLES, A | | 20207 PINEHURST TRAIL DR | | | | HUMBLE | TX | 77346-1504 | |
| CHARLES, ALBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, AMANDA H | | ADDRESS REDACTED | | | | | | | |
| CHARLES, AMOS | | ADDRESS REDACTED | | | | | | | |
| CHARLES, AMOS | | 5973 NW 16TH ST | | | | SUNRISE | FL | 33313-0000 | |
| CHARLES, ANEISA E | | ADDRESS REDACTED | | | | | | | |
| CHARLES, ANGELA | | 200 EDDINGTON AVE | | | | HARRISBURG | PA | 17111-3521 | |
| CHARLES, ANNIE MARLY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, BERNARD | | ADDRESS REDACTED | | | | | | | |
| CHARLES, BESINGEI | | 173 ROY MORGAN RD | | | | CARROLLTON | GA | 30116-0000 | |
| CHARLES, BINKLEY | | 3411 N SPRING CREEK RD | | | | DECATUR | IL | 62526-2849 | |
| CHARLES, BOYER | | 213 AVON RD | | | | HAGERSTOWN | MD | 21740-4526 | |
| CHARLES, BRENT A | | ADDRESS REDACTED | | | | | | | |
| CHARLES, BROWN | | 5241 CATES | | | | ST LOUIS | MO | 63108-0000 | |
| CHARLES, CALVIN J | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CESAR FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CHARSALLE K | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CHARSALLE K | CHARLES CHARSALLE K | 16064 PARSONS RD | | | | BEAVERDAM | VA | 23015 | |
| CHARLES, CHRISTOPHER ASHTON | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CLAYTON | | 91 CAGEY RD | | | | PORT ANGELES | WA | 98363-9677 | |
| CHARLES, COREY LEE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, CUNNINGHAM | | 3976 57TH ST APT 7H | | | | WOODSIDE | NY | 11377-3363 | |
| CHARLES, D | | 2500 N INTERSTATE HWY 121 | | | | EULESS | TX | 76039 | |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | | PAYSON | UT | 84651 | |
| CHARLES, DAVID L | | ADDRESS REDACTED | | | | | | | |
| CHARLES, DAVID LEE | | 1800 BLUE FOREST DR | | | | PROSPER | TX | 75078 | |
| CHARLES, DAVID LEE | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| CHARLES, DAVID LEE | DAVID LEE CHARLES | 1800 BLUE FOREST DR | | | | PROSPER | TX | 75078 | |
| CHARLES, DEBRA | | ADDRESS REDACTED | | | | | | | |
| CHARLES, ERNEST WRAY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, ESTATE | | 1215 CHERRY ST | | | | SAGINAW | MI | 48607-1628 | |
| CHARLES, GANTT | | 6252 BOLICK DRIVE | | | | TAYLORSVILLE | NC | 28681-0000 | |
| CHARLES, GARRY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, GARVIN | | 1304 COOLRIDGE DR | | | | BRANDON | FL | 33511 | |
| CHARLES, GARVIN N | | ADDRESS REDACTED | | | | | | | |
| CHARLES, GREGORY BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHARLES, GUERCHOMN | | ADDRESS REDACTED | | | | | | | |
| CHARLES, HABAKKUK | | ADDRESS REDACTED | | | | | | | |
| CHARLES, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CHARLES, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | | |
| CHARLES, HERBY A | | ADDRESS REDACTED | | | | | | | |
| CHARLES, HERBY A | | 25826 CHAPMAN FALLS DRIVE | | | | RICHMOND | TX | 77469 | |
| CHARLES, HORST | | 3021 GREEN AVE | | | | BREMERTON | WA | 98310-0000 | |
| CHARLES, J | | 6609 PICADILLY ST | | | | ABILENE | TX | 79606-1621 | |
| CHARLES, JACLYN | | 2518 E MONTGOMERY ST | | | | LAREDO | TX | 78043 | |
| CHARLES, JACLYN E | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JEAN | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JEFFRITZ | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JINELLE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JOEL | | 2460 7 AVE 61 | | | | NEWYORK | NY | 10030 | |
| CHARLES, JOEL ALLISTON | | ADDRESS REDACTED | | | | | | | |
| CHARLES, JOHN | | 4357 APEX DR | | | | LAS VEGAS | NV | 89147 | |
| CHARLES, JONES | | 1551 HUNTINGDON PIKE | | | | HUNTINGDON VY | PA | 19006-0000 | |
| CHARLES, JOSEPH | | 2129 WEST 1190 NORTH | | | | ST GEORGE | UT | 84770 | |
| CHARLES, KATHERINE | | 14320 KENMONT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| CHARLES, KOLBEY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, LACY ANGELLE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, LAKISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MARCUS B | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MARICEL | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MARICEL | | 2118 CORTELYOU RD | | | | BROOKLYN | NY | 11226-0000 | |
| CHARLES, MARIE | | 8816 196TH ST | | | | HOLLIS | NY | 11423-2008 | |
| CHARLES, MARVIN E | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MCNAIR ANTOINE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MICAISY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES, MICHAEL AHAMAD | | ADDRESS REDACTED | | | | | | | |
| CHARLES, MIYA TIFFANI | | ADDRESS REDACTED | | | | | | | |
| CHARLES, NATALIE ALYCE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, PAUL | | 5000 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 | |
| CHARLES, PAUL R | | ADDRESS REDACTED | | | | | | | |
| CHARLES, PENALES | | 609 YORK RD | | | | FAYETTEVILLE | NC | 28303-0000 | |
| CHARLES, PRESLEY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, REECE | | 155 HARPER LEE ST | | | | DAVIDSON | NC | 28036-0000 | |
| CHARLES, REGINALD YVON | | ADDRESS REDACTED | | | | | | | |
| CHARLES, RENNIE ANTON | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SANDRA LEE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SERGE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SHAWNA | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SHAWNTE BRIANNE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SHERDWAIN | | ADDRESS REDACTED | | | | | | | |
| CHARLES, SHETLER | | PO BOX 69 | | | | ASHVILLE | NC | 28420-0000 | |
| CHARLES, SILER | | 3822 JOCKEY DR C | | | | CLARKSVILLE | TN | 37042-7298 | |
| CHARLES, SMITH | | 1793 GRANDE POINTE BLVD | | | | ORLANDO | FL | 32839-0000 | |
| CHARLES, STACEY E | | ADDRESS REDACTED | | | | | | | |
| CHARLES, STACY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, STANLEY | | ADDRESS REDACTED | | | | | | | |
| CHARLES, STEPHANIE MANDISA | | ADDRESS REDACTED | | | | | | | |
| CHARLES, WARD | | 405 LUMPKIN AVE | | | | TUPELO | MS | 38801-0000 | |
| CHARLES, WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHARLES, WEDNER ARLEN | | ADDRESS REDACTED | | | | | | | |
| CHARLES, ZACHARY JON | | ADDRESS REDACTED | | | | | | | |
| CHARLESJR, JOHN G | | ADDRESS REDACTED | | | | | | | |
| CHARLESJR, ROLAND | | ADDRESS REDACTED | | | | | | | |
| CHARLESTIN, WESLEY | | ADDRESS REDACTED | | | | | | | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | | CHARLESTON | WV | 25302 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | | CHARLESTON | SC | 294150817 | |
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | | CHARLESTON | WV | 25301 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | CHARLESTON CO BUSINESS LICENSE | CHARLESTON COUNTY BANKRUPTCY DEPT | 4045 BRIDGEVIEW DR | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON CO BUSINESS LICENSE | CHARLESTON COUNTY BANKRUPTCY DEPT | 4045 BRIDGEVIEW DR | | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | | CHARLESTON | SC | 294012260 | |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | | N CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 878 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | | CHARLESTON | SC | 29402 | |
| CHARLESTON FIRE & SAFETY INC | | 3898 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | | CHARLESTON | SC | 294230097 | |
| CHARLESTON GAZETTE | | JOHN MCGURKEN | 1001 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | | CHARLESTON | WV | 25339 | |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | | CHARLESTON | SC | 29401-3133 | |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON POST & COURIER | | DEBBIE GATES | 134 COLUMBUS STREET | | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | | P O BOX 568 | | | | CHARLESTON | SC | 29402-0568 | |
| CHARLESTON, ANTHONY B | | ADDRESS REDACTED | | | | | | | |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | | CHARLESTON | WV | 25330 | |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, CITY OF | CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | | CHARLESTON | WV | 25301 | |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | | CHARLESTON | SC | 29424 | |
| CHARLESTON, MELVIN | | 700 PARKER DR | | | | CLINTON | MS | 39056-4038 | |
| CHARLESTON, WILMA JEAN | | ADDRESS REDACTED | | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | | CHARLESTON | SC | 29406 | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | | ST LOUIS | MO | 63179-0795 | |
| CHARLESWORTH, SACORIA ANN | | ADDRESS REDACTED | | | | | | | |
| CHARLESZETTA, PARLAND | | 1886 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4408 | |
| CHARLET, JOSH | | 9805 ENCINO CT | | | | LOUISVILLE | KY | 40223 | |
| CHARLEUS, MCCARTNEY D | | ADDRESS REDACTED | | | | | | | |
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH STREET S E | | | | GRAND RAPIDS | MI | 49546 | |
| CHARLEY, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| CHARLEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| CHARLEY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHARLEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | | WICHITA | KS | 67209 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| CHARLIE BROWNS STEAKHOUSE | | 1450 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | | CHESAPEAKE | VA | 23320-3197 | |
| CHARLIE III, ALBERT | | 4505 MAIN ST | | | | WHITEHALL | PA | 18052 | |
| CHARLIE ROBERTS CUST | ROBERTS CHARLIE | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | | NEW ORLEANS | LA | 70112-4025 | |
| CHARLIE, RED | | 4765 WALDEN CIRCLE NO J | | | | ORLANDO | FL | 32811-0000 | |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | | CORYDON | IN | 47112 | |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | | LUFKIN | TX | 75901 | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | | FEDERAL WAY | WA | 98023 | |
| CHARLIES AUDIO | | 1940 C STREET | | | | BUTTE | MT | 59701 | |
| CHARLIES DAY & NITE | | 706 N EL DORADO STREET | | | | STOCKTON | CA | 95202 | |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | | S HOUSTON | TX | 77587 | |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | | DIAMOND BAR | CA | 917893860 | |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | | DIAMOND BAR | CA | 91789 | |
| CHARLMONT, BERNARD | | 2820 SOMERSET DR APT 302 | | | | LAUD LAKES | FL | 33311-9319 | |
| CHARLMONT, BERNARD DIKENSON | | ADDRESS REDACTED | | | | | | | |
| CHARLOT, CHEGUEVARA JACK | | ADDRESS REDACTED | | | | | | | |
| CHARLOT, CHELTON | | 237 NORTH WARREN AVE | | | | BROCKTON | MA | 02301 | |
| CHARLOTT, BOYD | | 3204 ELMORA AVE | | | | BALTIMORE | MD | 21213-1638 | |
| CHARLOTT, WAGTENSPACK | | 13034 HERMITAGE LN | | | | HOUSTON | TX | 77079-7344 | |
| CHARLOTTE  ARCHDALE  UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | | RALEIGH | NC | 27615 | |
| CHARLOTTE  ARCHDALE  UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD  SUITE  201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY, LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| CHARLOTTE ARCHDALE UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE CITY CO TAX COLLECT | | CHARLOTTE CITY CO TAX COLLECT | BUSINESS LICENSE DIVISION | P O BOX 31577 | | CHARLOTTE | NC | 28231-1577 | |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | | RALEIGH | NC | 27619 | |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | | MURDOCK | FL | 33948 | |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | | MURDOCK | FL | 33938 | |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY COLLECTOR | | CHARLOTTE COUNTY COLLECTOR | 18500 MURDOCK CIRCLE | VICKIE L POTTS COLLECTOR | | PORT CHARLOTTE | FL | 33948-1075 | |
| CHARLOTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1850 MURDOCK CIRCLE | | | MURDOCK | FL | 98614 | |
| CHARLOTTE COUNTY UTILITIES | | P O  BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | | CHARLOTTE | NC | 28266 | |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | | CHARLOTTE CTHSE | VA | 23923 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | | FORT MILL | SC | 297161207 | |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | | CHARLOTTE | NC | 28270 | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR | NEAL L DIXON DIRECTOR OF REVENUE COLLECTIONS | MECKLENBURG COUNTY GOVERNMENT | 700 E STONEWALL ST | PO BOX 31457 | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE OBSERVER | | LYNN IACOVAZZI | P O BOX 32188 | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER | | PO BOX 32188 | | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | | CHARLOTTE | NC | 28272 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | | CHARLOTTE | NC | 28272-0098 | |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | | CHARLOTTE | NC | 28272-0111 | |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | | CHARLOTTE | NC | 28275-1850 | |
| CHARLOTTE OBSERVER | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| CHARLOTTE OBSERVER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| CHARLOTTE OBSERVER | CHARLOTTE OBSERVER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| CHARLOTTE PAINT CO | | PO BOX 60650 | | | | CHARLOTTE | NC | 28263-0650 | |
| CHARLOTTE S BROOKS CUST | BROOKS CHARLOTTE S | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | | CHESAPEAKE | VA | 23325-2236 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE SUN | | PO BOX 2390 | | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE SUN | SUN COAST MEDIA GROUP | 200 E VENICE AVE | | | | VENICE | FL | 34285 | |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | | CHARLOTTE | NC | 282377971 | |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | | CHARLOTTE | NC | 28237-7971 | |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28213 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH STREET | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28250-0001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | | RALEIGH | NC | 27611 | |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | | CHARLOTTE | NC | 28233-3831 | |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE PROGRESS | | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | | RICHMOND | VA | 23227 | |
| CHARLSON, PAMELA RENEE | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, ADAM M | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, ARTHUR S | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, BRADFORD | | 1224 GRINGO CLINTON RD | | | | ALIQUIPPA | PA | 15001-5955 | |
| CHARLTON, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, DEBORAH | | 5023 NW 57TH ST | | | | GAINESVILLE | FL | 32653-4079 | |
| CHARLTON, JOHN | | 1040 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502-5204 | |
| CHARLTON, MONIQUE SUTANYA | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| CHARLTON, SHAWN PAUL | | ADDRESS REDACTED | | | | | | | |
| CHARMAIG, MENN | | 602 HAMPTON COLONY CIR | | | | SNEADS FERRY | NC | 28460-8116 | |
| CHARMAIN, MCLAUGLIN | | 1880 NW 210TH ST 207 | | | | MIAMI | FL | 33169-0000 | |
| CHARMAN, CALEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | | ATLANTA | GA | 30306 | |
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | | MANSFIELD | OH | 44906 | |
| CHARNAS & ASSOCIATES, BRADFORD | | 8934 BRECKSVILLE RD STE 469 | | | | BRECKSVILLE | OH | 44141 | |
| CHARNAS & ASSOCIATES, BRADFORD | | SUITE 469 | | | | BRECKSVILLE | OH | 44141 | |
| CHARNETSKI, LUCAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | | SEYMOUR | CT | 06483 | |
| CHARNEY, ANDY | | 55 COLONY ST | | | | SEYMOUR | CT | 06483 | |
| CHARNOTA, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | | MINNEAPOLIS | MN | 55438 | |
| CHARNSTROM | | 5391 12TH AVE E | | | | SHAKOPEE | MN | 55379-1896 | |
| CHARO, REYNA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHARPENTIER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| CHARPENTIER, CRYSTAL ROSE | | ADDRESS REDACTED | | | | | | | |
| CHARPENTIER, LUCIEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 414246 | | | | BOSTON | MA | 02241-0001 | |
| CHARREUN, GASTON A | | ADDRESS REDACTED | | | | | | | |
| CHARREY, MICHEAL DAVID | | ADDRESS REDACTED | | | | | | | |
| CHARRIE, MICHAEL | | 9787 HALSEY RD | | | | JACKSONVILLE | FL | 32246 | |
| CHARRIE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| CHARRON, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHARRON, JASON | | 908 BRENTWOOD | | | | AUSTIN | TX | 78757 | |
| CHARRON, MATT A | | ADDRESS REDACTED | | | | | | | |
| CHARRY, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | | ST LOUIS | MO | 63127 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | | CHICAGO | IL | 60674-8151 | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | | SHREWSBURY | WV | 25015-1936 | |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | | BIRMINGHAM | AL | 35216 | |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | | CHICAGO | IL | 60682-0085 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | | ATLANTA | GA | 303485211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | | ATLANTA | GA | 30348-5260 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | | SMYRNA | GA | 303485260 | |
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | | CHARLESTON | WV | 25339-1074 | |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | | KINGSPORT | TN | 37664-0608 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | | PITTSBURGH | PA | 152507401 | |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | | CHARLOTTE | NC | 28272-0802 | |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | | CHARLOTTE | NC | 28272-0806 | |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | | PHOENIX | AZ | 85062-8005 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | | PHOENIX | AZ | 850628154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | | PHOENIX | AZ | 850628315 | |
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | | PHOENIX | AZ | 85062-8502 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | | ST LOUIS | MO | 63179-0223 | |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | | SAINT LOUIS | MO | 63179-0250 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | | LOUISVILLE | KY | 40290-1010 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | | LOUISVILLE | KY | 40290-1597 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | | LOUISVILLE | KY | 40290-1598 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | | LOUISVILLE | KY | 40290-1725 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | | LOUISVILLE | KY | 40290-1919 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | | MILWAUKEE | WI | | |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | | ATLANTA | GA | 30384-2270 | |
| CHARTER PROFESSIONAL SERVICES CORP | | DBA SALEM WOMENS HEALTH | POST OFFICE BOX 930 | | | SALEM | MA | 1970 | |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | | MARLTON | NJ | 08053 | |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | | VACAVILLE | CA | 95687 | |
| CHARTER TOWNSHIO OF CANTON | | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | | JACKSON | MI | 492018612 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVENUE | | | | COMMERCE TWNSHP | MI | 48390 | |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | | OKEMOS | MI | 48805-1400 | |
| CHARTER, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| CHARTERS, DREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | | BURNSVILLE | MN | 55337 | |
| CHARTIER, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| CHARTIER, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CHARTIER, RENEE L | | ADDRESS REDACTED | | | | | | | |
| CHARTRAIN, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHARTRAND, AUBRIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| CHARTRAND, DEREK A | | ADDRESS REDACTED | | | | | | | |
| CHARTRAND, MARTY LEE | | ADDRESS REDACTED | | | | | | | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | | KING OF PRUSSIA | PA | 19406 | |
| CHARTWELLS | | 96 FENWAY | | | | BOSTON | MA | 02115 | |
| CHARTWELLS | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | | BUFFALO | NY | 14267 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | | BUFFALO | NY | 14267 | |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | | MAHWAH | NJ | 07430 | |
| CHAS MOWEN ENTERPRISES | | 1447 WILSHIRE CIR | | | | HOPKINSVILLE | KY | 42240-6131 | |
| CHAS, GORTON | | ADDRESS REDACTED | | | | | | | |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | | COLLEGE PARK | MD | 20740 | |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | | ROUND ROCK | TX | 78680 | |
| CHASE | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | | | WILMINGTON | DE | 19886-5548 | |
| CHASE | CHRISTIE DONAHUE | 50 ROWES WHARF  4TH FLOOR | | | | BOSTON | MA | 02110 | |
| CHASE | FERNANDO L LEON | 150  DORCHESTER AVE NO 601 | | | | BOSTON | MA | 02127 | |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | | ABILENE | TX | 79605 | |
| CHASE & WEIL | | 722 SW SECOND AVENUE STE 240 | | | | PORTLAND | OR | 97204 | |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | | ONTARIO | OR | 97914 | |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | | HARTFORD | CT | 16105 | |
| CHASE BANK USA NA | C O STEPHEN J NEWMAN | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST 16TH FL | | | LOS ANGELES | CA | 90067 | |
| CHASE BANK USA NATIONAL ASSOCIATION | ATTN DANIEL P TIERNEY | 201 N WALNUT ST | 3 CHRISTINA CTR | | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA NATIONAL ASSOCIATION | ATTN DEBORAH J STIPICK ESQ | 201 N WALNUT ST | 3 CHRISTINA CTR | | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA NATIONAL ASSOCIATION | WEIL GOTSHAL & MANGES LLP | ATTN GARY T HOLTZER ESQ & JOSEPH GELB ESQ | 767 5TH AVE | | | NEW YORK | NY | 10153 | |
| CHASE BANK USA, N A | BRIAN A  KILPATRICK | JACKSON WALKER L L P | 901 MAIN ST | SUITE 6000 | | DALLAS | TX | 75202 | |
| CHASE BANK USA, N A | CINDY NEWMAN | 2500 WESTFIELD DR | SUITE IL1 6310 | | | ELGIN | IL | 60123 | |
| CHASE BANK USA, N A | JAMES M  WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S  DEARBORN ST | | | CHICAGO | IL | 60603 | |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN JULIA B  STRICKLAND DAVID W  MOON  NANCY M LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | | LOS ANGELES | CA | 90067 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | | RICHMOND | VA | 23060 | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | | DENVER | CO | 802224899 | |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DRIVE | | | | RICHMOND | VA | 23233 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | | MT ORAB | OH | 45154 | |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | | MOUNT ORAB | OH | 45154 | |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 | |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | | REDMOND | OR | 97756 | |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | | CINCINNATI | OH | 45296-0750 | |
| CHASE JR, EDGER | | 14302 ARBOR HILLS RD | | | | TAMPA | FL | 33625-3306 | |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | | SAVANNAH | GA | 31419 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | | CHICAGO | IL | 60606 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | | | | CHICAGO | IL | 60606 | |
| CHASE PINKNEY, GIBSON OWEN | | ADDRESS REDACTED | | | | | | | |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR STE 355 | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | | BEACHWOOD | OH | 44122 | |
| CHASE PROPERTIES LTD | MS JEANINE SOLOMON | 25825 SCIENCE PARK DR STE 355 | | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | | SONOMA | CA | 954769005 | |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | | OAKHURST | CA | 93644 | |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | | COLUMBUS | GA | 31902-1696 | |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | | LINCOLN | NE | 68510 | |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | | WOODWARD | OK | 73801 | |
| CHASE VISA | | PO BOX 15919 | | | | WILMINGTON | DE | 19850-5919 | |
| CHASE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHASE, ANDREA ALINA | | ADDRESS REDACTED | | | | | | | |
| CHASE, ANGELLE DIANE | | ADDRESS REDACTED | | | | | | | |
| CHASE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHASE, ASHLEY LAYLA | | ADDRESS REDACTED | | | | | | | |
| CHASE, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| CHASE, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| CHASE, BRYAN JACOB | | ADDRESS REDACTED | | | | | | | |
| CHASE, CAROLE | | 1577 PASSCOW VINE CIRCLE | | | | WESTON | FL | 33326 | |
| CHASE, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| CHASE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHASE, CORY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| CHASE, DANE | | 2400 CENTRAL PARK APT NO 1104 | | | | COLLEGE STATION | TX | 77840 | |
| CHASE, DANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHASE, DARRELL | | 12173 FLORIDA AVE | | | | STUART | FL | 34994-9140 | |
| CHASE, DAVID OBRIAN | | ADDRESS REDACTED | | | | | | | |
| CHASE, DEREK D | | ADDRESS REDACTED | | | | | | | |
| CHASE, DONALD M | | ADDRESS REDACTED | | | | | | | |
| CHASE, JAMAR O | | ADDRESS REDACTED | | | | | | | |
| CHASE, JENNA LEE | | ADDRESS REDACTED | | | | | | | |
| CHASE, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| CHASE, JOHN | | 1836 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179 | |
| CHASE, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHASE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHASE, KIMBERLY JANEEN | | ADDRESS REDACTED | | | | | | | |
| CHASE, KURTIS A | | ADDRESS REDACTED | | | | | | | |
| CHASE, LANCELOT N | | ADDRESS REDACTED | | | | | | | |
| CHASE, LAUREN | | ADDRESS REDACTED | | | | | | | |
| CHASE, LEROY | | 411 W BROAD ST | | | | FALLS CHURCH | VA | 22046-3317 | |
| CHASE, LINDA | | 24 GREENLEAF AVE | | | | ASCUTNEY | VT | 5030 | |
| CHASE, MATT NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CHASE, MELISSA SUSAN | | ADDRESS REDACTED | | | | | | | |
| CHASE, NEAL | | ADDRESS REDACTED | | | | | | | |
| CHASE, NOLAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| CHASE, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHASE, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CHASE, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| CHASE, ROBERT DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| CHASE, ROBERT DYLAN | | ADDRESS REDACTED | | | | | | | |
| CHASE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHASE, SCOT | | 6532 CALLE BONITA | | | | EL PASO | TX | 79912-0000 | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| CHASE, THOMPSON | | 9153 162ND PL NE | | | | REDMOND | WA | 98052-0000 | |
| CHASE, TIM | | 13 TRUE BEAN WAY | | | | WESTFORD | MA | 01886-0000 | |
| CHASE, TIM W | | ADDRESS REDACTED | | | | | | | |
| CHASE, WAYNE L | | ADDRESS REDACTED | | | | | | | |
| CHASE, WESLEY | | 194 BOW ST | | | | NORTH DIGHTON | MA | 02764 | |
| CHASE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | | RICHMOND | VA | 232304891 | |
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | | DETROIT | MI | 482780304 | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | | ASHBURN | VA | 20146 | |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | | UNITY | ME | 04988 | |
| CHASEY, MATHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHASITY, HILL | | 1628 CASCADE | | | | SHREVEPORT | LA | 71105-0000 | |
| CHASNIS, PETER M | | ADDRESS REDACTED | | | | | | | |
| CHASNIS, PETER M | | 611 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| CHASNIS, PETER M | CHASNIS, PETER M | 611 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| CHASSE, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHASSER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHASTAIN, BOB | | 6060 S QUAIL WAY | | | | LITTLETON | CO | 80127 | |
| CHASTAIN, BRANDI LESHEA | | ADDRESS REDACTED | | | | | | | |
| CHASTAIN, ERIC JORDAN | | ADDRESS REDACTED | | | | | | | |
| CHASTAIN, JOSEPH JP | | ADDRESS REDACTED | | | | | | | |
| CHASTAIN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHASTAIN, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHASTANT, JORDAN ALAN | | ADDRESS REDACTED | | | | | | | |
| CHASTEEN, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHATAGNIER, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CHATANII, BHARTI | | 1061 W 47TH CT | | | | MIAMI | FL | 33140-2804 | |
| CHATAT, RASHAD MOHEEMED | | ADDRESS REDACTED | | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | | | | BRASELTON | GA | 30517 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE DR | ATTN ACCOUNTS REC | | | BRASELTON | GA | 30517-2435 | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | | WALTHAM | MA | 02154 | |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | | RICHMOND HILL | NY | 11418 | |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | | BOCA RATON | FL | 33487 | |
| CHATENET, NICKOLAS M | | ADDRESS REDACTED | | | | | | | |
| CHATFIELD, CONSTANCE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHATFIELD, DAVID | | 9704 MORNINGVIEW CIRCLE | | | | PERRY HALL | MD | 21128 | |
| CHATFIELD, JOHN | | 3107 S 124TH AVE | | | | SHELBY | MI | 49455-9490 | |
| CHATFIELD, LISA | | 133 SMITH AVE | | | | ROCKFORD | IL | 61107 4363 | |
| CHATFIELD, TIM P | | ADDRESS REDACTED | | | | | | | |
| CHATHAM COUNTY | | PO BOX 9827 | TAX COMMISSIONER | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY GEORGIA TAX COMMISSIONER | WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 303 | | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | | SAVANNAH | GA | 31401-3242 | |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | TAX COMMISSIONER | PO BOX 9827 | | SAVANNAH | GA | | |
| CHATHAM COUNTY TAX COMMISSIONER | | PO BOX 8321 | | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY TAX COMMISSIONER | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CHATHAM, AARON | | ADDRESS REDACTED | | | | | | | |
| CHATHAM, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHATHAM, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHATHAM, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | | |
| CHATHAM, SARA | | ADDRESS REDACTED | | | | | | | |
| CHATHAM, SKYLER TATE | | ADDRESS REDACTED | | | | | | | |
| CHATLEY, CHRISTOPHER | | 906 NEW HAMPSHIRE DR | | | | JAMESTOWN | NC | 272829038 | |
| CHATMAN, CESHION GEORGE | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | | SAN JOSE | CA | 95139-0000 | |
| CHATMAN, DARIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, EBONNIE T | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, JASON | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, JOSLYN TIFFANY | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, LONNIE LEROY | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, PALMER JEROME | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, REGINA | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, REGINALD RAKEEM | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, TORRIE | | ADDRESS REDACTED | | | | | | | |
| CHATMAN, TRENDERLYN RENEE | | ADDRESS REDACTED | | | | | | | |
| CHATMON, ESTELLA | | ADDRESS REDACTED | | | | | | | |
| CHATMON, KOURTLAND DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CHATMON, PRESTON GENE | | ADDRESS REDACTED | | | | | | | |
| CHATOO, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | | MARIETTA | GA | 30060 | |
| CHATTAMS, ANGELO JONTEE | | ADDRESS REDACTED | | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0585 | |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD STREET | | | | CHATTANOOGA | TN | 37408 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH STREET | | | CHATTANOOGA | TN | 37421 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | | ATLANTA | GA | 303890005 | |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | | CHATTANOOGA | TN | 37401-2227 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | | CHATTANOOGA | TN | 37401-2147 | |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | | CHATTANOOGA | TN | 37405 | |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | | CHATTANOOGA | TN | 374011447 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | | CHATTANOOGA | TN | 37402-4287 | |
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | 101 E 11TH ST STE 100 | | | CHATTANOOGA | TN | | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37402-0191 | |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTEN, ADAM GUY | | ADDRESS REDACTED | | | | | | | |
| CHATTERTON, DAVID R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHATTERTON, FRANK PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CHATURVEDULA, KALYANI D | | ADDRESS REDACTED | | | | | | | |
| CHAU, ANDY P | | ADDRESS REDACTED | | | | | | | |
| CHAU, DAVID CHI | | ADDRESS REDACTED | | | | | | | |
| CHAU, DENISE | | ADDRESS REDACTED | | | | | | | |
| CHAU, HENG | | ADDRESS REDACTED | | | | | | | |
| CHAU, JESSIE | | ADDRESS REDACTED | | | | | | | |
| CHAU, JOE LOU | | ADDRESS REDACTED | | | | | | | |
| CHAU, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAU, JUDY | | ADDRESS REDACTED | | | | | | | |
| CHAU, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CHAU, LAIHONE | | ADDRESS REDACTED | | | | | | | |
| CHAU, RAYMOND L | | ADDRESS REDACTED | | | | | | | |
| CHAU, RYAN PHUOC | | ADDRESS REDACTED | | | | | | | |
| CHAU, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CHAU, TIM | | ADDRESS REDACTED | | | | | | | |
| CHAU, VAN CHUONG | | ADDRESS REDACTED | | | | | | | |
| CHAU, VINH HO | | ADDRESS REDACTED | | | | | | | |
| CHAUDHARI, JAY | | ADDRESS REDACTED | | | | | | | |
| CHAUDHARI, NEAL | | ADDRESS REDACTED | | | | | | | |
| CHAUDHARY, NEIL | | ADDRESS REDACTED | | | | | | | |
| CHAUDHREY, ADEAL | | ADDRESS REDACTED | | | | | | | |
| CHAUDHREY, ADEAL | | PO BOX 1157 | | | | SMITHTOWN | NY | 11787-0910 | |
| CHAUDHREY, JAWAD H | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRI, ANTHONY | | 630 RUBEL AVE | | | | LOUISVILLE | KY | 40204 | |
| CHAUDHRI, ADDIEL | | 9950 BEAR CREEK | | | | BOULDER | CO | 80310 | |
| CHAUDHRY, ALI MASOOD | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, JAVAID M | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, MUHAMMAD FAISAL | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, NADIA SHEHZADI | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, REEMA | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, SAQIB | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, SHAWN INAM | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, UMAIR | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, UMESH K | | ADDRESS REDACTED | | | | | | | |
| CHAUDHRY, USMAN | | ADDRESS REDACTED | | | | | | | |
| CHAUDHURY, FAHAD HASAN | | ADDRESS REDACTED | | | | | | | |
| CHAUDHURY, PAYAL | | ADDRESS REDACTED | | | | | | | |
| CHAUDOIN, AUSTIN LUCAS | | ADDRESS REDACTED | | | | | | | |
| CHAUDOIN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAUDRI, IRFAN | | ADDRESS REDACTED | | | | | | | |
| CHAUDRY, AHMAD FARAZ | | ADDRESS REDACTED | | | | | | | |
| CHAUHAN, RAJ KUMAR | | ADDRESS REDACTED | | | | | | | |
| CHAUHAN, RAMESH | | ADDRESS REDACTED | | | | | | | |
| CHAUHDRY, FAISAL | | ADDRESS REDACTED | | | | | | | |
| CHAUNCEY WILLIAM B | | 2857 JUDES FERRY RD | | | | POWHATAN | VA | 23139 | |
| CHAUNCEY, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHAUNCEY, KYLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHAURERO, IAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | | PLAYA DEL REY | CA | 90293 | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | | MARYVILLE | NY | 14757 | |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | | ALBANY | NY | 12212-5306 | |
| CHAUVET, MIKAEL | | 905 BRICKELL BAY DR | | | | MIAMI | FL | 33131-0000 | |
| CHAUVIN, JACQULINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, RANDA LEE | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, RAYNIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAUVIN, SEAN C | | 1017 WENTWORTH CT | | | | LONGWOOD | FL | 32750-2841 | |
| CHAV, VIBOL | | ADDRESS REDACTED | | | | | | | |
| CHAVAN, GAUTAM DATTY | | 34004 DEER TRL | | | | ALPHARETTA | GA | 30004 | |
| CHAVARRIA PEDRO | | 2118 W SCOTT AVE | | | | LOS ANGELES | CA | 90026 | |
| CHAVARRIA, ALEXANDREA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ANA I | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ARNOLD | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ERICK | | 13520 BRADFORD LANE | | | | MANASSAS | VA | 20112 | |
| CHAVARRIA, ERICK G | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, FREDDY | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | | LAS VEGAS | NV | 89115-0000 | |
| CHAVARRIA, GRICEL | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, JOEL | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVARRIA, KARL GILBERT | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, PEDRO E | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | | SAN BERNARDINO | CA | 92410-1369 | |
| CHAVARRIA, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| CHAVERA, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CHAVERO, CESAR HUGO | | ADDRESS REDACTED | | | | | | | |
| CHAVERO, SANDRA | | 805 N 10TH ST | | | | MCALLEN MX | | 78504-0000 | |
| CHAVERS, DARRELL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAVES, BRENT | | ADDRESS REDACTED | | | | | | | |
| CHAVES, CARINA M | | ADDRESS REDACTED | | | | | | | |
| CHAVES, DEVIN BRANQUINHO | | ADDRESS REDACTED | | | | | | | |
| CHAVES, JOHN SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CHAVES, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ JR, ERNIE | | 3708 WYNDHAM AVE | | | | BAKERSFIELD | CA | 93313 | |
| CHAVEZ JR, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ RAFAEL | | 500 NORTH RUSS ST | | | | SINTON | TX | 78387 | |
| CHAVEZ, AARON STEVE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ADRIAN | | 8398 BLUFF CIR | | | | HUNTINGTON BEACH | CA | 92646-1602 | |
| CHAVEZ, ALBERTO FRANCO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, AMIE | | 8199 WELBY RD APT 1305 | | | | DENVER | CO | 80229-5649 | |
| CHAVEZ, AMY | | N114W16 SYLVAN CIR | | | | GERMANTOWN | WI | 53022 3372 | |
| CHAVEZ, ANA LAURA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANA XOCHILT | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANA XOCHILT | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANAHI | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANDREA | | 3521 SW 40TH ST | | | | HOLLYWOOD | FL | 33023-6373 | |
| CHAVEZ, ANDREA DAVINA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANDRES | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANGELO VICENTE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANGIE MELISSA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ARTURO | | 2506 N ASHWOOD ST | | | | ORANGE | CA | 92865 | |
| CHAVEZ, ASENCION | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, BARBARA | | 4414 MOLINA | | | | CORPUS CHRISTI | TX | 78416 | |
| CHAVEZ, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, BECKY V | | 4814 W CATALINA DR | | | | PHOENIX | AZ | 85031-3622 | |
| CHAVEZ, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, BRENDA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, BRYANT PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CARLOS | | CDA DEL CANDELERO 8 | | | | HERMOSILLO MX | | 83224-0000 | |
| CHAVEZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | | COVINA | CA | 91723-0000 | |
| CHAVEZ, CHARLIE JOSE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | | E LOS ANGELES | CA | 90022-0000 | |
| CHAVEZ, CHRISTINA ANNA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTOPHER ASTERIS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CINTIA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, CORRINA | | PO BOX 217 | | | | SAN FIDEL | NM | 87049-0217 | |
| CHAVEZ, CYNTHIA GENESIS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DANIELLE LILLIAN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DAVID A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DAVID ARTURO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DENNY | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DIANA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DIANA A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, DIANAA | | 109 17 96TH ST | | | | OZONE PARK | NY | 11417-0000 | |
| CHAVEZ, EFREN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, EFREN | | 855 CALLE ROBLE | | | | BROWNSVILLE | TX | 78521-0000 | |
| CHAVEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ENRIQUE FIDEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ERIC DUARTE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ERICA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ERIN COLLEEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, FRANZ GERSON | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, GABRIEL A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, GABRIEL A | | 16826 TURK DRIVE | | | | LA PUENTE | CA | 91744 | |
| CHAVEZ, GABRIEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, GEOVANNI | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, GERALD | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, IGNACIO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JACOB ERNEST | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JACQUELINE R | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JAIME ALFREDO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JAMES | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JAVIER ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JEREMY TYLER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESUS A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESUS E | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JIMMY | | 2715 DALLAS ST NE | | | | ALBUQUERQUE | NM | 87110-3612 | |
| CHAVEZ, JIMMY T | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOANNA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOANNA BRENDA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOAQUIN I | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | | HAYWARD | CA | 00009-4545 | |
| CHAVEZ, JOE | | P O BOX 643 | | | | CORCORAN | CA | 93212 | |
| CHAVEZ, JOE A | | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| CHAVEZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JONAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JONATHAN LAURENCE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JORGE DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JORGE DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JORGE M | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSEPH FRANSISCO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSHUA IVAN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JOSSUE EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JULLIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, KOJI RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | | FRESNO | CA | 93711-0000 | |
| CHAVEZ, KRYSTEL EVE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, LAZARO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, LEONARDO JULIO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | | BRENTWOOD | CA | 94513 | |
| CHAVEZ, LISA M | | 30669 N DESERT STAR DR | | | | QUEEN CREEK | AZ | 85242 | |
| CHAVEZ, LISA M | | P O BOX 3025 | | | | MISSION VIEJO | CA | 92690 | |
| CHAVEZ, LOUIS SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, LUIS D | | 908 N 7TH AVE | | | | MAYWOOD | IL | 60153-1059 | |
| CHAVEZ, LUIS F | | 1731 PALM BLVD NO 307 | | | | BROWNSVILLE | TX | 78520 | |
| CHAVEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MARCOS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MARIBELLE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MARIO | | 1800 JAMES BOWIE DR APT 6 | | | | BAYTOWN | TX | 77520 | |
| CHAVEZ, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MELANIE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MELISSA D | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MERSON | | 10696 CURTIS ST | | | | LOMA LINDA | CA | 92354 | |
| CHAVEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, MIKE L | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, NORBERTO | | 9632 ROSEBAY ST | | | | ANAHEIM | CA | 92804-3436 | |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | | SANTA ROSA | CA | 95403-1853 | |
| CHAVEZ, ORSY N | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | | FONTANA | CA | 92336 | |
| CHAVEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, PRISCILLA JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, QUINN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, RALPH | | 3639 173RD CT | | | | HESSVILLE | IN | 96284 | |
| CHAVEZ, RAUL C | | 2202 MADONNA AVE | | | | JOLIET | IL | 60436-1157 | |
| CHAVEZ, RAUL JOSE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | | BAKER CITY | OR | 97814 | |
| CHAVEZ, ROBERT A | | 4535 143RD ST | | | | MIDLOTHIAN | IL | 60445-2670 | |
| CHAVEZ, ROGER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, RONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ROSENDO | | 340 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061-6307 | |
| CHAVEZ, RUBEN G | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| CHAVEZ, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, RYAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SANTOS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SARAH ANGELINE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SELINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SERGIO D | | NMCB 133 C CO UNIT 60254 | | | | GULFPORT | MS | 39501 | |
| CHAVEZ, SIMONA LAMAS | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, SONIA RICE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, STEPHANIE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, ULYSSES CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, VALARIE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, VALENTIN | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, VALERIE A | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, YOLANDA DALORES | | ADDRESS REDACTED | | | | | | | |
| CHAVIRA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CHAVIRA, LILIANA | | 350 N FESTIVAL | | | | EL PASO | TX | 79912-3020 | |
| CHAVIRA, STONER LEE | | ADDRESS REDACTED | | | | | | | |
| CHAVIRA, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| CHAVIRA, YOLANDA | | ADDRESS REDACTED | | | | | | | |
| CHAVIS JR, REGINALD JEROME | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, CHRISTAL | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, CHRISTEN BREON | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, DARYL KEVEN | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, DEMETRIA | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, DENISE | | PO BOX 2857 | | | | HARTSVILLE | SC | 29551-2857 | |
| CHAVIS, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, NICOS DIAZ | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, RICHARD | | 8949 AVEBURY DR | C | | | CHARLOTTE | NC | 28213-0000 | |
| CHAVIS, SELENA MERIA | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, SEUMAS J | | 2187 E GAUTHIER RD NO 597 | | | | LAKE CHARLES | LA | 70607 | |
| CHAVIS, SEUMAS J | | 2309 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| CHAVIS, SEUMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, TRENT LAMAR | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, VALERIE | | 9011 FOXLAND DR | | | | SAN ANTONIO | TX | 78230 | |
| CHAVIS, VALERIE Y | | ADDRESS REDACTED | | | | | | | |
| CHAVIS, VALERIE Y | | 9011 FOXLAND DR | | | | SAN ANTONIO | TX | 78230-4575 | |
| CHAVIS, VICTOR DU MACH | | ADDRESS REDACTED | | | | | | | |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | | LOS LUNAS | NM | 87031 | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | | UNION CITY | CA | 94587-1332 | |
| CHAVOUS, TYLER DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHAVOYA, BRANDON JAY | | ADDRESS REDACTED | | | | | | | |
| CHAWDHRY ABDUL | | 702 FLORA VISTA CT | | | | ARLINGTON | TX | 76002 | |
| CHAWLA, INDERPAL | | ADDRESS REDACTED | | | | | | | |
| CHAWLA, RAMANJOT SINGH | | ADDRESS REDACTED | | | | | | | |
| CHAYA, KHALID | | ADDRESS REDACTED | | | | | | | |
| CHAYA, KHALID | | ADDRESS REDACTED | | | | | | | |
| CHAZAN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CHAZAN, SAMUEL M | | ADDRESS REDACTED | | | | | | | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DRIVE | | | | PALM HARBOR | FL | 34684 | |
| CHAZIN, ARYEH | | ADDRESS REDACTED | | | | | | | |
| CHAZIN, ARYEH | | 9721 ENCHANTED POINTE LN | | | | BOCA RATON | FL | 33496-0000 | |
| CHAZON, JUSTIN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | | SMITHTOWN | NY | 11787 | |
| CHC OF CALIFORNIA | | FILE 56548 | | | | LOS ANGELES | CA | 90074 | |
| CHE, JANE | | 3312 N 23RD ST | | | | WACO | TX | 76708-1906 | |
| CHE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHEA, CHAMNAB | | ADDRESS REDACTED | | | | | | | |
| CHEA, CHAMNAB | | ADDRESS REDACTED | | | | | | | |
| CHEA, CHANTHAN | | ADDRESS REDACTED | | | | | | | |
| CHEA, CHANTHY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEA, CHHEANYRORT | | ADDRESS REDACTED | | | | | | | |
| CHEA, RATH | | 1026 VINA AVE | | | | LONG BEACH | CA | 90813 | |
| CHEA, SAVETH SETH | | ADDRESS REDACTED | | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | | FRANKFORT | KY | 40604 | |
| CHEADLE, ERIC BRUCE | | ADDRESS REDACTED | | | | | | | |
| CHEAH, WYENA | | 705 W MITCHELL CIR NO 521A | | | | ARLINGTON | TX | 76013-2511 | |
| CHEAKAS, CAROL | | 1201 DULLES AVE | | | | STAFFORD | TX | 77477-5733 | |
| CHEAL, GARY A | | ADDRESS REDACTED | | | | | | | |
| CHEANEI, CLAYTON | | 110 HORSEBACK WAY | | | | TRAVELERS REST | SC | 29690 | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | | HESPERIA | CA | 92345-1811 | |
| CHEAP, KIM H | | ADDRESS REDACTED | | | | | | | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | | WYNNEWOOD | PA | 19096 | |
| CHEARIS, NAT KARSTEN | | ADDRESS REDACTED | | | | | | | |
| CHEARSAMRAN, MARESA | | ADDRESS REDACTED | | | | | | | |
| CHEATEM, JAMON RASHAD | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | | MARIETA | GA | 30064 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | | MARIETTA | GA | 30064 | |
| CHEATHAM III, CARL ALAN | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON ROAD | | | | GEORGETOWN | KY | 40324 | |
| CHEATHAM, AKEEM JAMAAL | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, ALYSHA LYNYCE | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, ANDREW LAVALLE | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, CHARLES | | 15834 TAMPKE PLACE | | | | SAN ANTONIO | TX | 78247 | |
| CHEATHAM, DAVID A | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, JOYCE A | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DRIVE | | | | RICHMOND | VA | 23236 | |
| CHEATHAM, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, STEPHEN | | W181N6004 JACKSON DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CHEATHAM, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, TIARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | | PHOENIX | AZ | 85041 | |
| CHEATHEM, ANTIONE ANDRELL | | ADDRESS REDACTED | | | | | | | |
| CHEC, CHARLES | | 1705 14TH ST | | | | BOULDER | CO | 80302-6321 | |
| CHECHAK, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | | MIAMI | FL | 33186 | |
| CHECK M D , K E | | 702 SW FOURTH ST | | | | ANKENY | IA | 50021 | |
| CHECK M D , K E | | 702 SW FOURTH STREET | | | | ANKENY | IA | 50021 | |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | | BARRINGTON | IL | 60010 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551-9473 | |
| CHECKFREE CORP | | 6000 PERIMETER DR | ATTN ABT DEBT | | | DUBLIN | OH | 43017 | |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | | AURORA | IL | 60504 | |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH STREET | ATTN MICHELLE THOMAS | | | COLUMBUS | OH | 43235-2168 | |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | | COLUMBUS | OH | 43216 | |
| CHECKFREE CORPORATION | MICHELLE THOMAS | | | | | COLUMBUS | OH | 432352168 | |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | | NEWARK | CA | 94560 | |
| CHECKMATE | | PO BOX 404 | | | | WAITE PARK | MN | 56387 | |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | | HOLLYWOOD | FL | 33021 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPOINT SYSTEMS INC | | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | CHECKPOINT SYSTEMS INC | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHEDDIE, JAYSOM | | 226 22 88TH AVE | | | | QUEENS VILLAGE | NY | 11427-0000 | |
| CHEDDIE, JAYSON | | 226 22 88TH AVE | | | | QUEENS VILLAGE | NY | 11427 | |
| CHEDDIE, JAYSON M | | ADDRESS REDACTED | | | | | | | |
| CHEDID, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHEDID, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| CHEE, KENNETH KWANG KYU | | ADDRESS REDACTED | | | | | | | |
| CHEEK JR EUGENE B | | 161 BRADFORD GLYN DRIVE | | | | MOORESVILLE | NC | 28115 | |
| CHEEK JR, EUGENE B | | ADDRESS REDACTED | | | | | | | |
| CHEEK, ADAM BRENT | | ADDRESS REDACTED | | | | | | | |
| CHEEK, BLAIR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHEEK, BRAD | | ADDRESS REDACTED | | | | | | | |
| CHEEK, CHARLES JEFFREY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEEK, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHEEK, ELWORTH GERMOD | | ADDRESS REDACTED | | | | | | | |
| CHEEK, LEA | | 412 EDDY LN | | | | FRANKLIN | TN | 37064-2917 | |
| CHEEK, NATASHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CHEEK, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | | SANTA ROSA | CA | 95401-4273 | |
| CHEEKS, KAHLIL A | | 20 FAIRBRANCH CT | | | | COLUMBIA | SC | 29212-2305 | |
| CHEEKS, KYLE ANTOINE | | ADDRESS REDACTED | | | | | | | |
| CHEEKS, MARSHAWN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| CHEEKS, STEPHEN RYAN | | ADDRESS REDACTED | | | | | | | |
| CHEEKS, TATIANA ALI | | ADDRESS REDACTED | | | | | | | |
| CHEELEY, NATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| CHEEMA, ASIM | | ADDRESS REDACTED | | | | | | | |
| CHEEMA, KHURRAM | | 19221 POTOMAC CREST DR | | | | TRIANGLE | VA | 22172-2326 | |
| CHEEMA, MANDEEP | | ADDRESS REDACTED | | | | | | | |
| CHEEMA, MOMENA J | | ADDRESS REDACTED | | | | | | | |
| CHEEMA, SUKHPAL SINGH | | ADDRESS REDACTED | | | | | | | |
| CHEERANGIE, KYLE KEVIN | | ADDRESS REDACTED | | | | | | | |
| CHEERS, ANDRE N | | ADDRESS REDACTED | | | | | | | |
| CHEERY, BRANDON SEAN | | ADDRESS REDACTED | | | | | | | |
| CHEESEBROW, PAUL DENNIS | | ADDRESS REDACTED | | | | | | | |
| CHEESERS PALACE | | PO BOX 418 | | | | MINNEOLA | FL | 34755 | |
| CHEESMAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CHEESMAN, KENNETH | | 404 LUTHER RD | | | | GLEN BURNIE | MD | 21061-0000 | |
| CHEESMAN, KENNETH HARVEY | | ADDRESS REDACTED | | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| CHEETHAM, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | | TOPSFIELD | MA | 01983 | |
| CHEEVER, ASHLEY NOELLE | | ADDRESS REDACTED | | | | | | | |
| CHEEVER, COREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CHEEVER, JARED | | 11 TANGLEWOOD DR | | | | DOVER | NH | 03820-0000 | |
| CHEEVER, JARED THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHEEVER, JOHN E | | ADDRESS REDACTED | | | | | | | |
| CHEEVER, KATHRYN | | 1051 E TONYA DR | | | | CLINTON | IN | 47842 | |
| CHEEVER, KATHRYN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CHEEVERS III, STANLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | | ST LOUIS | MO | 63043 | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE ROAD NE | | | | ATLANTA | GA | 30328 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 600621960 | |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| CHEGE, DAVID | | 3729 W 39TH ST | | | | CLEVELAND | OH | 44109 | |
| CHEHAB, FRANCO B | | ADDRESS REDACTED | | | | | | | |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | | CHEHALIS | WA | 98532 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP ST  SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | | CHEHALIS | WA | 98532 | |
| CHEHALIS, CITY OF | | 1321 S MARKET BLVD | | | | CHEHALIS | WA | 98532-3619 | |
| CHEHOUD, CHRISTEL | | ADDRESS REDACTED | | | | | | | |
| CHEKHOVICH, ANDREY P | | ADDRESS REDACTED | | | | | | | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | | PORTLAND | OR | 97214-0000 | |
| CHELF, CRAIG | | PO BOX 701 | | | | OURAY | CO | 81427 | |
| CHELLAR, SEAN NIVEN | | ADDRESS REDACTED | | | | | | | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | | LOS ANGELES | CA | 90045 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | | LOS ANGELES | CA | 90045 | |
| CHELMECKI, PAUL | | ADDRESS REDACTED | | | | | | | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD DT | | | | LOWELL | MA | 01851 | |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPENDANCE DR | | | | CHELMSFORD | MA | 01824 | |
| CHELSEA LIGHTING COMPANY | | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | | NEW YORK | NY | 10123 | |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE SUITE 2102 | | | | NEW YORK | NY | 10123 | |
| CHELSEA YATES | | 527 ELM ST | | | | MT CARMEL | TN | 37645 | |
| CHELSEA, HANDLEY | | 2111 MILL RD 315 | | | | FAYETTEVILLE | OH | 22314-0000 | |
| CHELSEA, MCKILLIPS | | 11953 BOARDWALK DR | | | | ORLANDO | FL | 32826-0000 | |
| CHELSTED, STEPHANIE BLACKWELL | | ADDRESS REDACTED | | | | | | | |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | | ORELAND | PA | 19075 | |
| CHELTON, TIM | | P O BOX 77 | | | | SAXIS | VA | 23427 | |
| CHEM DRY | | 121 W COOK RD | | | | MANSFIELD | OH | 44907 | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | | PEMBROKE PINES | FL | 33026 | |
| CHEM DRY | | 422 E MAIN STE 157 | | | | NACOGDOCHES | TX | 75961 | |
| CHEM DRY | | 617 ELEFA ST | | | | ROSEVILLE | CA | 95678 | |
| CHEM DRY | | 7155 SW BEVELAND | | | | TIGARD | OR | 97223 | |
| CHEM DRY | | PO BOX 1207 | | | | BUCKHANNON | WV | 26201 | |
| CHEM DRY ADVANTAGE | | 570 MOUND AVENUE | | | | SHOREVIEW | MN | 55126 | |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | | ARDSLEY | PA | 19038 | |
| CHEM DRY BY THE SEA | | 2160 CALIFORNIA AVE STE B130 | | | | SAND CITY | CA | 93955 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET CLEANING | | 1005 W FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| CHEM DRY CARPET CLEANING | | 41257 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1353 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | | LINCOLN | NE | 685279434 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | | MIDDLETON | WI | 535620273 | |
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | | SALEM | VA | 24153 | |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | | SAVANNAH | GA | 31406 | |
| CHEM DRY OF THE FOOTHILLS III | | 45 E SANTA CLARA STREET | | | | ARCADIA | CA | 91006 | |
| CHEM DRY VISALIA | | PO BOX 448 | | | | VISALIA | CA | 93279 | |
| CHEM DRY WALDORF | | 9 IRONGATE DRIVE STE D | | | | WALDORF | MD | 20602 | |
| CHEM FREE RESTORATION | | PO BOX 115 | | | | PORT COSTA | CA | 94569 | |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | | BROOKLYN | NY | 11230 | |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | | MONTREAL | QC | H3G2N1 | CANADA |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | | LAUREL | MD | 20723 | |
| CHEMENJU, STEPHEN JAMAL | | ADDRESS REDACTED | | | | | | | |
| CHEMSEAL | | PO BOX 7621 | | | | COLUMBUS | GA | 31907 | |
| CHEMSEARCH | | PO BOX 971269 | | | | DALLAS | TX | 753971269 | |
| CHEMSTATION MIDATLANTIC | | 4615 HOLLINS FERRY RD STE A | | | | BALTIMORE | MD | 21227 | |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVENUE | | | | GRAND RAPIDS | MI | 49507 | |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | PO BOX 60473 | | | | CHARLOTTE | NC | 28260-0473 | |
| CHEMUNG COUNTY | | 203 LAKE ST | | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | | ALBANY | NY | 12212-5307 | |
| CHEN LEE, CHEN | | ADDRESS REDACTED | | | | | | | |
| CHEN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHEN, BEN | | ADDRESS REDACTED | | | | | | | |
| CHEN, CHARLIE LONG | | ADDRESS REDACTED | | | | | | | |
| CHEN, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | | |
| CHEN, CHRISTOPHER SUI | | ADDRESS REDACTED | | | | | | | |
| CHEN, COLLEEN PAM | | ADDRESS REDACTED | | | | | | | |
| CHEN, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| CHEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHEN, DAVID JORDAN | | ADDRESS REDACTED | | | | | | | |
| CHEN, DAWEI | | ADDRESS REDACTED | | | | | | | |
| CHEN, DENNIS P | | ADDRESS REDACTED | | | | | | | |
| CHEN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHEN, EVAN C | | ADDRESS REDACTED | | | | | | | |
| CHEN, HAFO | | ADDRESS REDACTED | | | | | | | |
| CHEN, HOWARD | | 586 LOWELL ST | | | | LEXINGTON | MA | 02420 | |
| CHEN, JAMES DAI JEN | | ADDRESS REDACTED | | | | | | | |
| CHEN, JASON | | ADDRESS REDACTED | | | | | | | |
| CHEN, JASON HUANG | | ADDRESS REDACTED | | | | | | | |
| CHEN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CHEN, JIAN | | 973E ELDORADO ST | | | | DECATUR | IL | 62521-1913 | |
| CHEN, JINCHENG | | ADDRESS REDACTED | | | | | | | |
| CHEN, JONATHAN LYNN | | ADDRESS REDACTED | | | | | | | |
| CHEN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHEN, KEARBY DAN | | ADDRESS REDACTED | | | | | | | |
| CHEN, KELBY | | ADDRESS REDACTED | | | | | | | |
| CHEN, KING HAO | | ADDRESS REDACTED | | | | | | | |
| CHEN, LI HSING | | 13014 WEST MODESTO DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| CHEN, LI HSING P | | ADDRESS REDACTED | | | | | | | |
| CHEN, PATRICK Y FANG | | ADDRESS REDACTED | | | | | | | |
| CHEN, QINDI | | ADDRESS REDACTED | | | | | | | |
| CHEN, RUI | | 11 WAMPUS AVE | | | | ACTON | MA | 01720-4810 | |
| CHEN, SHIN HOWE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHEN, SHU YI | | 1772 74ST 2F | | | | BROOKLYN | NY | 11204 | |
| CHEN, STACEY | | ADDRESS REDACTED | | | | | | | |
| CHEN, STANLEY S | | ADDRESS REDACTED | | | | | | | |
| CHEN, SU | | 3412 E 59TH ST | | | | KANSAS CITY | MO | 64130-0000 | |
| CHEN, TINA XIANG HONG | | 2 ALPEN WAY UNIT 11 | | | | MARKHAM | ON | L3R4G1 | CANADA |
| CHEN, WEI | | ADDRESS REDACTED | | | | | | | |
| CHEN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHEN, XIANGYU | | ADDRESS REDACTED | | | | | | | |
| CHEN, YING | | ADDRESS REDACTED | | | | | | | |
| CHEN, YU | | 250 MIDDLE LN APT 205 | | | | GROTON | CT | 06340 | |
| CHEN, YUAN | | ADDRESS REDACTED | | | | | | | |
| CHEN, YUEN YIU & NGAR YUK | | 154 04 BAYSIDE AVE | | | | FLUSHING | NY | 11354 | |
| CHEN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CHENAILLE, JUSTIN NILES | | ADDRESS REDACTED | | | | | | | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | | NORWICH | NY | 13815-1676 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | | ALBANY | NY | 122125308 | |
| CHENAULT, CAROLYN | | 5319 LUCAS RD | | | | RICHMOND | VA | 23228 | |
| CHENAULT, FRED M | | ADDRESS REDACTED | | | | | | | |
| CHENAULT, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHENAULT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHENAULT, SATINKA | | ADDRESS REDACTED | | | | | | | |
| CHENAULT, SHARRY | | ADDRESS REDACTED | | | | | | | |
| CHENAULT, STEPHANIE | | CORP MERCHANDISING DRI 3RD FLR | | | | | | | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | | RICHMOND | VA | 23223 | |
| CHENAULT, STEPHANIE R | | ADDRESS REDACTED | | | | | | | |
| CHENAULT, STEPHANIE R | | 2305 COX ROAD | | | | RICHMOND | VA | 23333 | |
| CHENAULT, STEPHANIE R | | 8450 GATE PKWY W APT 1511 | | | | JACKSONVILLE | FL | 32216 | |
| CHENAULT, STEPHANIE R | CHENAULT, STEPHANIE R | 8450 GATE PKWY W APT 1511 | | | | JACKSONVILLE | FL | 32216 | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | | ONTARIO | CA | 91761 | |
| CHENERY, JAMES W | | ADDRESS REDACTED | | | | | | | |
| CHENETTE, WILL | | ADDRESS REDACTED | | | | | | | |
| CHENEY, AUSTON REGINALD | | ADDRESS REDACTED | | | | | | | |
| CHENEY, DOMINIQUE DENISE | | ADDRESS REDACTED | | | | | | | |
| CHENEY, FRANKLIN DERREL | | ADDRESS REDACTED | | | | | | | |
| CHENEY, GREG | | 531 TAIT AVE | | | | SANGER | CA | 93657-2325 | |
| CHENEY, GREG D | | ADDRESS REDACTED | | | | | | | |
| CHENEY, JAMES GREGORY | | ADDRESS REDACTED | | | | | | | |
| CHENEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHENEY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| CHENEY, JOHN EDWARDS | | ADDRESS REDACTED | | | | | | | |
| CHENEY, JOHN KYLE | | ADDRESS REDACTED | | | | | | | |
| CHENEY, KYLE | | 1586 QUARRY PARK DR | 1 | | | DEPERE | WI | 54115 | |
| CHENEY, KYLE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CHENEY, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHENG, ARTHUR W | | ADDRESS REDACTED | | | | | | | |
| CHENG, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHENG, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHENG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHENG, CHRISTOPHER | | 1098 NE 184TH PLACE | | | | CITRA | FL | 32113-0000 | |
| CHENG, DARYL ATIENZA | | ADDRESS REDACTED | | | | | | | |
| CHENG, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHENG, HAING | | 2308 OLNEY RD | | | | LAKELAND | FL | 33801 | |
| CHENG, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CHENG, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | | SAN FRANCISCO | CA | 94112-2731 | |
| CHENG, MING | | ADDRESS REDACTED | | | | | | | |
| CHENG, PATRICK IAN | | ADDRESS REDACTED | | | | | | | |
| CHENG, POWEN | | ADDRESS REDACTED | | | | | | | |
| CHENG, STEVE | | ADDRESS REDACTED | | | | | | | |
| CHENG, STEVE CY | | ADDRESS REDACTED | | | | | | | |
| CHENG, TERRENCE K T | | ADDRESS REDACTED | | | | | | | |
| CHENG, WILLIAM CHI YAT | | ADDRESS REDACTED | | | | | | | |
| CHENGCUENCA, ANDREW OLIVER | | ADDRESS REDACTED | | | | | | | |
| CHENIER, BRANDON | | 6421 RIDGE DR | | | | LAKE CHARLES | LA | 70607 | |
| CHENIER, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| CHENOWETH, JUDY KAY | | ADDRESS REDACTED | | | | | | | |
| CHENOWETH, STEPHEN BRETT | | ADDRESS REDACTED | | | | | | | |
| CHER, PETER CHOUNG | | ADDRESS REDACTED | | | | | | | |
| CHERAMIE, ANDREW PETER | | ADDRESS REDACTED | | | | | | | |
| CHERAMIE, GREG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHERAMY, JASON | | ADDRESS REDACTED | | | | | | | |
| CHERASARO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHERBA, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHERCHEZAN, VLAD | | ADDRESS REDACTED | | | | | | | |
| CHERDRON, MELANIE | | 1087 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-0000 | |
| CHERDRON, MELANIE GABY | | ADDRESS REDACTED | | | | | | | |
| CHERENFANT, LEMECK | | ADDRESS REDACTED | | | | | | | |
| CHERENFANT, WILSAM S | | ADDRESS REDACTED | | | | | | | |
| CHEREVKO, KELLY R | | ADDRESS REDACTED | | | | | | | |
| CHERI, MASTIN | | 4435 S FM 1486 RD | | | | MONTGOMERY | TX | 77316-1909 | |
| CHERI, ZEEB | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233-1464 | |
| CHERIAN, MATHEW | | P O BOX 28343 | | | | RICHMOND | VA | 23228 | |
| CHERIAN, ZACHARIAH AND PRIYA | ZACHARIAH CHERIAN | 625 OAKFIELD LN | | | | PHILADELPHIA | PA | 19115 | |
| CHERICO, SAMUEL BLAKE | | ADDRESS REDACTED | | | | | | | |
| CHERIE, CORBIN | | PO BOX 2092 203 | | | | FAYETTEVILLE | NC | 28302-0000 | |
| CHERIMOND, GREGORY | | ADDRESS REDACTED | | | | | | | |
| CHERISCAT, FREDERIC | | 1116 HOWARD ST | | | | UNION | NJ | 07083 | |
| CHERISCAT, FREDERIC L | | ADDRESS REDACTED | | | | | | | |
| CHERISE, FRANKLIN M | | ADDRESS REDACTED | | | | | | | |
| CHERISMAT, MOZER | | ADDRESS REDACTED | | | | | | | |
| CHERIVAL, SYLVITHA KATHY | | ADDRESS REDACTED | | | | | | | |
| CHERKALA, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHERLIN, HARVEY | | 8331 CLAIRIDON AVE | | | | PHOENIX | AZ | 85037 | |
| CHERLIN, HARVEY A | | ADDRESS REDACTED | | | | | | | |
| CHERNE, ADAM LAMBERT | | ADDRESS REDACTED | | | | | | | |
| CHERNE, LUKE JASON | | ADDRESS REDACTED | | | | | | | |
| CHERNG, TERESA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHERNIS, LEONID BORISOVICH | | ADDRESS REDACTED | | | | | | | |
| CHERNITSKY, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| CHERNOMAS, DAVID P | | ADDRESS REDACTED | | | | | | | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | | OSWEGO | IL | 60543-5112 | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | | OSWEGO | IL | 60543 | |
| CHEROK, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | | MEDINA | OH | 44256 | |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | | MEDINA | OH | 44258-1802 | |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | | CANTON | GA | 30114 | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | | PHOENIX | AZ | 85015 | |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | | MARIETTA | GA | 30061 | |
| CHEROSNICK, SUSAN | | ADDRESS REDACTED | | | | | | | |
| CHERPAK, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHERPILLOD, MONIQUE | | 5040 ALENCIA COURT | | | | DELRAY BEACH | FL | 33484 | |
| CHERPILLOD, MONIQUE I | | ADDRESS REDACTED | | | | | | | |
| CHERREZ, FRANK G | | ADDRESS REDACTED | | | | | | | |
| CHERRIER, JOURDAN E | | ADDRESS REDACTED | | | | | | | |
| CHERRIER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHERRIER, TAYLOR ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHERRIN, DANIEL | | 12420 TAMARAC NE | | | | ALBUQUERQUE | NM | 87106 | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | | SALEM | OR | 97302 | |
| CHERRY HILL TOWNSHIP TAX COLLECTOR CAMDEN | | OFFICE OF THE TAX COLLECTOR | 820 MERCER ST | | | CHERRY HILL | NJ | | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | | CHERRY HILL | NJ | 08034 | |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | | TWIN MTN | NH | 03595 | |
| CHERRY STEEPROW, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| CHERRY, ALLISON | | 305 ERIN LANE | | | | NASHVILLE | TN | 37221 | |
| CHERRY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHERRY, BRYAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| CHERRY, CALVIN M | | ADDRESS REDACTED | | | | | | | |
| CHERRY, CHRISTINA JASINE | | ADDRESS REDACTED | | | | | | | |
| CHERRY, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | | |
| CHERRY, CLAYTON REID | | ADDRESS REDACTED | | | | | | | |
| CHERRY, DARRYL | | 3210 SE 21ST | | | | DEL CITY | OK | 73115 | |
| CHERRY, EARNEST LEE | | ADDRESS REDACTED | | | | | | | |
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| CHERRY, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| CHERRY, JOHN M | | 3943 GARNETTE CT | | | | NAPERVILLE | IL | 60564-7121 | |
| CHERRY, JOHNNY | | 2124 DEEPWOOD COURT | | | | GASTONIA | NC | 28054-0000 | |
| CHERRY, JOHNNY LANE | | ADDRESS REDACTED | | | | | | | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | | RICHMOND | VA | 23222 | |
| CHERRY, LENWOOD | | 1006 QUEBEC PL NW | | | | WASHINGTON | DC | 20010-1418 | |
| CHERRY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHERRY, RASHAAN | | ADDRESS REDACTED | | | | | | | |
| CHERRY, RICARDO LAMAR | | ADDRESS REDACTED | | | | | | | |
| CHERRY, ROBERT BISA | | ADDRESS REDACTED | | | | | | | |
| CHERRY, TAMARA | | ADDRESS REDACTED | | | | | | | |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | | HERMITAGE | MO | 65668 | |
| CHERUBINI, DAVID P | | ADDRESS REDACTED | | | | | | | |
| CHERUKURI, CHANDRAS | | 1210 SHADOWOOD PKWY SE | | | | ATLANTA | GA | 30339-2323 | |
| CHERVINKA, JESSE A | | 701 CHRISTY LN | | | | RELLEVILLE | IL | 62221- | |
| CHERVINKO, KEITH JAMES | | ADDRESS REDACTED | | | | | | | |
| CHERWIN, MAX | | ADDRESS REDACTED | | | | | | | |
| CHERY, JEAN A | | ADDRESS REDACTED | | | | | | | |
| CHERY, KWAME | | ADDRESS REDACTED | | | | | | | |
| CHERY, NATHALIE | | ADDRESS REDACTED | | | | | | | |
| CHERY, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| CHERYL & COMPANY | | PO BOX 1408 | | | | WESTERVILLE | OH | 43086 | |
| CHERYL BOTTORFF | | 701 SUN CREST DR | | | | NOKOMIS | FL | 34275 | |
| CHERYL BRADLEY | | 6521 CLAY STREET | LOT NO 2 | | | DENVER | CO | 80221 | |
| CHERYL BRADLEY | | LOT NO 2 | | | | DENVER | CO | 80221 | |
| CHERYL G HOLLAND | | 1222 EAGLES NEST LN | | | | MONROEVILLE | PA | 15146-1758 | |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| CHERYL PEREZ | PEREZ CHERYL | 9002 GARRETT ST | | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL, DUNNE | | 472 LEXINGTON LN | | | | GRAYSLAKE | IL | 60030-3721 | |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | | ABBOTSFORD | AZ | 85716-0000 | |
| CHERYL, EYER | | 7426 SOLANO ST | | | | CARLSBAD | CA | 92009-0000 | |
| CHERYL, LEE | | 2919 ROYAL GLEN DR | | | | KINGWOOD | TX | 77339-1205 | |
| CHERYL, PRYOR | | 2190 VECKER LN 615 | | | | LEWISVILLE | TX | 75067-0000 | |
| CHERYL, TAYLOR | | 414 BROOK ARBOR DR | | | | CARY | NC | 27519-0000 | |
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | | FRANKLIN | MA | 02038 | |
| CHESANEK, SHAWN | | 2402 WINDWARD BLVD NO 204 | | | | CHAMPAIGN | IL | 61821 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | | IRVINGTON | VA | 22480 | |
| CHESAPEAKE BAGEL | | 10839 W BROAD STREET | | | | RICHMOND | VA | 23060 | |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | | RICHMOND | VA | 23230 | |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE ROAD | INDIAN RIDGE ROAD | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE ROAD | | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1375 | | MERRIFIELD | VA | | |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | | MERRIFIELD | VA | 22116-1375 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | | BALTIMORE | MD | 21220 | |
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | | CROFTON | MD | 21114 | |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | SUITE 300 | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE DESIGN GROUP | | SUITE 300 | | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230 | |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | | ROCKVILLE | MD | 20850 | |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | | MIDLOTHIAN | VA | 23113 | |
| CHESAPEAKE PACKAGING PRODUCTS | | 9100 YELLOW BRICK RD STE D | | | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 9100 YELLOW BRICK RD STE D | | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARBLE DR STE 300A | | | | CHESAPEAKE | VA | 23322-5579 | |
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | | ODENTON | MD | 21113 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | | WALDORF | MD | 20602 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | | WALDORF | MD | 20601 | |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DRIVE | | | EASTON | MD | 21601 | |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | | WILLIAMSBURG | VA | 23187 | |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | | TIMONIUM | MD | 21093 | |
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | | BEL AIR | MD | 21014 | |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | | BELTSVILLE | MD | 20705-1236 | |
| CHESAPEAKE UTILITIES | | P O  BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | | SALISBURY | MD | 218021678 | |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | | CHESAPEAKE | VA | | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | RAY A CONNER | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CHESBROUGH, MONICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| CHESEBROUGH, DOUG | | 5904 E PEARIDGE | | | | HUNTINGTON | WV | 25705 | |
| CHESEN, CAROL | | 4015 W 65TH ST | | | | EDINA | MN | 55435 | |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | | EDINA | MN | 55435 | |
| CHESH, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHESHER, WHITNEY JILL | | ADDRESS REDACTED | | | | | | | |
| CHESHER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHESHIER, RONALD ALAN | | ADDRESS REDACTED | | | | | | | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | | JAFFREY | NH | 03452-0039 | |
| CHESHIRE, AYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHESHIRE, GINGER H | | ADDRESS REDACTED | | | | | | | |
| CHESHIRE, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHESLAK, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHESLER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHESLEY, ALAN | | ADDRESS REDACTED | | | | | | | |
| CHESLEY, DOMINIQUE TAKEYA | | ADDRESS REDACTED | | | | | | | |
| CHESLEY, FRANKIE TYRELL | | ADDRESS REDACTED | | | | | | | |
| CHESLEY, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| CHESMORE, TERRY LYONS | | ADDRESS REDACTED | | | | | | | |
| CHESNAKAS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| CHESNEE, TRAVIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | | GREENSBORO | NC | 27415 | |
| CHESNIAK, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| CHESNUT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHESNUTIS, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHESNUTWOOD, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHESS, ROBERT | | 605 FRANKLIN ST | | | | FREEPORT | PA | 16229 | |
| CHESSER, JAMIE ANN | | ADDRESS REDACTED | | | | | | | |
| CHESSER, JAMIE ANN | | ADDRESS REDACTED | | | | | | | |
| CHESSER, SAMUEL LENN | | ADDRESS REDACTED | | | | | | | |
| CHESSER, TERESA ANN | | ADDRESS REDACTED | | | | | | | |
| CHESSON, CRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY TREASURER | | CHESTER COUNTY TREASURER | PO BOX 2748 | | | WEST CHESTER | PA | | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | | WEST CHESTER | PA | 19380-0991 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | | LAWRENCEVILLE | NJ | 08648 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER LEE RHODES K 63355 | | SCC CAMP BAUTISTA | 33015 BAUTISTA RD | | | HEMET | CA | 92544-8514 | |
| CHESTER, AARON | | 24 ASCOT DRIVE | | | | OCEAN | NJ | 07712-0000 | |
| CHESTER, AARON ZANDER | | ADDRESS REDACTED | | | | | | | |
| CHESTER, ADAM | | ADDRESS REDACTED | | | | | | | |
| CHESTER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHESTER, CANDICE LEE | | ADDRESS REDACTED | | | | | | | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | | RICHMOND | VA | 23227 | |
| CHESTER, JOHN TYLER | | ADDRESS REDACTED | | | | | | | |
| CHESTER, JOHN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHESTER, MICHAEL | | 1407 EAST TUCKER | | | | ARLINGTON | TX | 76010 | |
| CHESTER, PATRICK | | 909 BAYLOR AVE | | | | WACO | TX | 76706 | |
| CHESTER, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHESTER, PEARL M | | 20525 NE 19TH CT | | | | MIAMI | FL | 33179-2247 | |
| CHESTER, ROSS | | 603 S EVERETT ST | | | | LAKEWOOD | CO | 80226 | |
| CHESTER, STEVEN | | PO BOX 86 | | | | EXTON | PA | 19341 | |
| CHESTER, TRACY A | | ADDRESS REDACTED | | | | | | | |
| CHESTER, WALTER | | ADDRESS REDACTED | | | | | | | |
| CHESTER, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| CHESTER, ZACHARY OSCAR | | ADDRESS REDACTED | | | | | | | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | | CHESTERFIELD | VA | 23832-0124 | |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | | CHESTERFIELD | VA | 238320124 | |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 124 | | CHESTERFIELD | VA | | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | PO BOX 27144 | | | CHESTERFIELD | VA | 23285-0087 | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | TREASURER | P O BOX 26585 | | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | | RICHMOND | VA | 232850088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | | RICHMOND | VA | 23285 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O BOX 608 | | | | CHESTERFIELD | VA | 23832-0608 | |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | | RICHMOND | VA | 23235 | |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | | CHESTER | VA | 23832 | |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | | RICHMOND | VA | 232850089 | |
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 23285-0089 | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | CHESTERFIELD CITY OF | 690 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE ROAD | WA TELEPHONE FEDERAL CU | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHESTERTON, MATT | | 490 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586 | |
| CHESTNEY, LAUREL HELENE | | ADDRESS REDACTED | | | | | | | |
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | | HOOKSETT | NH | 03106 | |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | SUITE B | | | NORMAL | IL | 61761 | |
| CHESTNUT CREDIT COUNS | | SUITE B | | | | NORMAL | IL | 61761 | |
| CHESTNUT, CHARLES JEROME | | ADDRESS REDACTED | | | | | | | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | | WILMINGTON | NC | 28409 | |
| CHESTNUT, GEOFFREY T | | ADDRESS REDACTED | | | | | | | |
| CHESTNUT, JEREMY | | 2413 E 16TH CT | | | | PANAMA CITY | FL | 32405-6308 | |
| CHESTNUT, LINDA | | 1162 S PLUM ST | | | | FRENCH LICK | IN | 47432-9746 | |
| CHET, W | | 1205 S DAVIS DR | | | | ARLINGTON | TX | 76013-2322 | |
| CHETANA J PATEL & | PATEL CHETANA J | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | | GLEN ALLEN | VA | 23060-4920 | |
| CHETH, MARY | | ADDRESS REDACTED | | | | | | | |
| CHETHAN, HALLI | | 2325 N GATEWOOD AVE 1 | | | | OKLAHOMA CITY | OK | 73106-1626 | |
| CHETNER, RACHAEL | | ADDRESS REDACTED | | | | | | | |
| CHETWYND, LINDIS | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, ALBEN | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122-0000 | |
| CHEUNG, ALEX YAU TIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEUNG, DON STEPHENSON | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, DOUGLAS DONGHEON | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, ERIC | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, ERIC | | 2240 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745 | |
| CHEUNG, FUNG | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, JACQUES K | | 10600 SW 135TH AVE | | | | BEAVERTON | OR | 97008 | |
| CHEUNG, JAY | | 457 RIDGE LANE | | | | SPRINGFIELD | PA | 19064-0000 | |
| CHEUNG, JAY YOUNG | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, LUKE K | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, PAUL | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, THOMAS HO YAN | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, TONY | | ADDRESS REDACTED | | | | | | | |
| CHEUNG, WILLIAM KWOK YAN | | ADDRESS REDACTED | | | | | | | |
| CHEUVRONT, RYAN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| CHEUVRONT, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| CHEVAL, ANGELA F | | ADDRESS REDACTED | | | | | | | |
| CHEVALIER III, PATRICK A | | ADDRESS REDACTED | | | | | | | |
| CHEVALIERIII, PATRICK | | 1814 CRESCENT OAK DR | | | | MISSOURI CITY | TX | 77459 | |
| CHEVALLIER, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHEVER, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHEVERE, JOSE | | ADDRESS REDACTED | | | | | | | |
| CHEVERE, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHEVERE, REN J | | ADDRESS REDACTED | | | | | | | |
| CHEVERINO, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| CHEVEZ, CARLOS FELICIANO | | ADDRESS REDACTED | | | | | | | |
| CHEVEZ, JOSE | | 6207 BREN MAR DR | | | | ALEXANDRIA | VA | 22312 | |
| CHEVEZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CHEVEZ, MIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHEVONNE, BEELER | | 15 HIGHLAND VLG D | | | | WARE | MA | 01082-1176 | |
| CHEVRETTE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHEVROLET, POK | | 1032 DOVER LANE | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| CHEVRON | | 4 WASSON DR | | | | ATLANTA | GA | 30353-0950 | |
| CHEVRON | | PO BOX 530950 | | | | ATLANTA | GA | 30353-0950 | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | | TAMARAC | FL | 33321 | |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | |
| CHEYS FRESH MEX | | 1369 GARDEN HWY | | | | SACRAMENTO | CA | 95834 | |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | | FAYETTEVILLE | NC | 28309 | |
| CHEW, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHEW, DOMONIQUE N | | ADDRESS REDACTED | | | | | | | |
| CHEW, EDWARD | | 3131 E ALAMEDA AVE NO 208 | | | | DENVER | CO | 80209 | |
| CHEW, LYWEN | | 6 BELHAVEN AVE | | | | DALY CITY | CA | 94015 | |
| CHEW, SOLUCK | | ADDRESS REDACTED | | | | | | | |
| CHEWNING MCCARTHY, LORRAINE | | 1032 DOVER LANE | | | | AYLETT | VA | 23009 | |
| CHEWNING, SHAWN | | 3600 CEDAR | | | | BALTIMORE | MD | 21207 | |
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | | CHEYENNE | WY | 82001 | |
| CHEYENNE ELECTRIC INC | | 700 MCCANN ROAD | | | | LONGVIEW | TX | 75601 | |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | | LONGVIEW | TX | 75601 | |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | | FORT WORTH | TX | 76161-1029 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | | RAPID CITY | SD | 57709-6100 | |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | | CHEYENNE | WY | 82003-1469 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | | CHEYENNE | WY | 82001 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | | BLOOMINGTON | MN | 55431 | |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | | RICHMOND | VA | 23220 | |
| CHEZEM, CHELSEA S | | ADDRESS REDACTED | | | | | | | |
| CHHABRA, AKASH | | ADDRESS REDACTED | | | | | | | |
| CHHABRA, GAURAV JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHHABRA, JATIN | | ADDRESS REDACTED | | | | | | | |
| CHHABRA, SUMESH K | | ADDRESS REDACTED | | | | | | | |
| CHHAJER, HITESH | | 350 3RD ST | | | | CAMBRIDGE | MA | 02142-1136 | |
| CHHAJER, HITESH J | | 350 3RD ST | WATERMAR | | | CAMBRIDGE | MA | 2142 | |
| CHHAM, RORTHANAK | | ADDRESS REDACTED | | | | | | | |
| CHHATWAL, SUNJIT SINGH | | ADDRESS REDACTED | | | | | | | |
| CHHAYA, THAYAB R | | ADDRESS REDACTED | | | | | | | |
| CHHE, CHAMBORY | | ADDRESS REDACTED | | | | | | | |
| CHHIBBER, NOAH MADHU | | ADDRESS REDACTED | | | | | | | |
| CHHIBBER, RAHUL | | ADDRESS REDACTED | | | | | | | |
| CHHIM, SOKORN | | 501 VAIRO BLVD | 2313 | | | STATE COLLEGE | PA | 16803-0000 | |
| CHHIM, SOKORNTEAR | | ADDRESS REDACTED | | | | | | | |
| CHHIPA, RAHEEM | | ADDRESS REDACTED | | | | | | | |
| CHHOEUN, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHHOEUN, MOEUM | | 819 PINE SHOALS CT | | | | COLLEGE PARK | GA | 30349-7366 | |
| CHHOEUY, MAKARA | | ADDRESS REDACTED | | | | | | | |
| CHHOM, PHOERN | | ADDRESS REDACTED | | | | | | | |
| CHHOUK, BERRY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHHUN, SOPHY | | ADDRESS REDACTED | | | | | | | |
| CHHUOY, SOPAVAN SARA | | ADDRESS REDACTED | | | | | | | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | | MAITLAND | FL | 32794 | |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | | GREENVILLE | SC | 29616 | |
| CHI CHING MAK & COSINA MUL JT TEN | CHI CHING MAK | 12057 WORLD TRADE DR UNIT NO 3 | | | | SAN DIEGO | CA | 92128 | |
| CHI, ALAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHI, ALEX | | ADDRESS REDACTED | | | | | | | |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | | SAN GABRIEL | CA | 91775-0000 | |
| CHI, BINBIN | | ADDRESS REDACTED | | | | | | | |
| CHI, HSIAO TSU | | ADDRESS REDACTED | | | | | | | |
| CHI, JESSE CHUAN | | ADDRESS REDACTED | | | | | | | |
| CHI, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHI, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| CHI, TONY | | ADDRESS REDACTED | | | | | | | |
| CHIA CHING THERESA WANG CHANG WANG JT TEN | CHIA CHING THERESA WANG | 3706 MEADOW SPRING DR | | | | SUGAR LAND | TX | 77479 | |
| CHIANCONE, CARLA ANN | | ADDRESS REDACTED | | | | | | | |
| CHIANESE, AUGUST JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | | ROBBINSVILLE | NJ | 08691 | |
| CHIANFONI, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHIANG, CHIN | | 1080 S 900 EAST | | | | SALT LAKE CITY | UT | 84105 | |
| CHIANG, JENNY | | ADDRESS REDACTED | | | | | | | |
| CHIANG, SIE LING | | 13503 POINT PLEASANT DR | | | | CHANTILLY | VA | 20151 | |
| CHIANG, TOM | | ADDRESS REDACTED | | | | | | | |
| CHIANTA, GAETANO | | 9546 HYDE PARK DR APT D | | | | SAINT LOUIS | MO | 63123-7351 | |
| CHIAO, WILLIAM | | 215 N BLVD NO 1 | | | | RICHMOND | VA | 23220 | |
| CHIAPPA, JODIE C | | ADDRESS REDACTED | | | | | | | |
| CHIAPPETTA, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CHIAPPONI, BARRY | | 3440 BERLIN TPKE | | | | NEWINGTON | CT | 06111-5103 | |
| CHIARADONNA, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| CHIARAVALLE, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CHIARAVALLE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHIARELLI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHIARELLO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CHIARELLO, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | | HOUSTON | TX | 77058 | |
| CHIARIELLO & CHIARIELLO | DOMINIC L CHIARIELLO | 118 21 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | | OCEAN | NJ | 07712 | |
| CHIARINI MATHIS LLC | | 823 WEST PARK AVE 165 | | | | OCEAN | NJ | 07712 | |
| CHIASSON, AISHA LEE | | ADDRESS REDACTED | | | | | | | |
| CHIASSON, BILLY J | | ADDRESS REDACTED | | | | | | | |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| CHIASSON, PATRICIA MICHIKO | | ADDRESS REDACTED | | | | | | | |
| CHIASSON, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHIBOROSKI, MATTHEW J | | 573 STATE RT 61 | | | | SUNBURY | PA | 17801 | |
| CHIBOROSKI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | SUITE 284 | | | PLANTATION | FL | 33317 | |
| CHIC IDEAS INC | | SUITE 284 | | | | PLANTATION | FL | 33317 | |
| CHIC, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER ROAD | | | | SKOKIE | IL | 60077 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689-5317 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | | CHICAGO | IL | 60632 | |
| CHICAGO AUDIO GROUP | | 1594 N SAINT ANDREW DR | | | | VERNON HILLS | IL | 60061-1049 | |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | | CHICAGO | IL | 60639 | |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DRIVE | SUITE 1584 | | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW PREV SYS INC | | SUITE 1584 | | | | CHICAGO | IL | 60601 | |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | | CHICAGO | IL | 60602 | |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | | BROOKFIELD | IL | 60513 | |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | | CHICAGO | IL | 60674-4493 | |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | | CHICAGO | IL | 60690 | |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DRIVE | SUITE 400 | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEFERRED EXCHANGE CORP | | SUITE 400 | | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO DEPARTMENT OF REVENUE | | CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 606733180 | |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | | CHICAGO | IL | 60602 | |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | | CHICAGO | IL | 60610 | |
| CHICAGO DEPT OF REVENUE | | CHICAGO DEPT OF REVENUE | PO BOX 4956 | | | CHICAGO | IL | 60680 | |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | | CHICAGO | IL | 60680-4956 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPT OF REVENUE/WARRANTS DIV | | CHICAGO DEPT OF REVENUE | 333 S STATE ST | DEPAUL CENTER SUITE LL30 | | CHICAGO | IL | 60604-3977 | |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| CHICAGO FLOOR SYSTEMS CORP | | 1029 N THROOP | | | | CHICAGO | IL | 60642 | |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | | CICERO | IL | 60804 | |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | | CHICAGO | IL | 60638 | |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVENUE | | | | MELROSE PARK | IL | 60160 | |
| CHICAGO MUSIC WORKS INC | | 325 W HURON SUITE 708 | | | | CHICAGO | IL | 60610 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | | COUNTRYSIDE | IL | 605252991 | |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | | CHICAGO | IL | 60611 | |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | | CHICAGO | IL | 60604 | |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | | CHICAGO | IL | 60604 | |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | | TINLEY PARK | IL | 60477 | |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| CHICAGO TITLE | | 101 WEST OHIO STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FLOOR | | | NEW YORK | NY | 10036-8701 | |
| CHICAGO TITLE | | 168 NORTH STREET/CLAIR STREET | | | | PAINESVILLE | OH | 44077 | |
| CHICAGO TITLE | | 19 EAST FAYETTE STREET | SUITE 300 | | | BALTIMORE | MD | 21202 | |
| CHICAGO TITLE | | 2000 M ST NW STE 610 | | | | WASHINGTON | DC | 20036-3354 | |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | | VALENCIA | CA | 91355 | |
| CHICAGO TITLE | | 2601 SOUTH 35TH STREET | | | | TACOMA | WA | 98409 | |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | | PITTSBURGH | PA | 15219 | |
| CHICAGO TITLE | | 390 NORTH ORANGE AVE SUITE 150 | | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE | | 4100 NEWPORT PLACE DR | STE 120 | | | NEWPORT BEACH | CA | 92660-1427 | |
| CHICAGO TITLE | | 450 VETERANS MEMORIAL PKY | BLDG 9 | | | EAST PROVIDENCE | RI | 02914 | |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 | |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | | LOS ANGELES | CA | 90017-4111 | |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | | RICHMOND | VA | 23219 | |
| CHICAGO TITLE | | 925 B ST | | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | | RALEIGH | NC | 27601 | |
| CHICAGO TITLE | | PO BOX 60016 | | | | FREZNO | CA | 93794-0016 | |
| CHICAGO TITLE | | PO BOX 97767 | | | | FORT-7767 | | 60678-7767 | |
| CHICAGO TITLE | NATHANIEL GLOVER | | | | | LOS ANGELES | CA | 900174111 | |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVENUE WEST STE 200 | | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE LAND TRUST COMPANY | ROBERT D ZIMELIS & THOMAS C WOLFORD | NEAL GERBER & EISENBERG LLP | 2 N LASALLE ST STE 2300 | | | CHICAGO | IL | 60602 | |
| CHICAGO TITLE LAND TRUST COMPANY AS TRUSTEE UNDER TRUST NO 116762 02 | C O ROBERT D ZIMELIS | THOMAS C WOLFORD | NEAL GERBER & EISENBERG LLP | 2 N LASALLE ST | | CHICAGO | IL | 60602-3801 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STREET | SUITE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO INC | | SUITE 1200 | | | | DENVER | CO | 80202 | |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | | CHICAGO | IL | 60602 | |
| CHICAGO TRIBUNE | | 14839 | | | | CHICAGO | IL | 60693 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | | JIM SCANLAN | 2000 SOUTH YORK ROAD | SUITE 120 | | OAK BROOK | IL | 60521 | |
| CHICAGO TRIBUNE | | PO BOX 6490 | | | | CHICAGO | IL | 60680-6490 | |
| CHICAGO TRIBUNE | | PO BOX 7904 | | | | CHICAGO | IL | 60680-7904 | |
| CHICAGO TRIBUNE | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | | CHICAGO | IL | 60611 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | | CHICAGO | IL | 60616 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | | CHICAGO | IL | 60616 | |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVENUE | | | | ROSEMONT | IL | 60018 | |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | | CHICAGO | IL | 60604-3979 | |
| CHICAGO, CITY OF | | 333 S STATE ST SUITE LL10 | | | | CHICAGO | IL | 60643979 | |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 22615 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 8108 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | DEPT OF CONSUMER SERVICES | 50 WEST WASHINGTON ST RM 208 | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | | CHICAGO | IL | 60680-6330 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | | CHICAGO | IL | 60680 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | | CHICAGO | IL | 60680-1292 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO, CITY OF | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE RM 107A | | | | CHICAGO | IL | 60602 | |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | | CHICAGO | IL | 60611-4316 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVESTY OF | | GRADUATE SCHOOL WALKER 102 | | | | CHICAGO | IL | 60637 | |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DRIVE | | | | ALSIP | IL | 60803 | |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | | AURORA | IL | 60506 | |
| CHICAGOLAND WIRING INC | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | | | AURORA | IL | 60605 | |
| CHICAS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CHICHESTER, CLAIRE MEGAN | | ADDRESS REDACTED | | | | | | | |
| CHICHESTER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHICHESTER, DEBRA W | | ADDRESS REDACTED | | | | | | | |
| CHICHESTER, FRIENDS OF JOHN | | 290 CROWDER POINT DR | | | | REEDVILLE | VA | 22539 | |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | | MT PLEASANTS | SC | 29464 | |
| CHICK FIL A | | 104 ABBEY RD | | | | WINCHESTER | VA | 22602 | |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | | LEESBURG | FL | 34788 | |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |
| CHICK FIL A | | 1105 N BURLESON BLVD | | | | BURLESON | TX | 76028 | |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | | APEX | NC | 27502 | |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | | CEDAR PARK | TX | 78613 | |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | | RESTON | VA | 20190 | |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | | RANCHO CUCAMONGO | CA | 91739 | |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | | AURORA | CO | 80012 | |
| CHICK FIL A | | 1466 N DYSART RD | | | | GOODYEAR | AZ | 85395 | |
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | | DEPTFORD | NJ | 08096 | |
| CHICK FIL A | | 14897 PRESTON RD | | | | DALLAS | TX | 75240 | |
| CHICK FIL A | | 14897 PRESTON RD | | | | DALLAS | TX | 75254 | |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | | RICHMOND | VA | 23230 | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | | MESA | AZ | 85204 | |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| CHICK FIL A | | 1711 S LOOP 288 | | | | DENTON | TX | 76210 | |
| CHICK FIL A | | 1867 WATSON BLVD | | | | WARNER ROBINS | GA | 31088 | |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | | NAPLES | FL | 34102 | |
| CHICK FIL A | | 19205 GULF FWY | | | | WEBSTER | TX | 77598 | |
| CHICK FIL A | | 1925 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 1925 WELLS RD | | | | ORANGE PARK | IL | 32073 | |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 | |
| CHICK FIL A | | 1967 COBBS FORD RD | | | | PRATTVILLE | AL | 36066 | |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | | GRETNA | LA | 70056 | |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2011 WEST UNIVERSITY DR | | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35404 | |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | | STERLING | VA | 20166 | |
| CHICK FIL A | | 212 ARROWHEAD DR | | | | MONTGOMERY | AL | 36117 | |
| CHICK FIL A | | 2140 THE PARKS MALL | | | | ARLINGTON | TX | 76015 | |
| CHICK FIL A | | 235 GOODMAN RD | | | | SOUTHAVEN | MS | 38671 | |
| CHICK FIL A | | 24794 MADISON AVE | | | | MURRIETA | CA | 92562 | |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134 | |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | | BEACHWOOD | OH | 44122 | |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | | KNOXVILLE | TN | 37924 | |
| CHICK FIL A | | 3068 DOVER MALL DR | | | | DOVER | DE | 19901 | |
| CHICK FIL A | | 3295 COBB PKY NW | | | | ACWORTH | GA | 30101 | |
| CHICK FIL A | | 3351 W MAIN | | | | NORMAN | OK | 73072 | |
| CHICK FIL A | | 3437 MASONIC DR | | | | ALEXANDRIA | LA | 71301 | |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | | SHERMAN | TX | 75090 | |
| CHICK FIL A | | 3890 KEITH ST NW | | | | CLEVELAND | TN | 37312 | |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | | FORT MYERS | FL | 33901 | |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | | HIRAM | GA | 30141 | |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | | ONTARIO | CA | 91764 | |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | | TUCSON | AZ | 85705 | |
| CHICK FIL A | | 4555 S MICHIGAN | | | | SOUTH BEND | IN | 46614 | |
| CHICK FIL A | | 4908 S POWER RD | | | | MESA | AZ | 85212 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | | GARLAND | TX | 75044 | |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | | MONACA | PA | 15061 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | | RALEIGH | NC | 27616 | |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | | BEAUMONT | TX | 77706 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | | EL PASO | TX | 79912 | |
| CHICK FIL A | | 7681 CARSON BLVD | | | | LONG BEACH | CA | 90808 | |
| CHICK FIL A | | 9091 WESTVIEW RD | | | | LITTLETON | CO | 80124 | |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | | PARKER | CO | 80183 | |
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | | DALLAS | TX | 75240 | |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | | PASADENA | TX | 77505 | |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80230 | |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | | ATLANTA | GA | 34565 | |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | | WARRINGTON | PA | 18929 | |
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | | SHREVEPORT | LA | 71105 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | | TAMPA | FL | 33607 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | | ATLANTA | GA | 30339 | |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | | KATY | TX | 77494 | |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017 | |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | | MIAMI | FL | 33156 | |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | | VOORHEES | NJ | 08043 | |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | | ATLANTA | GA | 30331 | |
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| CHICK FIL A OF WOODRUFF RD | | 1225 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | | SAVANNAH | GA | 31406 | |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | | HARLINGEN | TX | 78552 | |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | | KANSAS CITY | MO | 64114 | |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | | KANSAS CITY | MO | 64114 | |
| CHICK, ADAM W | | ADDRESS REDACTED | | | | | | | |
| CHICK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHICK, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | | HOUSTON | MS | 38851 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW, CITY OF | | CHICKASAW CITY OF | PO BOX 11307 | | | CHICKASAW | AL | 36671 | |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | | CHICKASAW | AL | 36671 | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | | GAITHERSBURG | MD | 20877 | |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | | GAITHERSBURG | MD | 20877 | |
| CHICKERY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | | ALCOA | TN | 37701 | |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY SUITE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD  SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO ENTERPRISE RECORD | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | | | CHICO | CA | 95927 | |
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | | CHICO | CA | 95928 | |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | | CHICO | CA | 95927-3420 | |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | | CHICO | CA | 95927 | |
| CHICO, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| CHICO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHICO, GABRIEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| CHICO, JENNIFER JOSLYN | | ADDRESS REDACTED | | | | | | | |
| CHICO, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CHICO, NELSON | | 5921 W 20TH LN | | | | HIALEAH | FL | 33016-2665 | |
| CHICOPEE FIRE DEPARTMENT AMBULANCE | | COMSTAR | 8 TURCOTTE MEMORIAL DR | | | ROWLEY | MA | 1969 | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | | CHICOPEE | MA | 01020 | |
| CHIDAMBARAM, KANNAN | | 15 JAMES ST | | | | LEXINGTON | MA | 02420 | |
| CHIDESTER, GARRETT | | 401 DAKOTA AVE | | | | SIMLA | CO | 80835 | |
| CHIDESTER, KYLE ALAN | | ADDRESS REDACTED | | | | | | | |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | | REXBURG | ID | 83440 | |
| CHIDSEY, JAMES BERRIEN | | ADDRESS REDACTED | | | | | | | |
| CHIE, KENNETH LESTER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | | BLOOMINGTON | IL | 617020679 | |
| CHIEF FOWLER, SHARYL HOPE | | ADDRESS REDACTED | | | | | | | |
| CHIEFFALO, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHIEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHIEN, PATRICK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHIERCHIA, GREGORY LOUIS | | ADDRESS REDACTED | | | | | | | |
| CHIERO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CHIERO, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| CHIFFON, J | | 142 N LASALLE | | | | AMARILLO | TX | 79106 | |
| CHIGURUPATI, KAVITA | | 2281 ANTIGUA DR | | | | COLUMBUS | OH | 43235-6124 | |
| CHIJIOKE, UCHECHUKWU J | | ADDRESS REDACTED | | | | | | | |
| CHIK, STANLEY | | ADDRESS REDACTED | | | | | | | |
| CHIKES, TIMOTHY | | 12815 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| CHIKES, TIMOTHY GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CHILAMPATH, RICHARD PAULSON | | ADDRESS REDACTED | | | | | | | |
| CHILCOAT, MICHAEL A | | 8 SHERRY DR | | | | YORK | PA | 17404-1230 | |
| CHILCOTT, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | | NEW PALTZ | NY | 12561 | |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | | RANCHO CORDOVA | CA | 957410460 | |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | | UPPER MARLBORO | MD | 20772 | |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST SUITE 1427 | PO BOX 1427 | | | AUGUSTA | GA | 30903-1427 | |
| CHILD SUPPORT ENFORCEMENT | | 904 CLAXTON DAIRY RD STE B2 | | | | DUBLIN | GA | 31021-8688 | |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | SUITE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | | AUGUSTA | GA | 309031427 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1600 | | | | CARROLLTON | GA | 30112-1600 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | | OKLAHOMA CITY | OK | 73125 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | | COLUMBUS | GA | 31902 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | | PHOENIX | AZ | 850722411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | | ATHENS | GA | 306046257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | | JACKSON | GA | 30233 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | | DULUTH | GA | 30095 | |
| CHILD SUPPORT ENFORCEMENT | | SUITE S509 400W ROBINSON ST | | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | | PRINCESS ANNE | MD | 21853 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | | SALISBURY | MD | 218023216 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | | SALISBURY | MD | 21802-3216 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | | HELENA | MO | 596048001 | |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | | WEWOKA | OK | 74884 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | | BOISE | ID | 837200036 | |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | | MARIETTA | GA | 30090-9620 | |
| CHILD SUPPORT RECIEVER | | STE 330 | | | | MARIETTA | GA | 300909620 | |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | SUITE 330 | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT RECVR, OFFICE OF | | SUITE 330 | | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | | SANTA BARBARA | CA | 93102 | |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | | SANTA BARBARA | CA | 93102 | |
| CHILD, ERIN L | | ADDRESS REDACTED | | | | | | | |
| CHILD, GUY | | 620 E 1750 N | | | | NORTH OGBEM | UT | 84414 | |
| CHILD, GUY A | | ADDRESS REDACTED | | | | | | | |
| CHILD, JAKE | | ADDRESS REDACTED | | | | | | | |
| CHILD, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHILD, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHILD, TODD | | 860 BARNWOOD DR | | | | AMMON | ID | 83406 | |
| CHILD, TODD ALAN | | ADDRESS REDACTED | | | | | | | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | | WACO | TX | 767021207 | |
| CHILDERESS, JANICE | | 3208 SE BROOK ST | | | | STUART | FL | 34997 | |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | | LITTLE MOUNTAIN | SC | 29075 | |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVENUE | | | | HUNTSVILLE | AL | 35805 | |
| CHILDERS, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, ASHLEY DUREE | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, BETTY L | | PO BOX 15 | | | | SALT ROCK | WV | 25559 | |
| CHILDERS, CASEY | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, CATHERINE A | | 6700 DOUGHERTY RD | | | | DUBLIN | CA | 94568-3153 | |
| CHILDERS, COLLIN R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILDERS, DEBRA | | 1724 PERSHING RD | | | | WEST FRANKFORT | IL | 62896 | |
| CHILDERS, DEBRA F | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, GREG J | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, JOSH BARRY | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, JOSIAH | | 8 OAK HOLLOW CT | | | | GREENVILLE | SC | 29607-0000 | |
| CHILDERS, JOSIAH SETH | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| CHILDERS, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, OLLIE M | | 5247 LETHA ST | | | | ORLANDO | FL | 32811-3938 | |
| CHILDERS, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, PRESTON W | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, RON | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, TARA LYNN | | ADDRESS REDACTED | | | | | | | |
| CHILDERS, TIM | | 5656 MARUELL | | | | ORLANDO | FL | 32839 | |
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | | NEW YORK | NY | 10010 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN  SENIOR DIRECTOR  REAL ESTATE SERVICES | 650 NE HOLLADAY  SUITE 1400 | | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | | RICHMOND | VA | 23233-1464 | |
| CHILDRENS HOSPITAL | | 2914 BROOK RD | | | | RICHMOND | VA | 23261 | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| CHILDRENS INN AT NIH, THE | | 7 WEST DRIVE | | | | BETHESDAY | MD | 20814 | |
| CHILDRENS MEDICAL CENTER OF DALLAS | | P O BOX 844007 | | | | DALLAS | TX | 75284 | |
| CHILDRES, SAVANNAH MARIE | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS INC | | PO BOX 986 | | | | KINGSPORT | TN | 37662 | |
| CHILDRESS IV, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, ANDREW KEITH | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, CHRISTIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, HANNAH RACHELLE | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, MERRILL B | | 7416 STONEMAN RD | | | | RICHMOND | VA | 23228 | |
| CHILDRESS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, MICHELLE | | 5114 COPELAND RD | | | | BELTON | SC | 29627-8003 | |
| CHILDRESS, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| CHILDRESS, TIMOTHY P | | ADDRESS REDACTED | | | | | | | |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | | MARIETTA | GA | 30060 | |
| CHILDS JR, RONALD BRUCE | | ADDRESS REDACTED | | | | | | | |
| CHILDS, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHILDS, ANDRE DURRELL | | ADDRESS REDACTED | | | | | | | |
| CHILDS, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| CHILDS, CAMILLE BRIAUNA | | ADDRESS REDACTED | | | | | | | |
| CHILDS, CARRIE E | | ADDRESS REDACTED | | | | | | | |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75313-9066 | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | | DALLAS | TX | 75262 | |
| CHILDS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHILDS, DAVID, TAX ASSESSOR/CO | | CHILDS DAVID TAX ASSESSOR/CO | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| CHILDS, DENELL ANTIONE | | ADDRESS REDACTED | | | | | | | |
| CHILDS, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| CHILDS, DUSTIN LEONARD | | ADDRESS REDACTED | | | | | | | |
| CHILDS, JASON | | PO BOX 10346 | | | | SILVER SPRING | MD | 20914-0000 | |
| CHILDS, JOE SPENCER | | ADDRESS REDACTED | | | | | | | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | | RIALTO | CA | 92376 | |
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | | MECHANICSVILLE | VA | 23111 | |
| CHILDS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHILDS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHILDS, NATHAN S | | ADDRESS REDACTED | | | | | | | |
| CHILDS, RAYMOUND C | | 1009 MASSENA AVE NO APR201 | | | | WAUKEGAN | IL | 60085-2833 | |
| CHILDS, STACEY | | ADDRESS REDACTED | | | | | | | |
| CHILDS, STEVEN DORSAY | | ADDRESS REDACTED | | | | | | | |
| CHILDS, TRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| CHILDS, VANN C | | ADDRESS REDACTED | | | | | | | |
| CHILDS, WARD | | 1749 W GOLF RD NO 290 | | | | MT PROSPECT | IL | 60056 | |
| CHILDS, XAVION | | ADDRESS REDACTED | | | | | | | |
| CHILELLI, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| CHILENSKY, JORDAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CHILES, ANTWAN | | 2070 N E 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| CHILES, DANYALE VANESSA | | ADDRESS REDACTED | | | | | | | |
| CHILES, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| CHILIN, CARMEN R | | 3083 COVINGTON ST | | | | FAIRFAX | VA | 22031-2010 | |
| CHILIS GRILL & BAR | | 4580 28TH STREET S E | | | | KENTWOOD | MI | 49512 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHILLAREGE, RAM | | 210 HUSTED AVE | | | | PEEKSKILL | NY | 10566-3126 | |
| CHILLEMI, ALICIA | | 45 SIGNAL PT | | | | BELLEVILLE | IL | 62223-1233 | |
| CHILLEMI, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| CHILLINSKY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHILSON, KEITH M | | ADDRESS REDACTED | | | | | | | |
| CHILSON, TROY | | 119 SMITH DR | | | | WINCHESTER | VA | 22603 | |
| CHILSTROM, MATT AARON | | ADDRESS REDACTED | | | | | | | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | | PHILADELPHIA | PA | 19171 | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | | EDGEWATER | FL | 32132 | |
| CHILTON, BRIAN | | 4824 BRIGHTMOUR CIRCLE | | | | ORLANDO | FL | 32837 | |
| CHILTON, LISA | | 631 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406-4337 | |
| CHILTON, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHILTON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| CHILTON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHILVA, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHILYAN, MHER | | ADDRESS REDACTED | | | | | | | |
| CHIM, BORY | | ADDRESS REDACTED | | | | | | | |
| CHIMA, HARMIN JEET | | ADDRESS REDACTED | | | | | | | |
| CHIMERA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHIMERE, SALINAS | | 1600 S LAKELINE BLVD 1635 | | | | CEDAR PARK | TX | 78613-0000 | |
| CHIMEZIE, ENYA | | ADDRESS REDACTED | | | | | | | |
| CHIMIELEWSKI, WAYNE | | 1301 BRUNSWICK AVE | | | | LAWRENCEVILLE | NJ | 08648-4541 | |
| CHIMIENTI, PATRICK CARLO | | ADDRESS REDACTED | | | | | | | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | | FAIRFIELD | CA | 94534-0000 | |
| CHIMONYO, KIMBERLY SHAMISO | | ADDRESS REDACTED | | | | | | | |
| CHIN FATT, GINA MAREE | | ADDRESS REDACTED | | | | | | | |
| CHIN LOY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHIN MELVIN A | | 9365 SW 171 TERRACE | | | | MIAMI | FL | 33157 | |
| CHIN QUEE, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHIN, ADAM | | ADDRESS REDACTED | | | | | | | |
| CHIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | | OCALA | FL | 34476-9194 | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | | OCALA | FL | 34476 | |
| CHIN, DAMION TROY | | ADDRESS REDACTED | | | | | | | |
| CHIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHIN, DAVY | | ADDRESS REDACTED | | | | | | | |
| CHIN, DIANE | | RR 1 BOX 124 | | | | DALTON | PA | 18414-9765 | |
| CHIN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| CHIN, JAMES C | | ADDRESS REDACTED | | | | | | | |
| CHIN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHIN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHIN, KWON | | 126 WILSON DR | | | | FRAMINGHAM | MA | 01702 | |
| CHIN, LAURENCE PETER | | ADDRESS REDACTED | | | | | | | |
| CHIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHIN, ROBERT | | 3458 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426-8340 | |
| CHIN, SANDRA J | | ADDRESS REDACTED | | | | | | | |
| CHIN, SEAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| CHIN, SPENCER | | ADDRESS REDACTED | | | | | | | |
| CHIN, STEPHANIE SABRINA | | ADDRESS REDACTED | | | | | | | |
| CHIN, THOMAS | | 101 12 103RD ST | | | | OZONE PARK | NY | 11416 | |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| CHINA EXPORT & CREDIT INSURANCE CO | C O KIRK B BURKLEY ESQ | BERNSTEIN LAW FIRM | 707 GRANT ST STE 220 | GULF TOWER | | PITTSBURGH | PA | 15219 | |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO 11 FENGHUIYUAN | XI CHENG DISTRICT | | BEIJING P R | | 100032 | CHINA |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | | SECAUCUS | NJ | 07094 | |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH ROAD | | | SHANGHAI | | 200063 | CHINA |
| CHINA, STEPHEN L | | 1690 N SAINT PAULS CHURCH RD | | | | SUMTER | SC | 29154-8443 | |
| CHINAVARE, CHAD CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CHINCHANKAR, RAHESH | | 2221 SAUNDERS DR | | | | HERNDON | VA | 20170-4344 | |
| CHINCHILLA, BARNEY D | | ADDRESS REDACTED | | | | | | | |
| CHINCHILLA, ROBERTO | | 7545 WHITE OAK AVE | | | | RESEDA | CA | 91335-3339 | |
| CHINDAVONG, SETH TONY | | ADDRESS REDACTED | | | | | | | |
| CHINDIAN, KONRADUS DANAPUTRA | | ADDRESS REDACTED | | | | | | | |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | | AIEA | HI | 96701-3552 | |
| CHINERY, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | | ENGLEWOOD | CO | 80155 | |
| CHINESE FOOD RESTAL | | 113 COLLEGE MAIN | | | | COLLEGE STATION | TX | | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | | TAOYUAN HSIEN | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYN | 34 LIN DONG SHYN COUNTY | PING JENN | | TAOYUAN HSIEN | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | | PING JENN CITY | | | TAIWAN |
| CHING, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CHING, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHING, JAIME | | 66 480 HALEIWA RD | | | | HALEIWA | HI | 96712 | |
| CHING, JOSHUA OLIVER | | ADDRESS REDACTED | | | | | | | |
| CHING, LINDSAY MAKANA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHING, PHILIP HARVEY | | ADDRESS REDACTED | | | | | | | |
| CHING, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| CHINI, TODD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CHINICHIAN, KAYVAN | | ADDRESS REDACTED | | | | | | | |
| CHINN, CHRISTOPHER DELMER | | ADDRESS REDACTED | | | | | | | |
| CHINN, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHINN, DEVIN JOSHUS | | ADDRESS REDACTED | | | | | | | |
| CHINN, HENRY | | ADDRESS REDACTED | | | | | | | |
| CHINN, JAMIE | | ADDRESS REDACTED | | | | | | | |
| CHINN, ROBIN | | ADDRESS REDACTED | | | | | | | |
| CHINNADURAI, ANITA | | ADDRESS REDACTED | | | | | | | |
| CHINNADURAI, ANITA | | 2306 QUARTER DECK CT | | | | RICHMOND | VA | 23294-0000 | |
| CHINNER, DOREEN | | 134 MEADE AVE | | | | PITTSBURGH | PA | 15202-3545 | |
| CHINNICI JR, JAMES A | | ADDRESS REDACTED | | | | | | | |
| CHINNICI JR, JAMES A | | 2251 PIMMIT DR NO 1031 | | | | FALLS CHURCH | VA | 22043-0000 | |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | | CHINO HILLS | CA | 91710 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | | TORRANCE | CA | 905080958 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD  SUITE F | C/O PDC PROPERTIES | ATTN  DIRECTOR OF PROPERTY MANAGEMENT | | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | C O WILLIAM A TREY WOOD III | BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002 | |
| CHINO SOUTH RETAIL PG LLC | FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | | IRVINE | CA | 92618 | |
| CHINO, JOSE | | 139 WIMNISIMMET ST | | | | CHELSEA | MA | 02150-2745 | |
| CHINTALLA, EDWARD JOESEPH | | ADDRESS REDACTED | | | | | | | |
| CHINTALLA, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHINWALA, HUZEFA | | ADDRESS REDACTED | | | | | | | |
| CHIOCCHI, STEVE | | ADDRESS REDACTED | | | | | | | |
| CHIODI, MICHELLE T | | 6163 GOLFVIEW DR | | | | GURNEE | IL | 60031-4703 | |
| CHIODO, ANTHONY SANTO | | ADDRESS REDACTED | | | | | | | |
| CHIODO, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHIONG TAM, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| CHIONG, ALEXANDRIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHIONG, ALLAN ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | | HONOLULU | HI | 96817 | |
| CHIP FACTORY INC | | 151M S PFINGSTEN RD | | | | DEERFIELD | IL | 60015 | |
| CHIP TECH | | 2357 STIRLING RD | | | | FT LAUDERDALE | FL | 33312 | |
| CHIPCHASE, ADAM | | ADDRESS REDACTED | | | | | | | |
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | | LUNENBURG | VA | 23952 | |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | | LUNENBURG | VA | 23952 | |
| CHIPLEY, BERNARD J | | ADDRESS REDACTED | | | | | | | |
| CHIPMAN, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | | HANOVER | VA | 23069 | |
| CHIPPENHAM & JOHNSTON WILLIS | | 400 N NINTH ST | | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | | RICHMOND | VA | 23273 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | | POWHATAN | VA | 23139 | |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | | RICHMOND | VA | 23225 | |
| CHIPPS, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | | MIAMI | FL | 33179 | |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | | PRINCETON | MN | 55371 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | ADDRESS REDACTED | | | | | | | |
| CHIQUITA, BROWNLEE | | 110 WARWICK DR | | | | PONTIAC | MI | 48340-2572 | |
| CHIQUITO, MICHAEL GUZMAN | | ADDRESS REDACTED | | | | | | | |
| CHIRAG GOVANI | MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CTR DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| CHIRIBOGA MARIA VERONICA | | 260 S BROADWAY APT 8C | | | | YONKERS | NY | 10705 | |
| CHIRIBOGA, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CHIRIBOGA, MARIA J | | PO BOX 1701 2515 | | | | QUITO ECUATOR SO | | | |
| CHIRIBOGA, MARIA VERONICA | | ADDRESS REDACTED | | | | | | | |
| CHIRIBOGA, MARIA VERONICA | CHIRIBOGA MARIA VERONICA | 260 S BROADWAY APT 8C | | | | YONKERS | NY | 10705 | |
| CHIRICO, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHIRICO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIRINO, JULIA VERONICA | | ADDRESS REDACTED | | | | | | | |
| CHIRINO, RAUL L | | 11470 SW 57TH TER | | | | MIAMI | FL | 33173-1010 | |
| CHIRINO, VALESKA V | | 5216 LAKE MARGARET DR APT 1102 | | | | ORLANDO | FL | 32812-6142 | |
| CHIRINOS, OSWALD ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| CHIRRI, MOHAMAD JAWAD | | ADDRESS REDACTED | | | | | | | |
| CHISECK, RACHAEL ANN | | ADDRESS REDACTED | | | | | | | |
| CHISEM, SHAUN EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM CONSTANCE | | 2400 MARRIOT RD | | | | RICHMOND | VA | 23229 | |
| | | | | | | | | | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | SUITE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | |
| CHISHOLM TECHNOLOGIES INC | | SUITE 370 ATTN ACCTS RECEIV | | | | AUSTIN | TX | 78731 | |
| CHISHOLM, DANIEL | | 51 ALLAN ST | | | | MARSHFIELD | MA | 02050-0000 | |
| CHISHOLM, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, JOHN GERALD | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, LEE GREGORY | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, LISA C | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, MICHAEL | | 4449 23RD PARKWAY | 502 | | | TEMPLE HILLS | MD | 20748-0000 | |
| CHISHOLM, MICHAEL ARNAZ | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, RONROY | | ADDRESS REDACTED | | | | | | | |
| CHISHOLM, SHAKEIMA DARNELLE | | ADDRESS REDACTED | | | | | | | |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | | GROVE | OK | 74344 | |
| CHISIK, DIANA RUTH | | ADDRESS REDACTED | | | | | | | |
| CHISLER, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | | |
| CHISLETT, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHISLEY, JACQUELINE G | | ADDRESS REDACTED | | | | | | | |
| CHISLEY, JACQUELINE G | | 1032 SOUTHBRIAR DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| CHISLOM, MONIQUE R | | ADDRESS REDACTED | | | | | | | |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | | AUSTIN | TX | 78745 | |
| CHISM, DAVID | | 415 RENEE DR | | | | HAINES CITY | FL | 33844-0000 | |
| CHISM, JEREMY E | | ADDRESS REDACTED | | | | | | | |
| CHISM, KELLY A | | ADDRESS REDACTED | | | | | | | |
| CHISM, LATOYA ANNIE | | ADDRESS REDACTED | | | | | | | |
| CHISM, TEAESSA | | 6900 E STATE RD 26 | | | | HARTFORD CITY | IN | 47348-8906 | |
| CHISM, TIM | | 314 E 13TH ST | | | | N LITTLE ROCK | AR | 72114-4243 | |
| CHISM, TYRONE | | 5714 PEMBERTON ST | | | | PHILADELPHIA | PA | 19143-0000 | |
| CHISM, TYRONE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHISOLM, JERMAINE J | | ADDRESS REDACTED | | | | | | | |
| CHISOLM, THOMAS D | | ADDRESS REDACTED | | | | | | | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| CHITNIS, JAY | | ADDRESS REDACTED | | | | | | | |
| CHITTAL, RAJ | | ADDRESS REDACTED | | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY STREET NO 300 | | | | BURLINGTON | VT | 05402 | |
| CHITTENDEN, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHITTENDEN, PAUL J | | ADDRESS REDACTED | | | | | | | |
| CHITTENDEN, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | | WILLISTON | VT | 05495 | |
| CHITTESTER, MIKE SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHITTOCK, MARK | | 1133 CR 9 | | | | CLOVIS | NM | 88101-9150 | |
| CHITTY, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| CHITTY, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| CHITTY, LANDON LEE | | ADDRESS REDACTED | | | | | | | |
| CHITWOOD, AMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHITWOOD, ASHLEY | | 15 RIVERBEND DR | | | | COVINGTON | LA | 70433-0000 | |
| CHITWOOD, CHRIS DALE | | ADDRESS REDACTED | | | | | | | |
| CHITWOOD, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | | |
| CHIU, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CHIU, E CHING | | ADDRESS REDACTED | | | | | | | |
| CHIUCHIOLO, CHRISTOPHER ANGELO | | ADDRESS REDACTED | | | | | | | |
| CHIUMENTO, JASON | | ADDRESS REDACTED | | | | | | | |
| CHIUMIENTO, MIKE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CHIUSANO, GINA | | 28 TURF CT | | | | STATEN ISLAND | NY | 10314 | |
| CHIVARI, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | | |
| CHIVELL, JORDAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHIVERS, JOHN C | | 523 BURNHAM RD | | | | PHILA | PA | 19119-3507 | |
| CHIWI, JENLY | | ADDRESS REDACTED | | | | | | | |
| CHIZER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHIZIK, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| CHK LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| CHK LLC | CHK LLC | MICHAEL J MCQUAID ESQ | 216 PARK RD | | | BURLINGAME | CA | 94010 | |
| CHK LLC | MICHAEL J MCQUAID ESQ | 216 PARK RD | | | | BURLINGAME | CA | 94010 | |
| CHK LLC | MICHAEL J MCQUAID ESQ | 216 PARK RD | | | | BURLINGAME | CA | 94010 | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | | LOS ALTOS | CA | 94022 | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS  CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CHLADEK, SCOTT | | 8226 SWISS | | | | HOUSTON | TX | 77075 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHLARSON, HALEY LYNN | | ADDRESS REDACTED | | | | | | | |
| CHLARSON, KELLEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHLOPITSKY, OAKLEY JAY | | ADDRESS REDACTED | | | | | | | |
| CHMELAR, ERIC KAREL | | ADDRESS REDACTED | | | | | | | |
| CHMIELEWSKI, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CHO, ALBERT HYUN | | ADDRESS REDACTED | | | | | | | |
| CHO, HYE YON | | ADDRESS REDACTED | | | | | | | |
| CHO, HYUN MIN | | ADDRESS REDACTED | | | | | | | |
| CHO, JAMES YOUNG | | ADDRESS REDACTED | | | | | | | |
| CHO, LAVEEN | | ADDRESS REDACTED | | | | | | | |
| CHO, MIN | | 1420 CENTRE AVE NO 1309 | | | | PITTSBURGH | PA | 15219 | |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | | | GARDEN GROVE | CA | 92641 | |
| CHO, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CHO, STEPHEN YOUNG | | ADDRESS REDACTED | | | | | | | |
| CHO, SUNG H | | ADDRESS REDACTED | | | | | | | |
| CHO, YOON | | ADDRESS REDACTED | | | | | | | |
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | | RALEIGH | NC | 27612 | |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | | CHARLOTTE | NC | 28210 | |
| CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| CHOATE, GAVIN D | | 101 GLOUCHESTER DR APTNO 45 | | | | LAFAYETTE | LA | 70506 | |
| CHOATE, GRAYSON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CHOATE, HOWARD | | ADDRESS REDACTED | | | | | | | |
| CHOATE, MARY | | 1408 EARL AVE | | | | LOUISVILLE | KY | 40215 | |
| CHOATE, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHOATE, STACIE L | | 1248 LAKEVIEW DRIVE | | | | CONYERS | GA | 30012 | |
| CHOATE, STACIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CHOBAK, SHAWN ED | | ADDRESS REDACTED | | | | | | | |
| CHOBANIAN, OVANES | | ADDRESS REDACTED | | | | | | | |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | | MOORESVILLE | NC | 28115 | |
| CHOBERKA, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| CHOCHUA, DIANA | | ADDRESS REDACTED | | | | | | | |
| CHOCK, GANESH | | ADDRESS REDACTED | | | | | | | |
| CHOCKLEY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | | ACKERMAN | MS | 39735 | |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | | FT WALTON BEACH | FL | 32547 | |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | | GROVELAND | FL | 34736 | |
| CHODOR, JOSIAH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHOE, ALEX JASON | | ADDRESS REDACTED | | | | | | | |
| CHOE, SUN KAY | | ADDRESS REDACTED | | | | | | | |
| CHOE, TONY HUN | | ADDRESS REDACTED | | | | | | | |
| CHOHAN, HASSAM JAVED | | ADDRESS REDACTED | | | | | | | |
| CHOHAN, SACKBIR S | | ADDRESS REDACTED | | | | | | | |
| CHOHAN, UMBREEN | | 11712 KENNEDY LANE | | | | FREDERICKSBURG | VA | 22407 | |
| CHOHAN, USMAN | | ADDRESS REDACTED | | | | | | | |
| CHOI JAMES | | 10402 RAMBLING HILL CT | | | | LARGO | MD | 20772 | |
| CHOI, ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| CHOI, AMOS | | ADDRESS REDACTED | | | | | | | |
| CHOI, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| CHOI, CHRIS HYUN | | ADDRESS REDACTED | | | | | | | |
| CHOI, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHOI, CHUL | | 8720 YEARLING DR | | | | N CHARLESTON | SC | 29406-0000 | |
| CHOI, COREY | | ADDRESS REDACTED | | | | | | | |
| CHOI, DAE H | | ADDRESS REDACTED | | | | | | | |
| CHOI, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHOI, EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHOI, HONG | | ADDRESS REDACTED | | | | | | | |
| CHOI, JAE HYUK | | ADDRESS REDACTED | | | | | | | |
| CHOI, JASPER P | | ADDRESS REDACTED | | | | | | | |
| CHOI, JAY MARK | | ADDRESS REDACTED | | | | | | | |
| CHOI, JOHN | | 3311 W 3RD ST | | | | LOS ANGELES | CA | 90020-0000 | |
| CHOI, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| CHOI, JONATHAN HYUNSUK | | ADDRESS REDACTED | | | | | | | |
| CHOI, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| CHOI, MARK | | ADDRESS REDACTED | | | | | | | |
| CHOI, MON | | 4650 FORT MCHENRY PKWY | | | | GLEN ALLEN | VA | 23060 | |
| CHOI, OCK K | | 8312 ALGON AVE | | | | PHILADELPHIA | PA | 19152-2224 | |
| CHOI, SENG | | ADDRESS REDACTED | | | | | | | |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | | HENDERSON | NV | 89074-0948 | |
| CHOI, SONYA | | 829 SNOWMASS | | | | ROCHESTER | MI | 48309 | |
| CHOI, STEVE | | ADDRESS REDACTED | | | | | | | |
| CHOI, STEVE | | 2004 ANA CAPA | | | | IRVINE | CA | 00009-2602 | |
| CHOI, SUNGJIN ENOCH | | ADDRESS REDACTED | | | | | | | |
| CHOI, SURA JOHN | | ADDRESS REDACTED | | | | | | | |
| CHOI, WONSUH | | ADDRESS REDACTED | | | | | | | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | | RICHMOND | VA | 23220 | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | | ELK GROVE VILLGE | IL | 60007 | |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | | NEW ORLEANS | LA | 70162-2600 | |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOICE HEATING & AC | | PO BOX 257 | | | | FATE | TX | 75132 | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH STREET NO B | | | | MODESTO | CA | 95354 | |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | | STEUBENVILLE | OH | 43952 | |
| CHOICE TV | | 6057 YADKIN RD | | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE TV | | 672 HORSE SHOE RD | | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE, DAMON | | 142 3RD AVE | | | | NYACK | NY | 10960 | |
| CHOICE, KELVIN L | | ADDRESS REDACTED | | | | | | | |
| CHOICE, RODNEY | | PO BOX 7654 | | | | RICHMOND | VA | 23231 | |
| CHOICE, SCOTTI JEROME | | ADDRESS REDACTED | | | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | | ATLANTA | GA | 30394-5664 | |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOINA, SCOTT M | | 2381 POLO PL W | | | | MOBILE | AL | 36695-8753 | |
| CHOINIERE IV, CLIFTON R | | ADDRESS REDACTED | | | | | | | |
| CHOINIERE, KATIE | | ADDRESS REDACTED | | | | | | | |
| CHOISSER, LYDIA | | ADDRESS REDACTED | | | | | | | |
| CHOKSHI, MIRAJ RAJAN | | ADDRESS REDACTED | | | | | | | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | | CARLSBAD | CA | 92008-0000 | |
| CHOKSI, NEEL | | ADDRESS REDACTED | | | | | | | |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | | BOULDER | CO | 80303-1933 | |
| CHOL, PAK | | ADDRESS REDACTED | | | | | | | |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | | S WILLIAMSPORT | PA | 17701 | |
| CHOLIN, ALEX KRASIMIROV | | ADDRESS REDACTED | | | | | | | |
| CHOLULA, ANGEL | | 12023 CONNELL ST | | | | WILMINGTON | DE | 19805-0000 | |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | | COSTA MESA | CA | 92626 | |
| CHOMNONG, ZOTA | | ADDRESS REDACTED | | | | | | | |
| CHON, DIANE | | ADDRESS REDACTED | | | | | | | |
| CHONG YOU, DERRICK | | ADDRESS REDACTED | | | | | | | |
| CHONG, ANDRE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHONG, ANGELA | | 2124 62ND PLACE SE | | | | AUBURN | WA | 98092 | |
| CHONG, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHONG, BRIAN | | 91 826 HAIAMU ST | | | | EWA BEACH | HI | 96706 | |
| CHONG, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| CHONG, CONSTANCE | | ADDRESS REDACTED | | | | | | | |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | | SAN BRUNO | CA | 94066-0000 | |
| CHONG, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHONG, HENRY | | ADDRESS REDACTED | | | | | | | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | | RICHMOND | VA | 23233 | |
| CHONG, JASON | | ADDRESS REDACTED | | | | | | | |
| CHONG, JIMMY | | ADDRESS REDACTED | | | | | | | |
| CHONG, JIN | | 8812 WILD PLUM CT | | | | ELK GROVE | CA | 95624 | |
| CHONG, ROBERT RICARDO | | ADDRESS REDACTED | | | | | | | |
| CHONG, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHONICKI, WAYNE | | 3186 MAPLE SHADE ST | | | | DELTONA | FL | 32738 | |
| CHONICKI, WAYNE L | | ADDRESS REDACTED | | | | | | | |
| CHOO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CHOO, HELEN | | 914 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | |
| CHOO, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CHOO, NICK | | ADDRESS REDACTED | | | | | | | |
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | | GRAND PRAIRIE | TX | 75052 | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | ADDRESS REDACTED | | | | | | | |
| CHOONG, MARK WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHOPRA, MUNISH | | | | | | SAN JOSE | CA | 95128 | |
| CHOPRA, PAVAN SINGH | | ADDRESS REDACTED | | | | | | | |
| CHOPRA, SANJEEV | | 2667 OAKS DR | | | | HAYWARD | CA | 94542-1225 | |
| CHOPRA, SHIVAN | | ADDRESS REDACTED | | | | | | | |
| CHOPRA, SORABH | | ADDRESS REDACTED | | | | | | | |
| CHOPRA, VARUN | | ADDRESS REDACTED | | | | | | | |
| CHOPTI, WILLIAM | | 3C REGGIE WAY | | | | BROAD BROOK | CT | 060161702 | |
| CHOPTI, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| CHOQUETTE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CHORAS, ANGELA HELEN | | ADDRESS REDACTED | | | | | | | |
| CHORAZY, JAROSLAW | | ADDRESS REDACTED | | | | | | | |
| CHORDAS, SHANE | | 5002 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| CHORDAS, SHANE V | | ADDRESS REDACTED | | | | | | | |
| CHOREY, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CHORNEY, JOHN JR | | 922 E WALNUT ST | | | | ALLENTOWN | PA | 18109-2656 | |
| CHORNY, MATTHEW | | 614 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063 | |
| CHORNY, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| CHORONZY, DAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| CHORUBY, LARRY | | SUITE 280 | | | | LAKE OSWEGO | OR | 97035 | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| CHORZELEWSKI, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| CHORZEMPA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHOSA, LISA | | 305 7TH ST | | | | MENASHA | WI | 549522203 | |
| CHOSA, LISA K | | ADDRESS REDACTED | | | | | | | |
| CHOSICH, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHOSKE, ANDREA L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOTT, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CHOU CHI JEN CHOU TUNG YAW | CHOU CHI JEN | 2439 BERTON PL | | | | NORTH VANCOUVER | BC | V7H 2W9 | CANADA |
| CHOU DANIEL JOSHUA | | 39220 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 25 VAN HISE CT | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CHOU, DANIEL | | 39270 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 39720 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | CHOU, DANIEL | 39270 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHOU, DANIEL JOSHUA | CHOU DANIEL JOSHUA | 39220 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, EUGENE YU CHING | | ADDRESS REDACTED | | | | | | | |
| CHOU, IRENE | | ADDRESS REDACTED | | | | | | | |
| CHOUDHARY, MOHAMMAD HAMZA | | ADDRESS REDACTED | | | | | | | |
| CHOUDHRY, AYSHA | | ADDRESS REDACTED | | | | | | | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | | AURORA | CO | 80017 | |
| CHOUDHURY, NURUL | | ADDRESS REDACTED | | | | | | | |
| CHOUDHURY, NURUL | | 24 GROVE ST | | | | BLOOMFIELD | NJ | 07003 | |
| CHOUDHURY, NURUL | | 303 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| CHOUDHURY, SAFWAT | | ADDRESS REDACTED | | | | | | | |
| CHOUDHURY, SUHAIMA | | ADDRESS REDACTED | | | | | | | |
| CHOUEIRI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHOUHDRY, MOHAMMAD AKRAM | | ADDRESS REDACTED | | | | | | | |
| CHOUINARD, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| CHOUINARD, GREG | | 3507 NORTH SHIRLEY ST | | | | TACOMA | WA | 98407 | |
| CHOUINARD, ZEB GRANT | | ADDRESS REDACTED | | | | | | | |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | 18 SEDGEBROOK CT APT 105 | | | | LYNCHBURG | VA | 24502 | |
| CHOUMMANIVONG, SOURIYA | | ADDRESS REDACTED | | | | | | | |
| CHOUN, ROY | | 5 ASHTON ST 3 | | | | WORCESTER | MA | 01605 | |
| CHOURNOS, KOSTA NIKOS | | ADDRESS REDACTED | | | | | | | |
| CHOUTE, SONCOEUR | | 1444 NW 8TH AVE | | | | FORT LAUDERDALE | FL | 33311-6008 | |
| CHOVANEC, GREGORY F | | ADDRESS REDACTED | | | | | | | |
| CHOVET, CECILIA | | 14165 GREENTREE TRL | | | | WELLINGTON | FL | 33414-4028 | |
| CHOW, BELTRAN DOMINGO | | ADDRESS REDACTED | | | | | | | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHOW, GORDON ERIC | | ADDRESS REDACTED | | | | | | | |
| CHOW, HOWARD | | 3942 GRANITE COURT | | | | MASON | OH | 45040 | |
| CHOW, HOWARD | | LOC NO 1056 PETTY CASH | | | | | CT | | |
| CHOW, HOWARD | | PETTY CASH LOC NO 1056 | | | | | CT | | |
| CHOW, KENDALL | | ADDRESS REDACTED | | | | | | | |
| CHOW, TYLER K | | 698 N WALNUT BEND RD | | | | CORDOVA | TN | 38018-4014 | |
| CHOW, WILFRED | | ADDRESS REDACTED | | | | | | | |
| CHOW, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, ERFATH INSHERA | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, FAHMIDUL HAQ | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, MOSTAQUE | | 7531 CANBY AVE NO 5 | | | | RESEDA | CA | 91335 | |
| CHOWDHURY, MOSTAQUE A | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, RAHBEEN | | 4600 S FOURMILERUN DR915 | | | | ARLINGTON | VA | 22204 | |
| CHOWDHURY, RICHI | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, RICHI | | 7 TOYSOME LANE | | | | DEER PARK | NY | 11729-0000 | |
| CHOWDHURY, SHAWON UR RAHMAN | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, SHUHAD SHAMS | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, TAMANNA | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, TAMIM AHMED | | ADDRESS REDACTED | | | | | | | |
| CHOWDHURY, WAFIQU AHMED | | ADDRESS REDACTED | | | | | | | |
| CHOWNING, WILLIAM | | 555 CAMPBELL RD | | | | GREENWOOD | IN | 46143 | |
| CHOWNING, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| CHOY, ALEX S | | ADDRESS REDACTED | | | | | | | |
| CHOY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHOY, RUSSELL W | | ADDRESS REDACTED | | | | | | | |
| CHOY, SUYEN | | ADDRESS REDACTED | | | | | | | |
| CHOYCE, DOUGLAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHOYE, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| CHRESTMAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRIN HAULING INC | | 635 INDUSTRIAL DR | | | | EASTON | PA | 18042 | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | | MOSCOW | ID | 83843 | |
| CHRIS BLACKWELL | | | | | | | WA | | |
| CHRIS CLEANING | | 604 SHARON AVE | | | | MECHANICSBURG | PA | 17055 | |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | | MECHANICSBURG | PA | 17055 | |
| CHRIS E MCKEOWN CUST | MCKEOWN CHRIS E | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | | CORSICANA | TX | 75151-2037 | |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | | ROSEVILLE | MN | 55113 | |
| CHRIS HILL | | 1320 AUBURN HILLS DR | | | | ST CHARLES | MO | 63304 | |
| CHRIS L DICKERSON | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 333 W WACKER DR | | | | CHICAGO | IL | 60606 | |
| CHRIS L VORDERSTRASSE | VORDERSTRASSE CHRIS | 4 TOWER HILL CT | | | | OLIVETTE | MO | 63132-3106 | |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | | JOPPA | MD | 21085 | |
| CHRIS LYON | | | | | | | CA | | |
| CHRIS M CAMPBELL | CAMPBELL CHRIS M | 1307 WILLIAMS AVE NW | | | | ORTING | WA | 98360-8450 | |
| CHRIS MOTOR CORP | | 1606 CHURCH STREET | | | | MARIETTA | GA | 30033 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS ROWLEY | | | | | | TUCSON | AZ | | |
| CHRIS, BEAUCHAMP | | COTTAGE ST | | | | CENTRAL FALLS | RI | 02863-0000 | |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | | SALEM | OR | 97306-0000 | |
| CHRIS, BERRY | | 2118 FRANCISCO PL | | | | SAFETY HARBOR | FL | 34695-0000 | |
| CHRIS, BORIS | | 700 N CORONADO | | | | CHANDLER | AZ | 85224-0000 | |
| CHRIS, BUSH | | 171 MURRAYHILL RD | | | | CREIGHTON | PA | 15030-0000 | |
| CHRIS, CALLE | | 6520 BROADWAY NO 7112 | | | | PEARLAND | TX | 77581-0000 | |
| CHRIS, DILLEYHAY | | 59500 SCOTT DR | | | | NASHVILLE | TN | 37211-0000 | |
| CHRIS, EASTHAM LEE | | ADDRESS REDACTED | | | | | | | |
| CHRIS, GARCIA | | 6864 JONES AVE | | | | RIVER SIDE | CA | 92505-1739 | |
| CHRIS, GONZALES | | 227 WILLIS AVE | | | | BRONX | NY | 10456-0000 | |
| CHRIS, GRZEP | | 2161 HARBOURSIDE DR | | | | LONGBOAT KEY | FL | 34228-4271 | |
| CHRIS, HOSTETLER | | 555 | | | | GEORGETOWN | TX | 00855-0000 | |
| CHRIS, HOWARD | | PO BOX 16 | | | | SOUTHEASTERN | PA | 19399-0016 | |
| CHRIS, JACOBS | | 4041 RYAN RD | | | | BLUE MOUNDS | WI | 53517-9610 | |
| CHRIS, JONES | | 13420 NW 18TH ST | | | | PEMBROKE PINES | FL | 33028-0000 | |
| CHRIS, KUNKEL | | 114 EAST 117TH ST | | | | EAST AURORA | NY | 10035-0000 | |
| CHRIS, LANGAN | | 1501 ALPINE CIR APT A | | | | COLLEGE STATION | TX | 77840-4517 | |
| CHRIS, LANZ | | 10996 BRIGHAM AVE | | | | BLUE MOUNDS | WI | 53517-9677 | |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITON BLVD | | | | MESA | AZ | 85206-0000 | |
| CHRIS, MITCHELL | | 908 E ADAMS AVE | | | | TEMPLE | TX | 76504-0000 | |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | | CARSON CITY | NV | 89701-0000 | |
| CHRIS, PAPAGEORGE | | 5665 ARAPAHO RD APT 3331 | | | | DALLAS | TX | 75248-7018 | |
| CHRIS, PATTERSON | | 101 03 108TH ST | | | | S RICHMOND HILL | NY | 11419-0000 | |
| CHRIS, PIERCE | | 207 CASSELL ST | | | | WINSTON SALEM | NC | 27107-0000 | |
| CHRIS, RICHERT | | 28 PARK PLACE DR NO 1806 | | | | COVINGTON | LA | 70433-0000 | |
| CHRIS, ROWE | | 3390 SPRING CREEK RD | | | | ESTILL SPRINGS | TN | 37330-3808 | |
| CHRIS, RYAN | | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906-0000 | |
| CHRIS, SAVAGE | | 7920 BENNETT BRANCH RD | | | | MT AIRY | MD | 21771-0000 | |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | | AURORA | CO | 80015-3097 | |
| CHRIS, TRINCO | | 1545 NORTH MAIN ST | | | | ROCKY MOUNT | VA | 24151-0000 | |
| CHRIS, WEAKLAND | | 29901 EDDY RD | | | | WILLOUGHBY | OH | 44094-8355 | |
| CHRIS, WIAND | | 2303 CORDOVA GRN | | | | SEMINOLE | FL | 33777-2269 | |
| CHRISAN, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| CHRISAWN, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHRISCO, BOBBY L | | ADDRESS REDACTED | | | | | | | |
| CHRISITON, LYNN DALE | | ADDRESS REDACTED | | | | | | | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | | BOULDER | CO | 80302 | |
| CHRISMAN, ADAM B | | ADDRESS REDACTED | | | | | | | |
| CHRISMAN, CHAD F | | 8451 LYONS GATEWAY APT C | | | | MIAMISBURG | OH | 45342 | |
| CHRISMAN, CHAD FLOYD | | ADDRESS REDACTED | | | | | | | |
| CHRISMAN, COLLIN TYLER | | ADDRESS REDACTED | | | | | | | |
| CHRISMAN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| CHRISMAN, PAMELA K | | ADDRESS REDACTED | | | | | | | |
| CHRISPELL, CINDY | | 1010 DELAWARE ST | | | | HUNTINGTON BCH | CA | 92648 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | | RIVERVIEW | FL | 33568 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| CHRISS, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHRISSY, RATNER | | 17818 ARCHLAND PASS RD | | | | LUTZ | FL | 33558-8033 | |
| CHRIST, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| CHRIST, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHRIST, GREGORY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHRISTAL, R | | 146 HONEYSUCKLE LN | | | | DIBOLL | TX | 75941-4946 | |
| CHRISTALIN, BENSON EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTEL, RORY E | | ADDRESS REDACTED | | | | | | | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | | SANTA MARIA | CA | 93454-0000 | |
| CHRISTELLS FLOWERS | | 214 E AVENUE B | | | | KILLEEN | TX | 76541 | |
| CHRISTEN, DAVE | | ADDRESS REDACTED | | | | | | | |
| CHRISTEN, GARY RAY | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | | MONROE | WA | 98272 | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | SUITE 510 | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN & JENSEN | | SUITE 510 | | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | | LAYTON | UT | 84041 | |
| CHRISTENSEN JAN R | | 303 BROWN ST | | | | VINEGROVE | KY | 40175 | |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, ANDREA ROSE | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, BENJAMIN P | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT  21 | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTENSEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, CARL SHELDON | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, CHELSEA ANN | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, CYNTHIA ERIKA | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, DEVIN JACOB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | | SNOHOMISH | WA | 98290 | |
| CHRISTENSEN, DUSTIN J | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, JAN R | | 1304 BRAMBLETT BLVD | | | | RADCLIFF | KY | 40160-9514 | |
| CHRISTENSEN, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, KAREN | | 11402 BRENDONRIDGE LN | | | | RICHMOND | VA | 23238 | |
| CHRISTENSEN, KAREN E | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, LARRY DEAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | | BOISE | ID | 83706-6315 | |
| CHRISTENSEN, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, TODD | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, TOMAS LLOYD | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSEN, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | | PORTLAND | OR | 972084800 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | | PORTLAND | OR | 97208-4800 | |
| CHRISTENSON, ALAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, AMY M | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, BRADLEY J | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | | DEAPER | UT | 84020-0000 | |
| CHRISTENSON, EDWARD | | | | | | CAMP LEJEUNE | NC | 28542 | |
| CHRISTENSON, JAMES R | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, LOGAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, MATT | | ADDRESS REDACTED | | | | | | | |
| CHRISTENSON, TROY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CHRISTI, ACEBAL | | 1543 BRIARBANK DR | | | | SUGAR LAND | TX | 77478-2351 | |
| CHRISTI, MICHAEL | | 2904 HARBOR DR | | | | SINKING SPRING | PA | 19608 | |
| CHRISTIA, QUIROS | | 7728 NW 28 | | | | BETHANY | OK | 73008-0000 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 232193095 | |
| CHRISTIAN & BARTON LLP | ATTN MICHAEL D MUELLER | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ AND JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR  MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | MICHAEL MUELLER & AUGUSTUS EPPS JR & JENNIFER MCLEMORE | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | | CASSELBERRY | FL | 32707 | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | | BROOKLYN | NY | 11207-8203 | |
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | | MEMPHIS | TN | 38115 | |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 302 OLD CLAY ST SE | | | | MARIETTA | GA | 30050-2253 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DRIVE | | | | MARIETTA | GA | 30066 | |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | | LONGWOOD | FL | 32750 | |
| CHRISTIAN JANEL | | 9501 MEADOWGREEN RD | | | | RICHMOND | VA | 23294 | |
| CHRISTIAN JOSEPH | | 973 CEDAR GATE RD | | | | MONROE | VA | 24574 | |
| CHRISTIAN JR, LEONARD | | 18203 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 | |
| CHRISTIAN LAPERA | | 472 CONARROE ST | | | | PHILA | PA | 19128 | |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | | ORLANDO | FL | 32860 | |
| CHRISTIAN, ALEC | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, ANDREW | | 5360 IVANHOE FOREST CU | | | | MEMPHIS | TN | 38141 | |
| CHRISTIAN, ASHLEY BRIANNE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, BRADLEY J | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, CYNTHIA A | | 1735 GOSNELL RD APT 103 | | | | VIENNA | VA | 22182-2557 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, EDWARD SHAWN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, FLETCHER | | 685 WEST PARK DRIVE | | | | MIAMI | FL | 33172-5342 | |
| CHRISTIAN, FRANCESCA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, FREDRIC LUZANO | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | | SALT LAKE CITY | UT | 84121 | |
| CHRISTIAN, HEATHER | | | | | | | TX | | |
| CHRISTIAN, JANAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, JARED JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, JENNIFER | | 2985 HOLMGREN WAY NO 11 | | | | GREEN BAY | WI | 54304 | |
| CHRISTIAN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, KATRINA | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, KIMBERLY L | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, LAFONYA | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, LATASHA N | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, MARCUS DEPAUL | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, NANCY | | 563 HAWKINS ST | | | | ELGIN | IL | 60123-5319 | |
| CHRISTIAN, NATASHA E | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, NATASHA E | | 6211 MIHALCOE LN | | | | PROVIDENCE FORGE | VA | 23140 | |
| CHRISTIAN, NICHOLAS KYLE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, QUANTAVIOUS DION | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, RANDY G | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, ROBERT TYLER | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, RODNEY E | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, ROMAUNDA | | 1608 PENNYWHISTLE ARCH | | | | VIRGINIA BEACH | VA | 23464-8127 | |
| CHRISTIAN, SHARDA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, STEPHANIE MARRIE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, SUNNY JENE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, TERRIS | | 10830 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 | |
| CHRISTIAN, TERRIS W | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, TERRY MAURICE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, TONY L | | ADDRESS REDACTED | | | | | | | |
| CHRISTIAN, TRAVIS P | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANA, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANER, MITCH ALAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANO, LAURIE | | 2639 WHIPPOORWILL HOLLOW | | | | MIDLAND | MI | 48642 | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD SUITE 111 | | | | TEMPE | AZ | 85283 | |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | | TEMPE | AZ | 85283 | |
| CHRISTIANS, AUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN II, JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN JR, DAVID H | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, ALYSSA MARGARET | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, BENJAMIN L | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, BRADLEY | | 5809 FLAGSTAFF ST | | | | BEL AIRE | KS | 67220-1858 | |
| CHRISTIANSEN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, CHRIS | | 3324 104TH PL SE | | | | EVERETT | WA | 98208-4537 | |
| CHRISTIANSEN, CLINTON RICHARD | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, CRAIG R & MARCEY A | | 951 MURPHY HILL RD | | | | HORSEHEADS | NY | 14845 | |
| CHRISTIANSEN, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, DUANE E | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, HEATHER RENEE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, KENNY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, KYLE HUNTER | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, MELISSA RAE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSEN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSON III, J MILTON | | ADDRESS REDACTED | | | | | | | |
| CHRISTIANSON, JESS CARL | | ADDRESS REDACTED | | | | | | | |
| CHRISTIDES, JAMES | | 9007 N ABBEY LANE | | | | DESPLAINES | IL | 60016 | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | | CHAMPAIGN | IL | 61820 | |
| CHRISTIE, COLE | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, DONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, JACOB PATRICK | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, KEVIN | | 572 LANCASTER CT | | | | DOWNINGTOWN | PA | 19335-4217 | |
| CHRISTIE, KRIS MARIO | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, MITTIE | | 12 YEARLING CT | | | | IRMO | SC | 29063 | |
| CHRISTIE, RYAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTIE, TACARRA GEHNI | | ADDRESS REDACTED | | | | | | | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | | MARLBORO | NY | 12542 | |
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY STREET | | | | RICHMOND | VA | 23221 | |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | | ORLANDO | FL | 32819 | |
| CHRISTIN, GARDINIER | | 254 PRYOR ST | | | | BROOKSVILLE | FL | 34601-2029 | |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | | WALNUT CREEK | CA | 94597-0000 | |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | | PHOENIX | AZ | 85023-6743 | |
| CHRISTINA G FUMEI | FUMEI CHRISTINA G | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| CHRISTINA KNECHT | | 8393 TRENT CT APT D | | | | BOCA RATON | FL | 33433 | |
| CHRISTINA, ADAM | | ADDRESS REDACTED | | | | | | | |
| CHRISTINA, WIGGINS | | 2436 RIPPLEWOOD | | | | CONROE | TX | 77384-3678 | |
| CHRISTINE A SCOTT | SCOTT CHRISTINE A | 5800 NATOMA RD | | | | LAKE WYLIE | SC | 29710-8527 | |
| CHRISTINE CORRIERI | CORRIERI CHRISTINE | 4918 NEW KENT RD | | | | RICHMOND | VA | 23225-3159 | |
| CHRISTINE JOHNSON | | 1824 SW 16TH ST | | | | LINCOLN | NE | 68522 | |
| CHRISTINE L BUCKNER | BUCKNER CHRISTINE L | 5213 SINGLETREE CT | | | | GLEN ALLEN | VA | 23060-4926 | |
| CHRISTINE M JOHNSON | | PO BOX  17474 | | | | RENO | NV | 89511 | |
| CHRISTINE MOYA | | 112 THIRD AVE | | | | DALY CITY | CA | 94014 | |
| CHRISTINE, ABIGAIL ANGELINE | | ADDRESS REDACTED | | | | | | | |
| CHRISTINE, CAPACI | | 48 COVINGTON DR | | | | E WINDSOR | NJ | 08520-0000 | |
| CHRISTISON, KREGE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHRISTLER, BRIANNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHRISTLIEB, ALLISON G | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTMAN II, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAN, CODY | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | | HEWITT | NJ | 07421 | |
| CHRISTMAN, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAN, JANET | | 3 MILHAVEN SQUARE | | | | RICHMOND | VA | 23233 | |
| CHRISTMAN, KACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAN, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, BRANDON ROYAL | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, CANDACE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, DANIELLE JENENE | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, JESSICA | | 430 SE 11 ST | APT D 202 | | | DEERFIELD BEACH | FL | 33441 | |
| CHRISTMAS, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, KHIYRE B | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, LEON ANDERSON | | ADDRESS REDACTED | | | | | | | |
| CHRISTMAS, LESLEY ANN | | ADDRESS REDACTED | | | | | | | |
| CHRISTNER, KATHLEEN | | 1009 YOUNG PLACE | | | | FREDERICK | MD | 21702 | |
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | | CHANDLER | AZ | 85249 | |
| CHRISTODOULIS, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTODOULOU, ANDREAS WALTER | | ADDRESS REDACTED | | | | | | | |
| CHRISTOE, EVAN | | 241 JOHNS GLEN DR | | | | JACKSONVILLE | FL | 32259 | |
| CHRISTOFF, JONATHAN PAULSON | | ADDRESS REDACTED | | | | | | | |
| CHRISTOFFEL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTOFFELS, NIKOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| CHRISTOFFER, KODY | | ADDRESS REDACTED | | | | | | | |
| CHRISTOFFERSEN, RANDY | | 7853 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | |
| CHRISTOFOLIS, DEAN L | | 309 SANDREED PL | | | | COLORADO SPRINGS | CO | 80921-3030 | |
| CHRISTOP KENNEY | | PO BOX 613 | | | | KAAAWA | HI | 96730-0613 | |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DRIVE | | | | LAYTON | UT | 84040-0000 | |
| CHRISTOP, BERTINE | | 441 21ST ST | | | | OGDEN | UT | 84041-0000 | |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | | CASTLE ROCK | CO | 80108-0000 | |
| CHRISTOP, HEROUX | | 836 WEETAMOE ST | | | | FALL RIVER | MA | 02720-7213 | |
| CHRISTOP, R | | 806 W 24TH ST APT 207 | | | | AUSTIN | TX | 78705-4722 | |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | | PHOENIX | AZ | 85029-0000 | |
| CHRISTOP, SIMON | | 234 E TICHENOR B | | | | COMPTON | CA | 90220-0000 | |
| CHRISTOPH, HOLMES | | 2334 KERRY LN | | | | ABILENE | TX | 79606-1219 | |
| CHRISTOPH, SESSIONS | | 4906 MARGO DR | | | | CORPUS CHRISTI | TX | 78411-4006 | |
| CHRISTOPHE, FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHE, QUINTON | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHEL, PHILLIP | | 915 BROADMOORE | | | | ST CHARLES | MO | 63301-0000 | |
| CHRISTOPHEL, PHILLIP CHARLES | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER A HASSEN | HASSEN CHRISTOPHER A | 11513 SETHWARNER DR | | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | MAYSE CHRISTOPHER A | 609 LAKE LENNOX DR | | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER B BURNHAM | BURNHAM CHRISTOPHER | 1602 ROSEMONT DR | | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GRAVES | GRAVES CHRISTOPHER B | 1404 BRUTON LN | | | | VIRGINIA BEACH | VA | 23451-3733 | |
| CHRISTOPHER BILLAND | | 1791 SAWGRASS CIR | | | | GREENACRE | FL | 33413 | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | | HOLLY RIDGE | NC | 28445 | |
| CHRISTOPHER D CONNOR | | 250 W GALVANI DR | | | | MERIDIAN | ID | 83642 | |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | | ALVA | FL | 33920-3556 | |
| CHRISTOPHER D LAMPMAN | LAMPMAN CHRISTOPHER | 2503 NORFOLK ST | | | | HOPEWELL | VA | 23860-4313 | |
| CHRISTOPHER DELMAR WHITE | | 1311 8TH AVE NW | | | | CONOVER | NC | 28613 | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | HWY 367 BUSINESS PARK 1 | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | BUSH CHRISTOPHER J | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | | HARRISON | NY | 10528-1516 | |
| CHRISTOPHER J GARMER | | 496 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | |
| CHRISTOPHER JOHN HANLEY | HANLEY CHRISTOPHER J | 25 RACHEL GARDENS PARK HILL | | | | WEDNESBURY L0 | | WSIO ORW | |
| CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | | RICHMOND | VA | 23219 | |
| CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| CHRISTOPHER LEE JACOBSON | JACOBSON CHRISTOPHER | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | | TALLAHASSEE | FL | 32312-3659 | |
| CHRISTOPHER MEANS | | 460 WILDER ST | | | | AURORA | IL | 60506 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | | NEWPORT NEWS | VA | 23606 | |
| CHRISTOPHER OGDEN T | OGDEN CHRISTOPHER T | 10215 ROUNDING RUN | | | | RICHMOND | VA | 23238-3832 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | 20657 RYDER MILLS CT | | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | ROGERS CHRISTOPHER P | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER PASSARELLI, ESQ | LARIVIERE  GRUBMAN & PAYNE | 19 UPPER RAGSDALE DR | SUITE 200 | | | MONTEREY | CA | 93940 | |
| CHRISTOPHER PULVER | | 1623 CARRIAGE CIRCLE | | | | VISTA | CA | 92081 | |
| CHRISTOPHER RAMON EVERAGE | | 7373 ARDMORE ST NO 1129 | | | | HOUSTON | TX | 77054 | |
| CHRISTOPHER ROBB | | 5831 JENNIFER LN | | | | MIDLOTHIAN | TX | 76065 | |
| CHRISTOPHER RODRIGUEZ | | 12500 SW 6 ST APT N 107 | | | | PEMBROKE PINES | FL | 33027-1755 | |
| CHRISTOPHER TODD PARSONS | PARSONS CHRISTOPHER | 285 LITTLE ALUM RD | | | | BRIMFIELD | MA | 01010-9529 | |
| CHRISTOPHER, ADAM ROSS | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, ALLAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, ARROYO | | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| CHRISTOPHER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, CALEB EMMIT | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, COLIN E | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, COREY ALAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, COUTO | | 15 OLIVER ST | | | | WILMINGTON | MA | 01887-0000 | |
| CHRISTOPHER, DIAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, ERICKSON C | | PSC 814 BOX 20 | | | | FPO | AE | 09865-0106 | |
| CHRISTOPHER, ISRAEL D | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, JOHN CHRIS | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, JOHNSTON RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, JONAH D | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, KANDYSE REGINA | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, KOSTOLNI MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, KRYSTAL N | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, NICHOLAS L | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, PETER | | 52 FOREST AVE | | | | AUGUSTA | ME | 04330 | |
| CHRISTOPHER, PETER W | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, SAVANNAH PAIGE | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | | ANNISTON | AL | 36207 | |
| CHRISTOPHER, WESLEY D | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHER, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | | DES MOINES | IA | 50310 | |
| CHRISTOPHERSON, JACK ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPHERSON, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| CHRISTOPOULOS, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHRISTOR, ANTHONY | | 1905 CALIFORNIA AVE 20 | | | | BAKERSFIELD | CA | 93304 | |
| CHRISTOS, HARRIS | | ADDRESS REDACTED | | | | | | | |
| CHRISTOULAKIS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | | NEW ORLEANS | LA | 70130 | |
| CHRISTRUP, MICHAEL | | 3221 PLAINFIELD AVE NE NO 306 | | | | GRAND RAPIDS | MI | 49525 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | | DALLAS | TX | 75284 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | | DALLAS | TX | 75284-4152 | |
| CHRISTY MCCANDLESS | | PO BOX 705 | | | | FRANKLIN | TN | 37065 | |
| CHRISTY, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, CHAD D | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, LANAUX | | 115 SOUTH SPRINGVIEW DR | | | | ENTERPRISE | AL | 36330-5059 | |
| CHRISTY, NICOLE | | 29102 LODDINGTON ST | | | | SPRING | TX | 77386 | |
| CHRISTY, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| CHRISTY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | | WALNUT | CA | 91789 | |
| CHRITTON, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHROBACK, SCOTT A | | 1402 COMMUNITY LANE | | | | MIDLAND | TX | 79701 | |
| CHROBACK, SCOTT DAVIS | | ADDRESS REDACTED | | | | | | | |
| CHROBAK, DAVID ZBIGNIEW | | ADDRESS REDACTED | | | | | | | |
| CHROBOG, FABIAN | | 1800 FOXHALL RD NW | | | | WASHINGTON | DC | 20007-2044 | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHROMEY, NICOLE TERESA | | ADDRESS REDACTED | | | | | | | |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE NEWSPAPERS INC | | 333 RANDALL RD NO 2 | | | | ST CHARLES | IL | 60174 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVENUE | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | | ELYRIA | OH | 44036 | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 321 N PEARL ST | | | | CENTRALIA | WA | 98531 | |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | | DURHAM | NC | 27708 | |
| CHRONINGER, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHRONISTER, JARED A | | ADDRESS REDACTED | | | | | | | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | | STAMFORD | CT | 06902 | |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | | JACKSONVILLE | FL | 32256 | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | | CHICAGO | IL | 60693-9081 | |
| CHRYSTAL EDWARDS | | PO BOX 972 | | | | LOS ALAMITOS | CA | 90720 | |
| CHRZ, ALICIA R | | 3120 44TH ST S NO 210 | | | | FARGO | ND | 58104 | |
| CHRZAS, DENNIS EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| CHU, CINDY | | 118 OAK ST | | | | BAKERSFIELD | CA | 93301 | |
| CHU, DAT TAN | | ADDRESS REDACTED | | | | | | | |
| CHU, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHU, JOHN HYUNGMIN | | ADDRESS REDACTED | | | | | | | |
| CHU, JONATHAN Y | | ADDRESS REDACTED | | | | | | | |
| CHU, JULIAN NA | | ADDRESS REDACTED | | | | | | | |
| CHU, KUAN QUEN QUINCY | | ADDRESS REDACTED | | | | | | | |
| CHU, LEDANNE LAZATIN | | ADDRESS REDACTED | | | | | | | |
| CHU, LEDANNEL | | 9 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208-3802 | |
| CHU, PAUL MIN | | ADDRESS REDACTED | | | | | | | |
| CHU, PETER YOUNGANG | | ADDRESS REDACTED | | | | | | | |
| CHU, QUAN M | | 860 W ALTURAS ST | | | | TUCSON | AZ | 85705-4108 | |
| CHU, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CHU, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHU, RYAN | | ADDRESS REDACTED | | | | | | | |
| CHU, SUSAN | | ADDRESS REDACTED | | | | | | | |
| CHU, TAE | | ADDRESS REDACTED | | | | | | | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | | PHOENIX | AZ | 85023-0000 | |
| CHU, VINCENT GARMING | | ADDRESS REDACTED | | | | | | | |
| CHU, WAI | | 4114F TOWNHOUSE RD | | | | RICHMOND | VA | 23228 | |
| CHU, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | | BALTIMORE | CA | 95632-0000 | |
| CHUA, JENEVIVE | | 13725 32ND AVE NE | | | | SEATTLE | WA | 98125-4660 | |
| CHUA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CHUA, RYAN | | ADDRESS REDACTED | | | | | | | |
| CHUAN FA LIU & CHANG RAO | | 15 KINGS WAY NO 33 | | | | WALTHAM | MA | 02451 | |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | | LOS ANGELES | CA | 90031-0000 | |
| CHUANG, JIMMY | | ADDRESS REDACTED | | | | | | | |
| CHUANG, KAI HUNG | | ADDRESS REDACTED | | | | | | | |
| CHUANG, KAI LUN | | ADDRESS REDACTED | | | | | | | |
| CHUANG, TUNG | | ADDRESS REDACTED | | | | | | | |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | | ALBUQUERQUE | NM | 87109-0000 | |
| CHUBE, DALE | | 1024 KILLARNEY DR | | | | DYER | IN | 46311-1293 | |
| CHUBUKOV, ALEKSEY | | ADDRESS REDACTED | | | | | | | |
| CHUCK KNIGHT | | 324 MERCER LANE | | | | WINDSOR | CT | | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | | LUBBOCK | TX | 79424 | |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | | LUBBOCK | TX | 79424 | |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| CHUCK, GILBERTI | | 10 HILLCREST RD | | | | BELLE MEAD | NJ | 08502-0000 | |
| CHUCK, HOSTE | | 13480 OLIN LAKES DR | | | | SPARTA | MI | 49345-8571 | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | | AIEA | HI | 96701 | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | | VIRGINIA BEACH | VA | 23467 | |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | | MORRISVILLE | VT | 05661 | |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | | MORRISVILLE | VT | 05661 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | | LIVERMORE | CA | 94551-3808 | |
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | | CANTON | GA | 30114 | |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | | PEORIA | IL | 61607 | |
| CHUDEJ, JILL K | | ADDRESS REDACTED | | | | | | | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | | MILWAUKEE | WI | 53217 | |
| CHUDOWSKY, ANDREW L | | UNIT 3913 CRO | | | | APO AA 34032 | | | |
| CHUE, KAN | | 6480 GLENBROK DR | | | | TUCKER | GA | 30084-0000 | |
| CHUE, SAM | | ADDRESS REDACTED | | | | | | | |
| CHUE, SHERRY | | ADDRESS REDACTED | | | | | | | |
| CHUG, RAKESH | | ADDRESS REDACTED | | | | | | | |
| CHUGG, ADAM WESLEY | | ADDRESS REDACTED | | | | | | | |
| CHUHA, JOHN | | 8402 PAPILLON AVE | | | | REYNOLDSBURG | OH | 43068 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUHAK, WILLIAM | | 5416 NORTH NEENAH | | | | CHICAGO | IL | 60656 | |
| CHUHAK, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| CHUHRACH, ANNA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| CHUHRAN, ANNA | | ADDRESS REDACTED | | | | | | | |
| CHUHRAN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| CHUI, BENJAMIN | | 355 1ST ST | | | | SAN FRANCISCO | CA | 94109 | |
| CHUI, BENJAMIN | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94109 | |
| CHUKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | | MCKEES ROCKS | PA | 15136 | |
| CHUKLANOV, AVEL N | | ADDRESS REDACTED | | | | | | | |
| CHULA VISTA TV | | 695 3RD AVE | | | | CHULA VISTA | CA | 91910 | |
| CHULYAKOV, LEONID | | ADDRESS REDACTED | | | | | | | |
| CHUM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CHUM, MARK | | 5 DANIELS ST | | | | NASHUA | NH | 03060 | |
| CHUM, SOPHAN | | ADDRESS REDACTED | | | | | | | |
| CHUM, SOPHAN | | ADDRESS REDACTED | | | | | | | |
| CHUM, TINO SITHEAR | | ADDRESS REDACTED | | | | | | | |
| CHUMAKIN, ALEX | | ADDRESS REDACTED | | | | | | | |
| CHUMBE JR, ARTURO | | ADDRESS REDACTED | | | | | | | |
| CHUMBLEY, BILL LOUIS | | ADDRESS REDACTED | | | | | | | |
| CHUMLEY, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| CHUMLEY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHUMLEY, STONEY ONEAL | | ADDRESS REDACTED | | | | | | | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | | HONOLULU | HI | 96813 | |
| CHUN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CHUNDRLEK, GLENN | | ADDRESS REDACTED | | | | | | | |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | | PITTSBURG | CA | 94565 | |
| CHUNG, ALBERT C | | 330 JORGENSEN DR | | | | PITTSBURG | CA | 94565 | |
| CHUNG, ALI K | | ADDRESS REDACTED | | | | | | | |
| CHUNG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHUNG, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHUNG, CHESTER | | ADDRESS REDACTED | | | | | | | |
| CHUNG, CHI CHEOL | | ADDRESS REDACTED | | | | | | | |
| CHUNG, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DANIEL | | 1640 BLACKBURN DRIVVE | | | | MUNDELEIN | IL | 60060-0000 | |
| CHUNG, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DAVID | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DAVID SUK | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DUSTIN JOE | | ADDRESS REDACTED | | | | | | | |
| CHUNG, DWANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CHUNG, HAEWON | | 2160 CENTER AVE APT 1P | | | | FORT LEE | NJ | 07024-0000 | |
| CHUNG, JACKIE | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JAMAL F | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JEFF | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JEFFREY SHU CHIEH | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JIMMY JAM | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JOHN | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JOHN | | 10463 DEARLOVE RD A2 | | | | GLENVIEW | IL | 60025 | |
| CHUNG, JOHN J | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JONATHAN MAXX | | ADDRESS REDACTED | | | | | | | |
| CHUNG, JUSTIN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CHUNG, LAI CHUN | | FLAT 31 3/F DRAGON CT | 100 WATERLOO RD | | | KOWLOON | | | HONG KONG |
| CHUNG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHUNG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHUNG, NGHIA | | ADDRESS REDACTED | | | | | | | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | | SACRAMENTO | CA | 95828-6654 | |
| CHUNG, NHUT L | | ADDRESS REDACTED | | | | | | | |
| CHUNG, SANG IK | | ADDRESS REDACTED | | | | | | | |
| CHUNG, SANGIK | | 33 39 UNION ST | APT 2 | | | FLUSHING | NY | 11354-0000 | |
| CHUNG, SEAN SAYJUN | | ADDRESS REDACTED | | | | | | | |
| CHUNG, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CHUNG, THOMAS P | | 258 WHITTIER ST | | | | DALY CITY | CA | 94014 | |
| CHUNG, WALTER S | | 491 DEIDRICK RD | | | | KENT | OH | 44240 | |
| CHUNG, YONG | | 19308 ALCONA ST | | | | ROWLAND HEIGHTS | CA | 91748-3907 | |
| CHUNG, YOUSUCK | | 1065 BAYTOWNE DRIVE | | | | CHAMPAIGN | IL | 57012-0338 | |
| CHUNGA, RENZO | | ADDRESS REDACTED | | | | | | | |
| CHUNGA, RICARDO E | | ADDRESS REDACTED | | | | | | | |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK STREET | | | TSUEN WAN NT | | | HONG KONG |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | | OAKLAND | CA | 94612 | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| CHUNN, AJANI OMARI | | ADDRESS REDACTED | | | | | | | |
| CHUNN, AUTUMN DAWN | | ADDRESS REDACTED | | | | | | | |
| CHUNNANOND, VORATHUM | | ADDRESS REDACTED | | | | | | | |
| CHUONG, HAI | | 10134 ZACKERY AVE | | | | CHARLOTTE | NC | 28277 | |
| CHUONG, JASON | | 195 HIDDEN LAKE DR | | | | FAYETTEVILLE | GA | 30215 | |
| CHUOR, MARIAK MACHOK | | ADDRESS REDACTED | | | | | | | |
| CHUPA, ANN LAUREN | | ADDRESS REDACTED | | | | | | | |
| CHUPINSKY, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | | RICHMOND | VA | 23223 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH III, GARLAND K | | ADDRESS REDACTED | | | | | | | |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | | RICHMOND | VA | 23228 | |
| CHURCH JR, WAYNE O | | ADDRESS REDACTED | | | | | | | |
| CHURCH LANDSCAPE | | 951 N RIDGE | TRUGREEN LANDCARE REGIONAL | | | LOMBARD | IL | 60148 | |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | | CHICAGO | IL | 606730061 | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | | NORTH WILKESBORO | NC | 28659 | |
| CHURCH ROOFING INC | | PO BOX 488 | | | | LUTHER | OK | 73054 | |
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| CHURCH, AMY | | 120 OSBORNE AVE | | | | CATONSVILLE | MD | 21228-4936 | |
| CHURCH, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CHURCH, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CHURCH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CHURCH, DOUG | | ADDRESS REDACTED | | | | | | | |
| CHURCH, JALEESA TAMARA | | ADDRESS REDACTED | | | | | | | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DRIVE | | | | SPARKS | NV | 89436 | |
| CHURCH, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| CHURCH, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CHURCH, KYLE M | | ADDRESS REDACTED | | | | | | | |
| CHURCH, LAQUAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CHURCH, LARRY | | PO BOX 751 | | | | JOHNSON CITY | TN | 37605-0751 | |
| CHURCH, MOS | | 3RD AND BETHEL STS | | | | MAMMOTH SPRING | AR | 72554-0000 | |
| CHURCH, NATHAN | | 25 LESLIE LANE | | | | MILLBURY | MA | 01527-0000 | |
| CHURCH, NATHAN PETER | | ADDRESS REDACTED | | | | | | | |
| CHURCH, PETER FOX | | ADDRESS REDACTED | | | | | | | |
| CHURCH, RICHARD KYLE | | ADDRESS REDACTED | | | | | | | |
| CHURCH, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| CHURCH, RONALD | | 2209 ROCKLAND AVE | | | | BELPRE | OH | 45714 | |
| CHURCH, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CHURCH, SHEYNE | | PO BOX 117 B COMPANY | 519MIBN | | | FORT BRAGG | NC | 28310 | |
| CHURCH, THOMAS JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| CHURCHICH, KATLYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DRIVE | | | | YORBA LINDA | CA | 92686 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | | FALLON | NV | 89406 | |
| CHURCHILL, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, BELINDA | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, GARY | | | | | | NORTH LAS VEGAS | NV | 89032-2816 | |
| CHURCHILL, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, KEVIN ONEAL | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, KIRK JACKSON | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, MARK A | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, MATTHEW EARL | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, MICHAEL | | 4555 S WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | |
| CHURCHILL, SAVANNAH BLISS | | ADDRESS REDACTED | | | | | | | |
| CHURCHILL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | | PORTSMOUTH | VA | 23703 | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| CHURCHMAN WEST, BRANDON JAI | | ADDRESS REDACTED | | | | | | | |
| CHURCHWELL HERBERT | | 1109 ALTHEA PARKWAY | | | | RICHMOND | VA | 23222 | |
| CHURILLA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CHURILLA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CHURION, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CHURN JR , GREGORY LEE | | ADDRESS REDACTED | | | | | | | |
| CHURN, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| CHURNETSKI, LAUREN M | | ADDRESS REDACTED | | | | | | | |
| CHURNTECH | | 1220 PIONEER ST | SUITE F | | | BREA | CA | 92821 | |
| CHURNTECH | | SUITE F | | | | BREA | CA | 92821 | |
| CHURYUK, VITALIY V | | BOX 16082096 | | | | SIOUX FALLS | SD | 57186-0001 | |
| CHUSING, STEPHANIE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| CHUTORANSKY, PETE | | 601 LYNN ST | | | | OVIEDO | FL | 32765-4410 | |
| CHUYKO, OSTAP | | ADDRESS REDACTED | | | | | | | |
| CHWALYK, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CHWAT, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CHYNOWETH, CASSIDY JAMES | | ADDRESS REDACTED | | | | | | | |
| CHYRKLUND, SARA ANN | | ADDRESS REDACTED | | | | | | | |
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | | VIRGINIA BEACH | VA | 23462 | |
| CIACCIO, ANTONINO | | ADDRESS REDACTED | | | | | | | |
| CIACELLI, ADAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| CIAFFONI, HILARY JILL | | ADDRESS REDACTED | | | | | | | |
| CIALDEA JR, FRED C | | ADDRESS REDACTED | | | | | | | |
| CIALKOWSKI, BRIDGET | | 15102 BAINBRIDGE DR | | | | FREEHOLD | NJ | 07728 | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | | CASSELBERRY | FL | 32707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIALONE & ASSOCIATES INC | | STE 505 | | | | CASSELBERRY | FL | 32707 | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | | FLUSHING | NY | 11354 | |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | |
| CIAMPA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CIAMPOLILLO, GIULIANO | | 3 CONCORD RD | | | | STONEHAM | MA | 00000-2180 | |
| CIAMPOLILLO, GIULIANO MARIO | | ADDRESS REDACTED | | | | | | | |
| CIANCIMINO, DAVID | | 98 STONELEIGH RD | | | | TRUMBULL | CT | 06611 | |
| CIANCIOSI, JACLYN M | | ADDRESS REDACTED | | | | | | | |
| CIANCIOSI, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CIANFARNI, MARK | | 26095 DENTON | | | | MADISON HEIGHTS | MI | 48071 | |
| CIANFARNI, MARK A | | ADDRESS REDACTED | | | | | | | |
| CIANFLONE, GABRIEL | | 864 N MAIN ST | | | | EAST LONGMEADOW | MA | 01028 | |
| CIANI, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| CIANO II, KEITH J | | ADDRESS REDACTED | | | | | | | |
| CIANOII, KEITH | | 7511 HWY 29 NORTH | | | | MOLINO | FL | 32577-0000 | |
| CIARALLI, BO M | | ADDRESS REDACTED | | | | | | | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | | WHITE PLAINS | NY | 10605 | |
| CIARAMITARO, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| CIARAVINO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CIARAVINO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | | |
| CIARDULLI, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| CIARELLI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIARLONE, ESTELLE | | 21 VICTORIA COURT | | | | HOLLAND | PA | 18966 | |
| CIARROCCHI, FRANK J | | ADDRESS REDACTED | | | | | | | |
| CIASCHINI, BARRY | | | | | | SHELBY | NC | 28152 | |
| CIASCHINI, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| CIASTOCH, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| CIASULLO, MARIO CERCIONZO | | ADDRESS REDACTED | | | | | | | |
| CIAURI, STEPHEN BENNETT | | ADDRESS REDACTED | | | | | | | |
| CIAVARELLA, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| CIAVATTONE, RALPH | | 325 FOREST DR | | | | NORFOLK | NE | 68701-6985 | |
| CIAVOLA, SUMMER | | ADDRESS REDACTED | | | | | | | |
| CIBAK, DEIRDRE LEAH | | ADDRESS REDACTED | | | | | | | |
| CIBAK, KARLI ANNA | | ADDRESS REDACTED | | | | | | | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | | GRANTS | NM | 87020 | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | | CORNING | CA | 96021-0000 | |
| CIBRIAN, ENRIQUE J | | ADDRESS REDACTED | | | | | | | |
| CICALA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CICALA, VINCENT ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CICALESE, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| CICCARELLI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| CICCARELLI, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CICCARELLI, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CICCARELLI, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| CICCARELLI, WILLIAM F | | 6437 PUEBLO AVE | | | | NEW PORT RICHEY | FL | 34653-5831 | |
| CICCARELLO, DANIEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| CICCARELLO, NICOLA | | 1693 TARLEFON WAY | | | | CROFTON | MD | 21114 | |
| CICCHETTI, PAULA | | ADDRESS REDACTED | | | | | | | |
| CICCHETTI, PETER J | | ADDRESS REDACTED | | | | | | | |
| CICCHETTI, TIFFANY ROSE | | ADDRESS REDACTED | | | | | | | |
| CICCHI, DOMINIC | | 6631 COVINGTON COVE | | | | CANFIELD | OH | 44406 | |
| CICCIA, ANTONIO JHONATAN | | ADDRESS REDACTED | | | | | | | |
| CICCIARELLI, ANDREW J | | 5823 N 22ND AVE | | | | PHOENIX | AZ | 85015-2301 | |
| CICCIARELLI, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| CICCIMARO, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| CICCO, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CICCOLO, FRANCIS JOHN | | ADDRESS REDACTED | | | | | | | |
| CICCONE, GRETCHEN A | | ADDRESS REDACTED | | | | | | | |
| CICCONE, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CICCONI LANDSCAPE INC | | 112 WATER ST | | | | NEWPORT | DE | 19804 | |
| CICERAN, TRISTAN J | | ADDRESS REDACTED | | | | | | | |
| CICERARO, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | | |
| CICERO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| CICERO, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CICERO, MARC | | 89 YORK ST | | | | JERSEY CITY | NJ | 07302-3813 | |
| CICERO, SAM | | ADDRESS REDACTED | | | | | | | |
| CICHELLI, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| CICHOCKI, JAN MICHAEL | | 4851 YORKSHIRE RD | | | | WULNUTPORT | PA | 18088 | |
| CICHOCKI, JAN MICHAEL STILLS | | ADDRESS REDACTED | | | | | | | |
| CICHOCKI, TIM J | | ADDRESS REDACTED | | | | | | | |
| CICHOWICZ, MATT J | | ADDRESS REDACTED | | | | | | | |
| CICHOWLAS, ANETA Z | | ADDRESS REDACTED | | | | | | | |
| CICIC, EMIR NA | | ADDRESS REDACTED | | | | | | | |
| CICINELLI, BRYAN W | | ADDRESS REDACTED | | | | | | | |
| CICIORA, TIMOTHY ERIC | | ADDRESS REDACTED | | | | | | | |
| CICIOTTI, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| CICORIA, ROBERT | | 8216 CAVALRY DR | | | | BAYONET POINT | FL | 34667-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CICORIA, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CID, ALAIN ESKO | | ADDRESS REDACTED | | | | | | | |
| CID, BARRETT GOURGE | | ADDRESS REDACTED | | | | | | | |
| CID, ISMAEL | | 53 47TH ST 4L | | | | WEEHAWKEN | NJ | 07086 | |
| CID, ISMAEL JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CID, JOSE | | 2510 N MONTICELLO AVE | | | | CHICAGO | IL | 60647-1114 | |
| CID, LOUIS ANDY | | ADDRESS REDACTED | | | | | | | |
| CIDONI, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CIEGA INC | | PO BOX 60456 | | | | ST PETERSBURG | FL | 33784 | |
| CIELESZ, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CIELESZKO, RANDALL J | | ADDRESS REDACTED | | | | | | | |
| CIELINSKI, JARED | | 20206 ERSKINE ST | | | | WYOMING | MN | 55092 | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | | LIVERMORE | CA | 94551 | |
| CIELONKO, LUKE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CIENEGA, VALDIR ORLANDO | | ADDRESS REDACTED | | | | | | | |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | | VAN NUYS | CA | 91401-0000 | |
| CIENKOWSKI, MARION | | 7742 ROCKWELL AVE APT 2ND | | | | PHILADELPHIA | PA | 19111-2424 | |
| CIEPLENSKI, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIEPLUCH, GILBERT ARTUR | | ADDRESS REDACTED | | | | | | | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | | MURFREESBORO | TN | 37128 | |
| CIERVO, ANGELO BRANDON | | ADDRESS REDACTED | | | | | | | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | | DENVER | CO | 80204 | |
| CIESIELCZYK, KATHERINE TERESA | | ADDRESS REDACTED | | | | | | | |
| CIESLA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CIESLA, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003 | |
| CIESLA, PATRICIA | WEINER LESNIAK LLP | LOUIS N MASUCCI JR ESQ | 629 PARSIPPANY RD | PO BOX 438 | | PARSIPPANY | NJ | 07054 | |
| CIESLAK, ANDRZEJ | | ADDRESS REDACTED | | | | | | | |
| CIESLAK, MIROSLAW | | 8101 STIRRUP CAY CT | | | | BOYNTON BEACH | FL | 33436 | |
| CIESLINSKI, JOEL | | 5987 5948 COUNTY RD | | | | MONTELLO | WI | 53949 | |
| CIEZA, ANTERO | | 39 LILLIAN ST | | | | STAMFORD | CT | 06902-4211 | |
| CIFALOGLIO INC | | PO BOX 79 | | | | LANDISVILLE | NJ | 08326 | |
| CIFELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES ROAD | | | | VERNON | NJ | 7462 | |
| CIFELLI, MIKE JAMES | | ADDRESS REDACTED | | | | | | | |
| CIFERNO, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| CIFRODELLI, SARA | | ADDRESS REDACTED | | | | | | | |
| CIFTCI, ALLAN E | | 2000 ISLAND BLVD APT 2708 | | | | AVENTURA | FL | 33160-4965 | |
| CIFUENTES, CLAUDIA A | | 15959 SW 95TH AVE APT B20 | | | | MIAMI | FL | 33157-1824 | |
| CIFUENTES, DANIEL FELIPE | | ADDRESS REDACTED | | | | | | | |
| CIFUENTES, MARIELOU | | ADDRESS REDACTED | | | | | | | |
| CIFUENTES, WELLINGTON | | 6020 N WINCHESTER | | | | CHICAGO | IL | 60660 | |
| CIGAINERO, RYAN KURT | | ADDRESS REDACTED | | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | | CHICAGO | IL | 60693-0054 | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | | VAN NUYS | CA | 91409 | |
| CIHON, JIM | | 5121 ISLE AVE N | | | | LAKE ELMO | MN | 55042 | |
| CILLO, RANDI N | | ADDRESS REDACTED | | | | | | | |
| CILUFFO, DANIEL | | 204 BRAISTED AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| CILUFFO, DANIEL FRANK | | ADDRESS REDACTED | | | | | | | |
| CILUFFO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURY PARK EAST STE 2400 | | | LOS ANGELES | CA | 90067 | |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | USA |
| CIM BIRCH ST INC | AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURY PARK EAST STE 2400 | | | LOS ANGELES | CA | 90067 | USA |
| CIM BIRCH ST INC | ATTN CATHERINE E CREELY & MARY A HOUSE | CO AKIN GUMP STRAUSS HAUER & FELD LLP | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| CIM BIRCH ST INC | ROBERT E MILLS | 6922 HOLLYWOOD BLVD NO 900 | | | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST , INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN  GENERAL COUNSEL | | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | | LOS ANGELES | CA | 90028 | |
| CIMAGALA, LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIMARRON FINANCE | | 711 W WALNUT | | | | DUNCAN | OK | 73533 | |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | |
| CIMATRIX LLC | | PO BOX 8500 5340 | | | | PHILADELPHIA | PA | 19101-5340 | |
| CIMBRELO, STEPHEN MAXWELL | | ADDRESS REDACTED | | | | | | | |
| CIMERMANCIC, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CIMEUS, GERFSON | | ADDRESS REDACTED | | | | | | | |
| CIMEUS, KEGLER | | ADDRESS REDACTED | | | | | | | |
| CIMILDORA, JEROME F | | ADDRESS REDACTED | | | | | | | |
| CIMILUCA, DARREN | | ADDRESS REDACTED | | | | | | | |
| CIMILUCA, DARREN | | 1590 NE 128TH DR | | | | SUNRISE | FL | 33323-0000 | |
| CIMINI, DEREK M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIMINI, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| CIMINNISI, SAMANTHA JO | | ADDRESS REDACTED | | | | | | | |
| CIMINO, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| CIMINO, MARY JEAN | | ADDRESS REDACTED | | | | | | | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | | ROHNERT PARK | CA | 94928-0000 | |
| CIMINO, NICHOLAS F | | ADDRESS REDACTED | | | | | | | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | | RICHMOND | VA | 23226 | |
| CIMINO, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| CIMORELLI, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | | BINGHAM FARMS | MI | 480254518 | |
| CIN TEL CORP | | 813 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| CINATL, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT STREET STE 2300 | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BBB INC | | 898 WALNUT STREET | | | | CINCINNATI | OH | 45402 | |
| CINCINNATI BELL | | DEPT 1811 | | | | CINCINNATI | OH | 452741811 | |
| CINCINNATI BELL | | PO BOX 145553 | | | | CINCINNATI | OH | 45250-5553 | |
| CINCINNATI BELL | | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL | | PO BOX 748003 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH STREET | 102 2050 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL TELEPHONE | | 221 E 4TH ST | ML347 200 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BUSINESS COURIER | | 441 VINE STREET | SUITE 4500 | | | CINCINNATI | OH | 45202-3017 | |
| CINCINNATI BUSINESS COURIER | | SUITE 4500 | | | | CINCINNATI | OH | 452023017 | |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | | CINCINNATI | OH | 45237 | |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | | CINCINNATI | OH | 45202 | |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ENQUIRER | | 312 ELM STREET | | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | | CINCINNATI | OH | 452740097 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 45263-0333 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | | CINCINNATI | OH | 45263 | |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 45274-0097 | |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | | CINCINNATI | OH | 45274-0576 | |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | | CINCINNATI | OH | 452025799 | |
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | | CINCINNATI | OH | 45264-0770 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | | CINCINNATI | OH | 452373806 | |
| CINCINNATI PAVING | | 10700 EVENDALE DRIVE | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | | MILFORD | OH | 45150 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | | CINCINNATI | OH | 452710164 | |
| CINCINNATI, CITY OF | | 441 VINE ST | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 45264-0730 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | | CINCINNATI | OH | 45214-0216 | |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | | CINCINNATI | OH | 452640730 | |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CINCY SHOPS | | 55 W 5TH ST | | | | CINCINNATI | OH | 45202 | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | | FORT LAUDERDALE | FL | 33311 | |
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | | WAYNESBORO | PA | 17268-9432 | |
| CINDY, BARNES | | 8504 BOXELDER CV | | | | AUSTIN | TX | 78735-1442 | |
| CINDY, BLODGETT | | 3650 PURDUE LN | | | | ABILENE | TX | 79602-7463 | |
| CINDY, DENNIS | | 1143 DAY RD | | | | SYKESVILLE | MD | 21784 | |
| CINDY, FLEMING | | 2001 CHEROKEE LN | | | | BREWTON | AL | 36426-0000 | |
| CINDY, MEADOR | | 3708 CLARENCE RD | | | | MOBILE | AL | 36608-0000 | |
| CINDY, PRUITT | | 246 E AUTUMN RIDGE RD | | | | MOORE | SC | 29369-8911 | |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | |
| CINE TECH | | 500 ARDMORE BLVD | | | | PITTSBURGH | PA | 15221 | |
| CINEA | | 580 HERNDON PKY | | | | HERNDON | VA | 20170 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | | RESTON | VA | 20191 | |
| CINEFRO, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| CINEFRO, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | | SUNLAND | CA | 91040 | |
| CINEMA PROS INSTALLATIONS | | 1615 WASHINGTON AVE | | | | POMONA | CA | 91767 | |
| CINEMA PROS INSTALLATIONS | CINEMA PROS INSTALLATIONS | 1615 WASHINGTON AVE | | | | POMONA | CA | 91767 | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | | PLANO | TX | 75093 | |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | | SHARPSBURG | GA | 30277 | |
| CINERGY CG&E | | PO BOX 740124 | | | | CINCINNATI | OH | 45274-0124 | |
| CINERGY CG&E | | PO BOX 740444 | | | | CINCINNATI | OH | 45274-0444 | |
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | | CINCINNATI | OH | 45201 | |
| CINERGY PSI | | PO BOX 663687 | | | | INDIANAPOLIS | IN | 46266-3687 | |
| CINERGY PSI | | PO BOX 740263 | | | | CINCINNATI | OH | 45274-0263 | |
| CINERGY PSI | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773687 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINERGY ULH&P | | P O BOX 282 | | | | CINCINNATI | OH | 452740282 | |
| CINERGY ULH&P | | PO BOX 740282 | | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740320 | | | | CINCINNATI | OH | 45274-0320 | |
| CINEUS, CINDY | | ADDRESS REDACTED | | | | | | | |
| CINEUS, IRWIN P | | ADDRESS REDACTED | | | | | | | |
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | | ALPHARETTA | GA | 30004 | |
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | | ATLANTA | GA | 30328 | |
| CINGULAR | | P O BOX 740317 | | | | ATLANTA | GA | 30374-0317 | |
| CINGULAR | | PO BOX 105472 | | | | ATLANTA | GA | 303485472 | |
| CINGULAR | | PO BOX 129 | | | | NEWARK | NJ | 07101-0129 | |
| CINGULAR | | PO BOX 17514 | | | | BALTIMORE | MD | 21297-1514 | |
| CINGULAR | | PO BOX 30523 | | | | TAMPA | FL | 33630-3523 | |
| CINGULAR | | PO BOX 31488 | | | | TAMPA | FL | 33631-3488 | |
| CINGULAR | | PO BOX 530011 | | | | ATLANTA | GA | 30353-0011 | |
| CINGULAR | | PO BOX 530013 | | | | ATLANTA | GA | 30353-0013 | |
| CINGULAR | | PO BOX 530014 | | | | ATLANTA | GA | 30353-0014 | |
| CINGULAR | | PO BOX 530015 | | | | ATLANTA | GA | 30353-0015 | |
| CINGULAR | | PO BOX 530016 | | | | ATLANTA | GA | 30353-0016 | |
| CINGULAR | | PO BOX 530017 | | | | ATLANTA | GA | 30353-0017 | |
| CINGULAR | | PO BOX 530019 | | | | ATLANTA | GA | 30353-0019 | |
| CINGULAR | | PO BOX 530021 | | | | ATLANTA | GA | 30353-0021 | |
| CINGULAR | | PO BOX 530022 | | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR | | PO BOX 530023 | | | | ATLANTA | GA | 30353-0023 | |
| CINGULAR | | PO BOX 530024 | | | | ATLANTA | GA | 30353-0024 | |
| CINGULAR | | PO BOX 530027 | | | | ATLANTA | GA | 30353-0027 | |
| CINGULAR | | PO BOX 530032 | | | | ATLANTA | GA | 30353-0032 | |
| CINGULAR | | PO BOX 530044 | | | | ATLANTA | GA | 30353-0044 | |
| CINGULAR | | PO BOX 530048 | | | | ATLANTA | GA | 30353-0048 | |
| CINGULAR | | PO BOX 530049 | | | | ATLANTA | GA | 30353-0049 | |
| CINGULAR | | PO BOX 630069 | | | | DALLAS | TX | 75263-0069 | |
| CINGULAR | | PO BOX 6420 | | | | CAROL STREAM | IL | 60197 | |
| CINGULAR | | PO BOX 650553 | | | | DALLAS | TX | 75265-0553 | |
| CINGULAR | | PO BOX 650574 | | | | DALLAS | TX | 75265-0574 | |
| CINGULAR | | PO BOX 650584 | | | | DALLAS | TX | 75265-0584 | |
| CINGULAR | | PO BOX 660215 | | | | DALLAS | TX | 75266-0215 | |
| CINGULAR | | PO BOX 70522 | | | | CHARLOTTE | NC | 28272-0522 | |
| CINGULAR | | PO BOX 70811 | | | | CHARLOTTE | NC | 28272-0811 | |
| CINGULAR | | PO BOX 70813 | | | | CHARLOTTE | NC | 28272-0813 | |
| CINGULAR | | PO BOX 70814 | | | | CHARLOTTE | NC | 28720814 | |
| CINGULAR | | PO BOX 740315 | | | | ATLANTA | GA | 30374-0315 | |
| CINGULAR | | PO BOX 740316 | | | | ATLANTA | GA | 30374-0316 | |
| CINGULAR | | PO BOX 740318 | | | | ATLANTA | GA | 30374-0318 | |
| CINGULAR | | PO BOX 740319 | | | | ATLANTA | GA | 30374-0319 | |
| CINGULAR | | PO BOX 740320 | | | | ATLANTA | GA | 30374-0320 | |
| CINGULAR | | PO BOX 740321 | | | | ATLANTA | GA | 30374-0321 | |
| CINGULAR | | PO BOX 740323 | | | | ATLANTA | GA | 30374-0323 | |
| CINGULAR | | PO BOX 740324 | | | | ATLANTA | GA | 30374-0324 | |
| CINGULAR | | PO BOX 740325 | | | | ATLANTA | GA | 30374-0325 | |
| CINGULAR | | PO BOX 740326 | | | | ATLANTA | GA | 30374-0326 | |
| CINGULAR | | PO BOX 740327 | | | | ATLANTA | GA | 30374-0327 | |
| CINGULAR | | PO BOX 772349 | | | | OCALA | FL | 34477 | |
| CINGULAR | | PO BOX 8220 | | | | AURORA | IL | 605728220 | |
| CINGULAR | | PO BOX 96006 | | | | CHARLOTTE | NC | 28296-0006 | |
| CINGULAR | | PO BOX 9823 | | | | NEW HAVEN | CT | 06536-0823 | |
| CINGULAR WIRELESS | | PO BOX 2300 | | | | BEDFORD PARK | IL | 60499-2300 | |
| CINGULAR WIRELESS | | PO BOX 4460 | | | | HOUSTON | TX | 77097-0082 | |
| CINGULAR WIRELESS | | PO BOX 5082 | | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS | | PO BOX 537104 | | | | ATLANTA | GA | 30353-7104 | |
| CINGULAR WIRELESS | | PO BOX 54360 | | | | LOS ANGELES | CA | 90054-0360 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | PO BOX 650304 | | | | DALLAS | TX | 75265-0304 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | | DALLAS | TX | 752660732 | |
| CINGULAR WIRELESS | | PO BOX 806055 | | | | CHICAGO | IL | 60680-6055 | |
| CINGULAR WIRELESS | | PO BOX 8177 | | | | NEW HAVEN | CT | 06530-0177 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | | BOSTON | MA | 022668904 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | | ST LOUIS | MO | 631970003 | |
| CINKODELEN, NICOLE TERESIA | | ADDRESS REDACTED | | | | | | | |
| CINO, ZACHARY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CINOTTI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CINTAS | | 10080 SANDMEYER LN | | | | PHILADELPHIA | PA | 19116 | |
| CINTAS | | 10220 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| CINTAS | | 1065 HANOVER ST STE 105 | | | | WILKES BARRE | PA | 18706 | |
| CINTAS | | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| CINTAS | | 1111 SMILE WAY | | | | YORK | PA | 17404-1743 | |
| CINTAS | | 121 N BLETTNER AVE | | | | HANOVER | PA | 17331 | |
| CINTAS | | 1595 TRANSPORT CT | | | | JACKSONVILLE | FL | 32218 | |
| CINTAS | | 164 E MAIN ST | | | | EMMAUS | PA | 18049 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS | | 200 APOLLO DR | | | | CHELMSFORD | MA | 01824 | |
| CINTAS | | 205 N 19TH ST | | | | BATON ROUGE | LA | 70806 | |
| CINTAS | | 20933 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| CINTAS | | 2306 WASHINGTON AVENUE | | | | MINNEAPOLIS | MN | 55411 | |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | | STATE COLLEGE | PA | 16801 | |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | | KNOXVILLE | TN | 37917 | |
| CINTAS | | 311 NATIONAL RD | | | | EXTON | PA | 19341 | |
| CINTAS | | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| CINTAS | | 3375 MIKE COLLINS DRIVE | | | | EAGAN | MN | 55121 | |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | | KENNESAW | GA | 30144 | |
| CINTAS | | 3608 34TH STREET | | | | TAMPA | FL | 33605 | |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | | FREDERICK | MD | 21703 | |
| CINTAS | | 5100 26TH AVE | | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS | | 5425 MINERAL WELLS RD | | | | MEMPHIS | TN | 38141 | |
| CINTAS | | 546 GREEN LN | | | | UNION | NJ | 07083 | |
| CINTAS | | 5679 COMMERCE BLVD E | | | | MOBILE | AL | 36619 | |
| CINTAS | | 5740 GENESEE ST | | | | LANCASTER | NY | 14086 | |
| CINTAS | | 6200 OLIVE BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | | EVANSVILLE | IN | 47715 | |
| CINTAS | | 7377 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |
| CINTAS | | 74 DOWNING PKWY | | | | PITTSFIELD | MA | 01201 | |
| CINTAS | | 800 RENAISSANCE PKY | | | | PAINESVILLE | OH | 44077 | |
| CINTAS | | PO BOX 1045 | | | | WAYNESBORO | VA | 22980 | |
| CINTAS | | PO BOX 1207 | | | | CULPEPER | VA | 22701 | |
| CINTAS | | PO BOX 4540 | | | | MANASSAS | VA | 20110 | |
| CINTAS | | PO BOX 625737 | | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS | | PO BOX 689 | | | | HOPEWELL | VA | 23860 | |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | | CHICAGO | IL | 60638 | |
| CINTAS | | W6483 DESIGN DR UNIT B | | | | GREENVILLE | WI | 54942 | |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORP | | 1025 NATIONAL PKY | | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORP | | 1111 NW 209 AVE | | | | PEMBROKE PINES | FL | 33029-2110 | |
| CINTAS CORP | | 1150 WINDHAM PKY | | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | 1275 RESEARCH ROAD | | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | | FT MYERS | FL | 33913 | |
| CINTAS CORP | | 170 D PENROD COURT | | | | GLEN BURNIE | MD | 21061 | |
| CINTAS CORP | | 2401 VISTA PKY | | | | WEST PALM BEACH | FL | 33411 | |
| CINTAS CORP | | 2425 N NEVADA  ST | | | | CHANDLER | AZ | 85225 | |
| CINTAS CORP | | 2460 KIEL WAY | | | | N LAS VEGAS | NV | 89030 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| CINTAS CORP | | 3501 A INDUSTRY DRIVE | | | | FIFE | WA | 98424-1805 | |
| CINTAS CORP | | 3608 34TH ST | | | | TAMPA | FL | 33605 | |
| CINTAS CORP | | 3750 MUELLER RD | | | | ST CHARLES | MO | 63301 | |
| CINTAS CORP | | 3916 OAKLAWN DR | | | | LOUISVILLE | KY | 40219 | |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | | SOUTH BEND | IN | 46628 | |
| CINTAS CORP | | 4392 S W 34TH STREET | | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 4392 SW 34TH ST | | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | | DECATUR | GA | 30035 | |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | | TAMPA | FL | 33610 | |
| CINTAS CORP | | 7247 NATIONAL DR | | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | 7247 NATIONAL DRIVE | | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | 777 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| CINTAS CORP | | 8221 DOW CIR E | | | | STRONGSVILLE | OH | 44136 | |
| CINTAS CORP | | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | | FRANKLIN | WI | 53132 | |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORP | | PO BOX 12359 | | | | DURHAM | NC | 27709-2359 | |
| CINTAS CORP | | PO BOX 14515 | | | | MADISON | WI | 53708-0515 | |
| CINTAS CORP | | PO BOX 26010 | | | | MACON | GA | 31221-6010 | |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | | COLUMBUS | OH | 43228 | |
| CINTAS CORP | | PO BOX 3865 | | | | CAPITAL HEIGHTS | MD | 20791 | |
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 40495 | | | | HOUSTON | TX | 77240-0495 | |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH ROAD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 560201 | | | | COLLEGE POINT | NY | 11356-5602 | |
| CINTAS CORP | | PO BOX 585 | | | | VIDALIA | GA | 30474 | |
| CINTAS CORP | | PO BOX 630070 | | | | CINCINNATI | OH | 45263-0070 | |
| CINTAS CORP | | PO BOX 632183 | | | | CINCINNATI | OH | 45263-2183 | |
| CINTAS CORP | | PO BOX 701093 | | | | PLYMOUTH | MI | 48170-0959 | |
| CINTAS CORP | | PO BOX 7759 | | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | PO BOX 9188 | | | | BALTIMORE | MD | 21222 | |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854-4142 | |
| CINTAS CORP 616 | | PO BOX 368 | | | | MONTGOMERY | NY | 12549 | |
| CINTAS CORP 74 | | 7101 PARKE EAST BLVD | | | | TAMPA | FL | 33610 | |
| CINTAS CORPORATION | | 109 14 14TH AVE | | | | COLLEGE PT | NY | 11356 | |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | | BREWSTER | NY | 10509 | |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | | DAYTONA BEACH | FL | 32117 | |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | | BEDFORD PARK | IL | 60638 | |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK ROAD | | | | TAUNTON | MA | 02780 | |
| CINTAS DALLAS | | PO BOX 210037 | | | | DALLAS | TX | 752110037 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | | GLENDALE | AZ | 85301 | |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | | DALLAS | TX | 75244 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | | HANOVER | MD | 21076 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | | VACAVILLE | CA | 95696 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | | LINCOLN | NE | 68505 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | | DALLAS | TX | 75389 | |
| CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | MASON | OH | 45040 | |
| CINTELLUS, JEAN MARC | | ADDRESS REDACTED | | | | | | | |
| CINTRON CURBELO, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| CINTRON II, ELLIOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | | POCA | WV | 25159 | |
| CINTRON, BRAD | | ADDRESS REDACTED | | | | | | | |
| CINTRON, CHRISTIAN | | 405 HUNTERDON ST | | | | ALPHA | NJ | 08865-0000 | |
| CINTRON, CHRISTIAN M | | ADDRESS REDACTED | | | | | | | |
| CINTRON, ELOISE | | 256A GATONCREST DR | | | | GATONTOWN | NJ | 07724-0000 | |
| CINTRON, ERICA DENISE | | ADDRESS REDACTED | | | | | | | |
| CINTRON, ESMERALDA CARRERO | | ADDRESS REDACTED | | | | | | | |
| CINTRON, JOSUE | | ADDRESS REDACTED | | | | | | | |
| CINTRON, JULIUS CAESAR | | ADDRESS REDACTED | | | | | | | |
| CINTRON, RAFAEL JULIUS | | ADDRESS REDACTED | | | | | | | |
| CINTRON, RAMON | | 12802 CEDAR FORREST DR | | | | LUTZ | FL | 33559-6234 | |
| CINTRON, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| CINTRON, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | | |
| CIOC, JOHN | | 5946 FLUSHING AVE | | | | MASPETH | NY | 11378-0000 | |
| CIOCE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CICCIOLA, JOHN | | ADDRESS REDACTED | | | | | | | |
| CIOE, SHEILA | | PO BOX 2297 | | | | CHICAGO HTS | IL | 60412 | |
| CIOE, SHEILA A | | ADDRESS REDACTED | | | | | | | |
| CIOFFI, ROBERT MARIO | | ADDRESS REDACTED | | | | | | | |
| CIOLEK KEN | | PO BOX 171 | | | | BROCKPORT | NY | 14420-0171 | |
| CIOLEK, KEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CIOLINO, VINCENT ROBERT | | ADDRESS REDACTED | | | | | | | |
| CIONE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CIONI, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| CIOTA, JASON M | | ADDRESS REDACTED | | | | | | | |
| CIOTOLI, DANIEL STANLEY | | ADDRESS REDACTED | | | | | | | |
| CIOTTA, ARIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| CIOTTI, MICHAEL ANTONIOS | | ADDRESS REDACTED | | | | | | | |
| CIOTTI, RANDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| CIPCIC, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | | |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| CIPOLLA, JOSEPH | | 2425 LAKE LOREINE LANE | | | | RICHMOND | VA | 23233 | |
| CIPOLLA, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | | |
| CIPOLLO, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| CIPOLLO, LOU | | 1421 MARIELLE | | | | WARRINGTON | PA | 18976 | |
| CIPPARULO, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CIPRIAN, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| CIPRIANI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| CIPRIANI, JACKIE | | ADDRESS REDACTED | | | | | | | |
| CIPRIANI, LA SONDRA A | | ADDRESS REDACTED | | | | | | | |
| CIPRIANO, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| CIPRIANO, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| CIR, C | | 12417 W 2ND PLACE | | | | LAKEWOOD | CO | 80228-0000 | |
| CIRA, MIKE J | | ADDRESS REDACTED | | | | | | | |
| CIRASO, MATHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| CIRASOLE, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CIRAVOLO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIRCAM | | RT 2 BOX 1010 | | | | DOSWELL | VA | 23047 | |
| CIRCHANSKY, AARON SCHLESINGER | | ADDRESS REDACTED | | | | | | | |
| CIRCIIUT CITY | | 229 LENORE DRIVE | | | | SHELTON | CT | 06484-0000 | |
| CIRCLE COMPUTER CORP | | 4401 WATERBURY CORP | | | | RALEIGH | NC | 27604-3548 | |
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | | ZION | IL | 60099-0343 | |
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | | LIBERAL | KS | 67901 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | | AUSTIN | TX | 78734 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | | LAKEWAY | TX | 78734 | |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CIRCLE INTERNATIONAL, INC D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | | DAVIE | FL | 33314 | |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | | TAMPA | FL | 33685 | |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | | AMARILLO | TX | 79109 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | | RICHMOND | VA | 23224 | |
| CIRCLE, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| CIRCLE, STEPHAN CARL | | ADDRESS REDACTED | | | | | | | |
| CIRCLES | | 8316 NW 105 TERR | | | | OKLAHOMA CITY | OK | 73162 | |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | | CIRCLEVILLE | OH | 43113-1747 | |
| CIRCO COHERD JEANNE | | 10 KINGSTON TERRACE | | | | MILFORD | DE | 19963 | |
| CIRCO COHERD, JEANNE | | 8026 CAPTAINS COURT | | | | FREDERICK | MD | 21701 | |
| CIRCO, MILES M | | ADDRESS REDACTED | | | | | | | |
| CIRCO, MILES M | | 9400 TILGHMAN ISLAND RD | | | | WITTMAN | MD | 21676 | |
| CIRCSAN LIMITED PARTNERSHIP | C O KIN PROPERTIES INC | ATTN ALLEN P LEV | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT CITY | | 1321 HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113-2616 | |
| CIRCUIT CITY | | 220 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-1302 | |
| CIRCUIT CITY | NAOMI GANT | 57 EASTWYCK RD | | | | DECATUR | GA | 30032 | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DR | | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DR | | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY 0045 | | 400 CROSSING DR | | | | BRISTOL | PA | | |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | | NAPLES | FL | 34110 | |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY GLOBAL SOURCING ACCOUNTS | DARLENE HOLTZ | 201 EAST WASHINGTON | COLLIER CENTER  22ND FL | | | PHOENIX | AZ | 85004 | |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | | TYLER | TX | 75701 | |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY ROADSHO | | 28556 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| CIRCUIT CITY STORE INC | | 9950 MAYLAND DR | DRI 4TH FL STORE NO 856 | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | | BARRIE | ON | L4M 4W5 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY, | | 234 49TH ST NO 1 | | | | UNION CITY | NJ | 07087-0000 | |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | | NASHUA | NH | 03063-6010 | |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | | UNION | MO | 63084 | |
| CIRCUIT COURT CLERK | | 1 PUBLIC SQ RM 302 | PO BOX 196303 | | | NASHVILLE | TN | 37219-6303 | |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014-3790 | |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | | BEL AIR | MD | 21014-3790 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| CIRCUIT DISTRIBUTION  ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | | BYRON CENTER | MI | 49315 | |
| CIRCUIT IL CORP | SIGMOND SOMMER PROPERTIES | 280 PARK AVE 4TH FL WEST BLDG | | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTOR  IRVING TRUST | | C/O DEBOVOISE & PLIMPTON | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| CIRCUIT INVESTORS  FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FLOOR | | DALLAS | TX | 75225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS   VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS  YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD   NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS  NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS  NO 4  THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD | | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN GUY MILLNER | C O TEN PRYOR STREET BUILDING LLC GENERAL PARTNER | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | | ATLANTA | GA | 30328 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN GUY MILLNER | C O TEN PRYOR STREET BUILDING LLC GENERAL PARTNER | 5500 INTERSTATE NORTH PKWY | RIVEREDGE ONE STE 600 | ATLANTA | GA | 30328 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | ATTN JOHN PAUL RIESER | C O RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS COLORADO LIMITED PARTNERSHIP | RIESER & ASSOCIATES LLC | 7925 GRACELAND ST | | | | DAYTON | OH | 45459-3834 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS FAIRFIELD, L P | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | ATTN CHRISTOPHER L PERKINS | CO LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 2 LTD | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 2 LTD | ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CIRCUIT INVESTORS NO 2 LTD | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 2 LTD | NICLAS A FERLAND | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | USA |
| CIRCUIT INVESTORS NO 2 LTD | | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 LTD | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 3 LTD | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| CIRCUIT INVESTORS NO 3 LTD | NICLAS A FERLAND | LECLAIR RYAN A PROFESSIONAL CORPORATION | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | C O NICOLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | USA |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 5 SALEM LIMITED PARTNERSHIP | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| CIRCUIT INVESTORS NO 5 SALEM LIMITED PARTNERSHIP | SIGMUND SOMMER PROPERTIES | ATTN RONALD DIETROW | 280 PARK AVE 4TH FL WEST BLDG | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | | DALLAX | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | LECLAIRRYAN A PROFESSIONAL CORPORATION | CHRISTOPHER L PERKINS | RIVERFRONT PLZ E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | USA |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NEAL GERBER & EISENBERG LLP | NICHOLAS MILLER ATTORNEY AT LAW | TWO N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602-3801 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NICLAS A FERLAND & ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | NICLAS A FERLAND & ILAN MARKUS | LECLAIR A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | | CLINTON | MD | 20735 | |
| CIRCUIT NH CORP | SIGMUND SOMMER PROPERTIES | 280 PARK AVE 4TH PL W BLDG | | | | NEW YORK | NY | 10017 | |
| CIRCUIT OKLA PROPERTY INVESTOR | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT PA CORP | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| CIRCUIT PA CORP | SIGMUND SOMMER PROPERTIES | ATTN RONALD DICTROW | 280 PARK AVE 4TH FL WEST BLDG | | | NEW YORK | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | | MORGAN HILL | CA | 95037 | |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15232 | |
| CIRCUIT REALTY NJ LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CIRCUIT REALTY NJ LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | | MANHATTAN | KS | 66502 | |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | | HOUSTON | TX | 77210-4408 | |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | 777 S POST OAK LN | | | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG | WEYCER KAPLAN PULASKI & ZUBER PC | 11 GREENWAY PLAZA STE 1400 | | | HOUSTON | TX | 77046-0000 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG & JESSICA L HICKFORD | WEYCER KAPLAN PULASKI & ZUBER PC | 11 GREENWAY PLAZA STE 1400 | | | HOUSTON | TX | 77046-0000 | |
| CIRCUIT SPORTS LP | EDWARD L ROTHBERG & MELISSA A HASELDEN | WEYCER KAPLAN PULASKI & ZUBER PC | 11 E GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | | HOUSTON | TX | 77210 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT SPORTS LP | MELISSA A HASELDEN | WEYCER KAPLAN PULASKI & ZUBER PC | 11 GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046 | |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE  SUITE 110 | | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | | HOUSTON | TX | 77210 | |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | | VALPARAISO | IN | 46383 | |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | | HOLLY SPRINGS | NC | 27540 | |
| CIRCUIT TEST INC | | 12749 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33635 | |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | | NEW YORK | NY | 10022 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A  5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT VA CORP | | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | | DECATUR | TX | 76234 | |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | | GRANGER | IN | 46530 | |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | | REDDING | CA | 96002 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | ATTN DOUGLAS GROSS | HOFHEIMER GARTLIR & GROSS LLP | 530 5TH AVE 9TH FL | | | NEW YORK | NY | 10036 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT  CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | | RENO | NV | 89503 | |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | | CHERRY HILL | NJ | 08034 | |
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | | CHARLOTTE | NC | 28277-7708 | |
| CIREI | | 430 N MICHIGAN 8TH FL | | | | CHICAGO | IL | 60611 | |
| CIRIACO, DAVID MARCELO | | ADDRESS REDACTED | | | | | | | |
| CIRIELLO PLUMBING CO, WILLIAM J | | PO BOX 468 | | | | BEECH GROVE | IN | 46107-0468 | |
| CIRIELLO, DONALD J | | ADDRESS REDACTED | | | | | | | |
| CIRIGNANO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| CIRILLO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIRILO, GONZALES | | 30 CENTER ST | | | | DANBURY | CT | 06810-0000 | |
| CIRINO, NELSON P | | ADDRESS REDACTED | | | | | | | |
| CIRIZA, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CIRKA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CIRKS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CIRONE, JOHN ANTHONY | | 134 VLY ATWOOD RD | | | | STONE RIDGE | NY | 12484 | |
| CIRONI, MARK A | | ADDRESS REDACTED | | | | | | | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | | SALT LAKE CITY | UT | 84115 | |
| CIRRICIONE, CAROL A | | 8529 BUTTE MTN LN W | | | | JACKSON | CA | 95642-9662 | |
| CIRRITO, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| CIRULIS, ALEXANDRA BROOKE | | ADDRESS REDACTED | | | | | | | |
| CIRYAK, DAVID | | 1269 WEST 112TH | | | | CLEVELAND | OH | 44102 | |
| CIRYAK, DAVID L | | ADDRESS REDACTED | | | | | | | |
| CIRYAK, MOLLY JEAN | | ADDRESS REDACTED | | | | | | | |
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | | SACRAMENTO | CA | 95816 | |
| CISCO INC | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| CISCO LINKSYS LLC | ATTN LAWRENCE SCHWAB THOMAS GAA | C O BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| CISCO LINKSYS LLC | LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | | RICHMOND | | 231219 | |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO, HERBERT | | 1925 HARRISON AVE | | | | BRONX | NY | 10453-4547 | |
| CISCO, ROGER | | PO BOX 2534 | | | | DES PLAINES | IL | 600172534 | |
| CISEK, GARY | | ADDRESS REDACTED | | | | | | | |
| CISEK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CISION US INC | | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| CISLAK, DAVID | | 322 GROVE AVE | | | | PETTERSBURG | VA | 23803 | |
| CISLER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CISLER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CISMESIA, JAMES | | 3942 W 69TH ST | | | | CHICAGO | IL | 60629-4226 | |
| CISNE, DANA MAREMMA | | ADDRESS REDACTED | | | | | | | |
| CISNEROS CASANOVA, CARMEN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CISNEROS ORTIZ, ARAIZA | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | | TEMECULA | CA | 92592-0000 | |
| CISNEROS, ALEJANDRO STEPHEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CISNEROS, ALFREDO NA | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | | SUSANVILLE | CA | 96130 | |
| CISNEROS, DINO | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, EDWARD R | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, ERIN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, EVA | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, FRANCISCO ABDRES | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JAMES | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JORGE BRANDO | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JOSE AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JOSUE DAVID | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, MARC | | 3001 LEON PRALL | | | | OTESCO | IN | 47163-0000 | |
| CISNEROS, MARIA ESTHER | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, MIGUEL | | 861 W AVE 37 | | | | LOS ANGELES | CA | 90065 | |
| CISNEROS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, OSCAR G | | 2106 LIA HILLS DR | | | | NORCROSS | GA | 30071-4873 | |
| CISNEROS, RICARDO JAMES | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, RIO | | 17 WASHINGTON ST | | | | HARRISON | NJ | 07029-1832 | |
| CISNEROS, ROBERT | | 2443 S 43RD ST | | | | MILWAUKEE | WI | 53219-4905 | |
| CISNEROS, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, SIMON | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, VICTOR | | ADDRESS REDACTED | | | | | | | |
| CISNEROS, YENY YANIRA | | ADDRESS REDACTED | | | | | | | |
| CISNEROZ, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | | |
| CISON, PIOTR | | 5411 LANE PL | | | | DOWNERS GROVE | IL | 60515-4822 | |
| CISSE, MOHAMED | | 410 EASTERN PKWY | | | | BROOKLYN | NY | 11225-1429 | |
| CISSELL, CHRISTOFERO PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CISSELL, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CISSI, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CISSNA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CISTERNINO, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| CISTERNINO, MICHAEL F | | 10645 ANNA MARIE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| CISTOLA, JENIFER | | 165 BAYSWATER DR | | | | SUWANEE | GA | 30024-6703 | |
| CISTONE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CISTONE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CISZCZON, ERIKA | | ADDRESS REDACTED | | | | | | | |
| CISZEK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CIT | | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA NEWCOURT COMMUNICATIONS F | ATTN BANKRUPTCY DEPARTMENT | CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DR STE 4204 | | | LIVINGSTON | NJ | 07039 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | | MODESTO | CA | 95358 | |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | | NASHVILLE | TN | 37224-1604 | |
| CITARELLA, HENRY JOHN | | ADDRESS REDACTED | | | | | | | |
| CITARELLA, MATHEW | | 7585 SW 57TH LANE NO 247 | | | | GAINESVILLE | FL | 32608-0000 | |
| CITARELLA, MATHEW R | | ADDRESS REDACTED | | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| CITGROUP GLOBAL MARKETS, INC | SMITH BARNEY | C O MELLON BANK | PO BOX 7777 W4555 | | | PHILADELPHIA | PA | 19175 | |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | | PHILADELPHIA | PA | 19175 | |
| CITIBANK | | 191 E MAIN ST | | | | ABINGDON | VA | 24210 | |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | | ST LOUIS | MO | 63179-0187 | |
| CITIBANK NA | INTERNATIONAL PERSONAL BANKING | 153 E 53RD ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | | FAIRFAX | VA | 22030 | |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| CITICAPITAL TRAILER RENTAL INC | | P O BOX 910148 | | | | DALLAS | TX | 753910148 | |
| CITICORP CREDIT SERVICES, USA INC | | ONE COURT SQUARE | | | | LONG ISLAND | NY | 11120 | |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | | MOHERTY | MO | 65270 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITIFINANCIAL SERVICES, INC | MS  JULIE COLE | 1396 GRAY HWY | | | | MACON | GA | 31211 | |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | | NEW YORK | NY | 10017 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITIGROUP INC | SARA B BLOTNER ESQ | 125 BROAD ST 7TH FL | | | | NEW YORK | NY | 10004 | |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | | NEW YORK | NY | 10011 | |
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | | ST LOUIS | MO | 63179 | |
| CITITRONIX INC | | DEPT 7200106W | | | | PALATINE | IL | 60094 | |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | | PALATINE | IL | 60094 | |
| CITIWASTE | | 808 S JOLIET ST | | | | JOLIET | IL | 60436 | |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | | TORRANCE | CA | 90501 | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | | EL SEGUNDO | CA | 90245 | |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | SUITE 650 | | | LOS ANGELES | CA | 90024 | |
| CITIZEN, THE | | 25 DILL ST | | | | AUBURN | NY | 13021 | |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | | ARDMORE | OK | 73402 | |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | | NOTTOWAY | VA | 23955 | |
| CITIZENS BANKING CO | | 23 EAST MAIN STREET | | | | SALINEVILLE | OH | 43945 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | | LITTLE ROCK | AR | 722318808 | |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | | WILMINGTON | DE | 19886-7118 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | | REDDING | CA | 960496044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | | METAIRIE | LA | 700095906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | | NEW ORLEANS | LA | 70161-1055 | |
| CITIZENS ENERGY GROUP | RISK MGMT DEPT | 2020 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | | STOCKTON | CA | 95219 | |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | | SILVER SPRINGS | MD | 20903 | |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | | DOVER | DE | 19903-1393 | |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | | INDIANAPOLIS | IN | 462207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | | INDIANAPOLIS | IN | 462077055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | | TAMPA | FL | 336313122 | |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | | RICHMOND | VA | 23294 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | | REDDING | CA | 960496035 | |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON STREET | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | | WILKES BARRE | PA | 18711 | |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | | PHOENIX | AZ | 85062 | |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | | PHOENIX | AZ | 85062-8244 | |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | | PHOENIX | AZ | 85062-8357 | |
| CITO, JESSICA ALYSE | | ADDRESS REDACTED | | | | | | | |
| CITRAK, JACOB G | | ADDRESS REDACTED | | | | | | | |
| CITRANO, JASON | | ADDRESS REDACTED | | | | | | | |
| CITRANO, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| CITRO, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | | |
| CITRON WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | | NEW YORK | NY | 10110 | |
| CITRON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| CITRON, CORIE R | | ADDRESS REDACTED | | | | | | | |
| CITRON, MATT | | 21 SUTTON DRIVE | | | | MANALAPAN | NJ | 07726-0000 | |
| CITRON, MATT J | | ADDRESS REDACTED | | | | | | | |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | | CITRONELLE | AL | 36522 | |
| CITRONELLE, CITY OF | | CITRONELLE CITY OF | 19135 SOUTH MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | | COVLNA | CA | 91723 | |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN ROAD | PO BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | | CITRUS HEIGHTS | CA | 956110286 | |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O  BOX 286 | | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | | |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | DONALD L EMERICK SR | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | ARTHUR S WEITZNER ESQ | PO BOX 18028 | | | | SARASOTA | FL | 34276 | |
| CITRUS PARK CC LLC | C O DONALD EMERICK | 555 PARK ESTATES SQ | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD EMERICK | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PUBLISHING INC | | 1624 N MEADOWCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | | INVERNESS | FL | 34451-1899 | |
| CITRUS PUBLISHING INC | ATTN JEFF GORDON | 1624 N MEADOWCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| CITTERBART, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CITTIO INC | | 282 2ND ST NO 801 | | | | SAN FRANCISCO | CA | 94105 | |
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER TREASURY | ATTN KAREN KATROS BAKRUPTCY ANALYST | MCNICHOLS CIVIC CTR BLDG | 144 W COLFAX AVE RM 384 | | | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF DENVER, CO | | P O  BOX 17827 | | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF DENVER/TREASURY | ATTN KAREN KATROS BANKRUPTCY ANALYST | MCNICHOLS CIVIC CENTER BUILDING | 144 W COLFAX AVE RM 384 | | | DENVER | CO | 80202-5391 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | | HONOLULU | HI | 96813 | |
| CITY APPLIANCE | | 823 W LAUREL AVE | | | | LOMPOC | CA | 93436 | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | | ARLINGTON | TX | 76004 | |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | | ARLINGTON | TX | 76004 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN STREET | | | LOS ANGELES | CA | 90012-4131 | |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN STREET | | | | LOS ANGELES | CA | 900124131 | |
| CITY ATTORNEYS OFFICE | | PO BOX 1780 | | | | GULFPORT | MS | 39502 | |
| CITY BAKERY, THE | | 22E 17TH ST | | | | NEW YORK | NY | 10003 | |
| CITY CAFE INC | | PO BOX 131 | | | | HARRODS CREEK | KY | 40027 | |
| CITY CARTERVILLE POLICE D | | PO BOX 1390 | | | | CARTERSVILLE | GA | 30120 | |
| CITY CLEANING SERVICE INC | | 1845A VISTA | | | | GRAND JUNCTION | CO | 81503 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | | CHARLOTTE | NC | 28202 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | | ATLANTA | GA | 30398 | |
| CITY DIRECTORY CO OF KNOX | | PO BOX 4003 | | | | CHATTANOOGA | TN | 37405 | |
| CITY ELECTRIC SUPPLY COMPANY | C O LEWIS W STONE | 4850 N HIGHWAY 19A | | | | MOUNT DORA | FL | 32757 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | | ORLANDO | FL | 32860-9521 | |
| CITY ELECTRIC SUPPLY INC | CITY ELECTRIC SUPPLY COMPANY | C O LEWIS W STONE | 4850 N HIGHWAY 19A | | | MOUNT DORA | FL | 32757 | |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | | MODESTO | CA | 95350 | |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP STREET | | | KWUN TONG | | | HONG KONG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | | KWUN TONG | | | HONG KONG |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | | SAN DIEGO | CA | 92123 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | | BLOOMFIELD | NJ | 07003 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | | EAST HANOVER | NJ | 07936 | |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | | TAMARAC | FL | 33321 | |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | | TOPEKA | KS | 66606 | |
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | | AMARILLO | TX | 79106 | |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | | MERIDIAN | ID | 83042 | |
| CITY LIST CO | | PO BOX 1296 | | | | GLEN ALLEN | VA | 23060 | |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | | PEGO PARK | NY | 11374 | |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | | MIAMI | FL | 33130 | |
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | | MIAMI | FL | 331025611 | |
| CITY O FLATONIA, | | PO BOX 329 | | | | FLATONIA | TX | 78941-0329 | |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | | ABILENE | TX | 79604-3479 | |
| CITY OF ALABASTER | | CITY OF ALABASTER | BUSINESS LICENSE DEPT | 10052 HWY 119 | | ALABASTER | AL | 35007 | |
| CITY OF ALBERQUERQUE/OFFICERS WOOD, DEVOTI AND LOPEZ | ROBERTSON OVERBEY WILSON & BEELER | | | | | ALBERQUERQUE | NM | | |
| CITY OF ALCOA | | J DOUGLASS OVERBEY | 900 S GAY ST | STE 703 | | KNOXVILLE | TN | 37902-1537 | |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | | ALEXANDRIA | LA | 71306-1618 | |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | | ALPHARETTA | GA | 30009 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO, TX | | P O  BOX 100 | | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | | AMMON | ID | 83406 | |
| CITY OF ANN ARBOR | | ATTN COLLECTORS OFFICE | P O BOX 77000 | | | DETROIT | MI | | |
| CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | | ANN ARBOR | MI | 48104 | |
| CITY OF ANN ARBOR | ATTN SUSAN CHAMBERS | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | | ANN ARBOR | MS | 48104 | |
| CITY OF ANN ARBOR | CITY ATTORNEYS OFFICE | 100 N 5TH AVE | | | | ANN ARBOR | MI | 48104 | |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| CITY OF ANNISTON | | CITY OF ANNISTON | PO BOX 2168 | | | ANNISTON | AL | 36202-2144 | |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ASHEVILLE, NC | | P O BOX 7148 | | | | ASHEVILLE | NC | 28802-7148 | |
| CITY OF ATHENS | | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| CITY OF ATLANTA | | CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P O BOX 932053 | | ATLANTA | GA | 31193-2053 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | | ATLANTA | GA | 30348-5275 | |
| CITY OF AUSTIN UTILITY | | PO BOX 2267 | | | | AUSTIN | TX | 78768-2267 | |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE ARIZONA | SEAN P OBRIEN | GUST ROSENFELD P L C | 201 E WASHINGTON ST STE 800 | | | PHOENIX | AZ | 85004-2327 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | | AVONDALE | AZ | 85323 | |
| CITY OF BALTIMORE, MD  METERED WATER | | 200 NORTH HOLLIDAY ST RM  NO 1 | | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY STREET RM NO 1 | | | | BALTIMORE | MD | 21202 | |
| CITY OF BARBOURSVILLE | | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVE | | | | BATAVIA | IL | 60510 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVENUE | | | | BATAVIA | IL | 60510 | |
| CITY OF BATON ROUGE / PARISH OF EBR DEPARTMENT OF FINANCE REVENUE DIVISION | DEPARTMENT OF FINANCE ATTN PAULA HARMAN | REVENUE DIVISION | CITY OF BATON ROUGE / PARISH OF EBR | PO BOX 2590 | | BATON ROUGE | LA | 70821 | |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | | BEAUMONT | TX | 77704 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | | BENSON | AZ | 85602 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH ST | | | | BERWYN | IL | 60402-0701 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH STREET | | | | BERWYN | IL | 60402-0701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH ST | | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH STREET | | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O  BOX 105193 | | | | ATLANTA | GA | 30348-5193 | |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | | DENVER | CO | 80263-0275 | |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | | BOYNTON BEACH | FL | 33425-0190 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | | BREA | CA | 92822-2237 | |
| CITY OF BRECKSVILLE | | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | CLEVELAND | OH | 44101-6475 | |
| CITY OF BRENTWOOD | | CITY OF BRENTWOOD | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIGHTON | BRADFORD L MAYES | LAW OFFICE OF PAUL E BURNS | 133 WEST GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| CITY OF BRIGHTON PROPERTY TAX | FERN JACKSON | 200 N FIRST ST | | | | BRIGHTON | MI | 48116-1593 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST ST | | | | BRIGHTON | MI | 48116 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL ST | | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN | | INCOME TAX DIVISION | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| CITY OF BRUNSWICK | | PO BOX 550 ATTN BILL POWELL | | | | BRUNSWICK | GA | 31521-0550 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| CITY OF BURBANK, CA | | P O  BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAMBRIDGE MASSACHUSETTS | C O PAUL S KAWAI | CITY OF CAMBRIDGE | OFFICE OF THE CITY SOLICITOR | 795 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | |
| CITY OF CAPE CORAL, FL | | P O  BOX 31526 | | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE GIRARDEAU | | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702 | |
| CITY OF CARMEL UTILITIES | CITY OF CARMEL | DEPARTMENT OF LAW | ONE CIVIC SQ | | | CARMEL | INDIANA | 46032 | |
| CITY OF CARMEL, IN | | P O BOX 109 | | | | CARMEL | IN | 46082-0109 | |
| CITY OF CEDAR HILL | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CITY OF CEDAR HILL, TX | | P O  BOX 96 | | | | CEDAR HILL | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | | CEDAR PARK | TX | 78613 | |
| CITY OF CHANDLER | JAMES R CAIRNS III | ASSISTANT CITY ATTORNEY | PO BOX 4008 MS 602 | | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLOTTESVILLE, VA | | P O  BOX 591 | | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHATTANOOGA | | 101 E 11TH ST RM 100 | | | | CHATTANOOGA | TN | 37402 | |
| CITY OF CHESAPEAKE | BARBARA O CARRAWAY TREASURER | CHESAPEAKE CITY TREASURERS OFFICE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CITY OF CHESAPEAKE VIRGINIA | TREASURERS OFFICE | 306 CEDAR RD 1ST FL | | | | CHESAPEAKE | VA | 23322 | |
| CITY OF CHEYENNE | CITY ATTORNEYS OFFICE | 2101 ONEIL AVE RM 308 | | | | CHEYENNE | WY | 82001 | |
| CITY OF CHICAGO, IL  DEPT OF WATER | | P O  BOX 6330 | | | | CHICAGO | IL | 60680-6330 | |
| CITY OF CINCINNATI | | INCOME TAX DIVISION | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 45202-5756 | |
| CITY OF CLARKSVILLE DEPARTMENT OF FINANCE & REVENUE | | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 | |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | | TAMPA | FL | 33630-3020 | |
| CITY OF CLEVELAND | | CCA MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 44114-1179 | |
| CITY OF CLEVELAND TENNESSEE | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | | CLEVELAND | TN | 37364-1169 | |
| CITY OF COCOA UTILITIES DEPT | | PO BOX 1808 | | | | COCOA | FL | 32923-1808 | |
| CITY OF COCOA, FL | | P O BOX 850001 | | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O  BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P O BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY OF COLUMBUS | DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| CITY OF CONCORD | LEGAL DEPT | 41 GREEN ST | | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NC | RITA ELLISON | PO BOX 308 | | | | CONCORD | NC | 28026-0308 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | | CONCORD | NH | 3301 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE ROAD | | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORPUS CHRISTI | YVETTE AGUILAR ASST CITY ATTY | LEGAL DEPT | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O  BOX 9097 | | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CORPUS CRISTI | YVETTE AGUILAR ASSISTANT CITY ATTORNEY | CITY OF CORPUS CHRISTI LEGAL | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVE | | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVENUE | | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | | COVINA | CA | 91723 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723 | |
| CITY OF CRYSTAL LAKE | | 100 W WOODSTOCK ST | | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CRYSTAL LAKE, IL | CITY OF CRYSTAL LAKE | 100 W WOODSTOCK ST | | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CUYAHOGA FALLS | | INCOME TAX DIVISION | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF DALLAS, TX | | 1500 MARILLA ST  ROOM 1AN | | | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DALY CITY, CA | | 333 90TH STREET | | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DANBURY TAX COLLECTOR | | 155 DEER HILL AVE | | | | DANBURY | CT | 06810 | |
| CITY OF DANBURY, CT | | P O  BOX 237 | | | | DANBURY | CT | 6813 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | | DANBURY | CT | 06813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | | DAPHNE | AL | 36526 | |
| CITY OF DAYTON | | INCOME TAX | P O BOX 2806 | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | | DECATUR | IL | 62523 | |
| CITY OF DENTON | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | | DENTON | TX | 76205 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | | DOVER | DE | 19903-7100 | |
| CITY OF DURHAM | ATTN DON DANIEL | 101 CITY HALL PLZ | | | | DURHAM | NC | 27701 | |
| CITY OF DURHAM NC SEWER WATER | | P O  BOX 30040 | | | | DURHAM | NC | 27702-3040 | |
| CITY OF DURHAM NC SEWER WATER | CITY OF DURHAM | ATTN DON DANIEL | 101 CITY HALL PLZ | | | DURHAM | NC | 27701 | |
| CITY OF DURHAM, NC SEWER/WATER | | P O BOX 30040 | | | | DURHAM | NC | 27702-3040 | |
| CITY OF DURHAM, NC SEWER/WATER | CITY OF DURHAM | ATTN DON DANIEL | 101 CITY HALL PLZ | | | DURHAM | NC | 27701 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT ST | | | | EAST POINT | GA | 30344 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT STREET | | | | EAST POINT | GA | 30344 | |
| CITY OF EL PASO | | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| CITY OF EMERYVILLE | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| CITY OF ESCONDIDO, CA | | P O  BOX 460009 | | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF EVERETT | | 2930 WETMORE AVE | | | | EVERETT | WA | 98201 | |
| CITY OF FAIRLAWN | | INCOME TAX DEPARTMENT | P O BOX 5433 | | | FAIRLAWN | OH | 44334 | |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | | BALTIMORE | MD | 21297-3027 | |
| CITY OF FALLS CHURCH, VA | UTILITIES CUST SER DIV | 300 PARK AVE | | | | FALLS CHURCH | VA | 22046 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY ST | | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY STREET | | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FOREST PARK | | INCOME TAX DIVISION | 1201 WEST KEMPER RD | | | CINCINNATI | OH | 45240 | |
| CITY OF FORT LAUDERDALE FL | CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE FLORIDA | | 100 N ANDREWS AVE 7TH FL | | | | FOR LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT LAUDERDALE, FL | CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FL | | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH, AR | | P O  BOX 1907 | | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | | FORT WORTH | TX | 76115 | |
| CITY OF FORT WORTH | CHRISTOPHER B MOSLEY | 1000 THROCKMORTON ST | | | | FORT WORTH | TX | 76102 | |
| CITY OF FRANKLIN | CHRISTY MCCANDLESS | PO BOX 705 | | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN | TAX COLLECTOR | PO BOX 705 | | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN | YOST ROBERTSON NOWAK PLLC | SPECIAL COUNSEL CITY OF FRANKLIN | PO BOX 681346 | | | FRANKLIN | TN | 37068-1346 | |
| CITY OF FRANKLIN TAX COLLECTOR | CITY OF FRANKLIN TAX COLLECTOR | PO BOX 705 | | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN TAX COLLECTOR | YOST ROBERTSON NOWAK PLLC | SPECIAL COUNSEL CITY OF FRANKLIN | PO BOX 681346 | | | FRANKLIN | TN | 37068-1346 | |
| CITY OF FREDERICKSBURG VIRGINIA | | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG VIRGINIA | CITY OF FREDERICKSBURG | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG, VA | | P O  BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O  BOX 2069 | | | | FRESNO | CA | 93718 | |
| CITY OF FRISCO | | 2323 BRYAN ST STE 160 | | | | DALLAS | TX | 75201 | |
| CITY OF FRISCO | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| CITY OF FRISCO | CITY OF FRISCO | 2323 BRYAN ST STE 160 | | | | DALLAS | TX | 75201 | |
| CITY OF FRISCO | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF FRISCO | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2691 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | |
| CITY OF GARLAND | | PO BOX 461407 | | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND TAX | CITY OF GARLAND | PO BOX 461407 | | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | | PLANO | TX | 75074 | |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O  BOX 8600 | | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GLENDALE | | 141 N GLENDALE AVE LEVEL 2 | | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GOLDEN | ATTN AMY CAPWELL | 911 10TH ST | | | | GOLDEN | CO | 80401 | |
| CITY OF GOODYEAR, AZ | | P O  BOX 5100 | | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVENUE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE | | 3195 WILSON AVE | | | | GRANDVILLE | MI | 49418 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVE | | | | GRANDVILLE | MI | 49418 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVENUE | | | | GRANDVILLE | MI | 49418 | |
| CITY OF GREENFIELD | | CITY OF GREENFIELD | 7325 WEST FOREST HOME AVE | PO BOX 20739 | | GREENFIELD | WI | 53220-0739 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVENUE | | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | | GULFPORT | MS | 39502-1080 | |
| CITY OF HARLINGEN | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | CITY OF HARLINGEN | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR | PO BOX 17428 | | AUSTIN | TX | 78760-7468 | |
| CITY OF HARLINGEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY ROAD | | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | | HATTIESBURG | MS | 39403 | |
| CITY OF HAYWARD | REVENUE DIVISION | 777 B ST | | | | HAYWARD | CA | 94541 | |
| CITY OF HIALEAH | C O MELISSA NEGRON ESQ | 501 PALM AVE LAW DEPT 4TH FL | | | | HIALEAH | FL | 33010 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY, NC | | BOX 398 | | | | HICKORY | NC | 28603-0398 | |
| CITY OF HIGGINSVILLE | | P O  BOX 110 | | | | HIGGINSVILLE | MO | 64037 | |
| CITY OF HIGH POINT | | CITY OF HIGH POINT | PO BOX 10039 | 211 SOUTH HAMILTON ST | | HIGH POINT | NC | 27261 | |
| CITY OF HIGH POINT, NC | | P O  BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOMESTEAD FL | C O DOUGLAS R GONZALES ESQ | WEISS SEROTA HELFMAN | 200 E BROWARD BLVD STE 1900 | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF HOUSTON TEXAS | ATTN EFFIE GREEN | CITY OF HOUSTON PWE | 4200 LEELAND | | | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | | HOUSTON | TX | 77251 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HURST | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054-3395 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE ROAD | | | | HURST | TX | 76054-3395 | |
| CITY OF HYATTSVILLE | RICHARD T COLARESI ESQ | KARPINSKI COLARESI & KARP PA | ATTORNEYS AT LAW | 120 E BALTIMORE ST STE 1850 | | BALTIMORE | MD | 21202-1605 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF JACKSON | | CITY OF JACKSON | | | | JACKSON | TN | 38301 | |
| CITY OF JACKSON | | CITY OF JACKSON | 101 E MAIN ST STE 101 | | | JACKSON | TN | 38302 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JOHNSON CITY TENNESSEE TAX COLLECTOR | CITY OF JOHNSON CITY TAX COLLECTOR | PO BOX 2150 | | | | JOHNSON CITY | TN | 37605 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON ST | | | | JOLIET | IL | 60432 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| CITY OF KEENE, NH | | 3 WASHINGTON ST | | | | KEENE | NH | 3431 | |
| CITY OF KEENE, NH | | 3 WASHINGTON STREET | | | | KEENE | NH | 03431 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| CITY OF KNOXVILLE | DOUGLAS GORDON | ATTORNEY FOR THE CITY OF KNOXVILLE | PO BOX 1028 | | | KNOXVILLE | TN | 37901 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | | LA MESA | CA | 91944-0937 | |
| CITY OF LA QUINTA | | PO BOX 1504 | | | | LA QUINTA | CA | 92247-1504 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAKE CHARLES | | CITY OF LAKE CHARLES | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES | KAREN D HARRELL | 326 PUJO ST | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAKE CHARLES, LA | | 326 PUJO ST | | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO STREET | | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE WORTH | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKELAND | PALMER C DAVIS | 228 S MASSACHUSETTS AVE | | | | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKELAND | PALMER C DAVIS ESQ | 228 S MASSSACHUSETTS AVE | | | | LAKELAND | FL | 33801-5086 | |
| CITY OF LAKEWOOD | | 480 S ALLISON PKWY | | | | LAKEWOOD | CO | 80226 | |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD, CA | | P O BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAREDO | C O LAURA L GOMEZ | 212 FLORES AVE | | | | LAREDO | TX | 78040 | |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | | LAREDO | TX | 78042 | |
| CITY OF LAS VEGAS | LAS VEGAS CITY ATTORNEY | 400 STEWART AVE 9TH FL | | | | LAS VEGAS | NV | 89101 | |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | | LEAGUE CITY | TX | 77574 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | | LEOMINSTER | MA | 1453 | |
| CITY OF LEOMINSTER, MA | | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEWISVILLE | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 10 | | | | DENTON | TX | 76205 | |
| CITY OF LEWISVILLE | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | | DENTON | TX | 76205 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | | DALLAS | TX | 75395-0001 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVENUE | | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | | LONGVIEW | TX | 75606 | |
| CITY OF LOS ANGELES | TAX PERMIT DIV BANKRUPTCY UNIT | OFFICE OF FINANCE | 201 N MAIN ST ROOM 101 CITY HALL | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | ATTN WENDY LOO | LOS ANGELES CITY ATTORNERYS OFFICE | 200 N MAIN ST STE 920 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | CITY OF LOS ANGELES | TAX PERMIT DIV BANKRUPTCY UNIT | OFFICE OF FINANCE | 201 N MAIN ST ROOM 101 CITY HALL | | LOS ANGELES | CA | 90012 | |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | | LUFKIN | TX | 75902 | |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON HEIGHTS | | ATTN COLLECTORS OFFICE | 300 WEST THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | | MANTECA | CA | 95337 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE, MN | | P O BOX 1180 | | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | | MARION | IL | 62959 | |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MCALLEN | | PO BOX 220 | | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | CITY OF MCALLEN | PO BOX 220 | | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF MCHENRY, IL | | 333 SOUTH GREEN ST | | | | MCHENRY | IL | 60050 | |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | | MELBOURNE | FL | 32901 | |
| CITY OF MEMPHIS | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | CITY OF MEMPHIS | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| CITY OF MEMPHIS TN | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| CITY OF MENTOR RITA | | | | | | | OH | | |
| CITY OF MERCED | | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | | MERIDEN | CT | 06450-8022 | |
| CITY OF MESA | | PO BOX 16350 | | | | MESA | AZ | 85211 | |
| CITY OF MESA | | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| CITY OF MESA | TAX AUDIT & COLLECTIONS | PO BOX 1466 | | | | MESA | AZ | 85211-1466 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | LISA STOUT | TAX ASSESSOR COLLECTOR | CITY OF MESQUITE MESQUITE ISD | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES PC | 711 N GALLOWAY | | | | MESQUITE | TX | 75149 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES PC | GARY ALLMON GRIMES | 120 W MAIN STE 201 | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | GARY ALLMON GRIMES | SCHUERENBERG & GRIMES PC | WELLS FARGO BANK BLDG | 120 W MAIN NO 201 | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIDLAND A MUNICIPAL CORPORATION MIDLAND COUNTY HOSPITAL DISTRICT MIDLAND INDEPENDENT SCHOOL DISTRICT | MIDLAND COUNTY JUNIOR COLLEGE DISTRICT | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| CITY OF MIDLAND ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| CITY OF MIDLAND, TX | | P O  BOX 1152 | | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MILLVILLE, NJ | | P O BOX 609 | | | | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| CITY OF MODESTO, CA | | P O  BOX 767 | | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVENUE | | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | | MONTEBELLO | CA | 90640-1537 | |
| CITY OF MORENO VALLEY CALIFORNIA CITY ATTORNEY | | PO BOX 88005 | | | | MORENO VALLEY | CA | 92552-0805 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVENUE | | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| CITY OF MUSKEGON | | INCOME TAX DEPARTMENT | P O BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGON, MI | | P O BOX 536 | | | | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH, SC | | P O  BOX 2468 | | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | | NAPERVILLE | IL | 60566 | |
| CITY OF NEW ORLEANS | WINSTON REID  DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS ST  SUITE 1000 | | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | | 66 JOHN ST  11TH FLOOR | | | | NEW YORK | NY | 10038 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN BANKRUPTCY UNIT | AUDIT DIVISION | 345 ADAMS ST 5TH FL | | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY OF COUNSEL | 345 ADAMS ST 3RD FL | | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | NYC DEPT OF FINANCE | ATTN BANKRUPTCY UNIT | AUDIT DIVISION | 345 ADAMS ST 5TH FL | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY OF COUNSEL | 345 ADAMS ST 3RD FL | | | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P O  BOX 2307 | PECK SLIP STATION | | | | NEW YORK | NY | 10272 | |
| CITY OF NEWPORT NEWS VIRGINIA | CITY ATTORNEYS OFFICE | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NILES | | INCOME TAX DIVISION | 34 W STATE ST | | | NILES | OH | 44446 | |
| CITY OF NILES, OH | | 34 WEST STATE ST | | | | NILES | OH | 44446-5036 | |
| CITY OF NILES, OH | | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN ST | | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY ST | | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | | NORWALK | CA | 90651-1030 | |
| CITY OF NOVI, MI | | P O BOX 79001 | | | | DETROIT | MI | 48279-1450 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | | OFALLON | IL | 62269 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVENUE | | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | | CITY OF OKLAHOMA CITY | 420 WEST MAIN SUITE 130 | LICENSE DIVISION | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLYMPIA, WA | | P O BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | | OREM | UT | 84057-5597 | |
| CITY OF OVERLAND PARK KANSAS | ATTN LAW DEPARTMENT | 8500 SANTA FE DR | | | | OVERLAND PARK | KS | 66212 | |
| CITY OF OXNARD CA | ATTN TREASURY DEPT | 214 S C ST | | | | OXNARD | CA | 93030 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD STREET | | | | OXNARD | CA | 93030-5790 | |
| CITY OF OXNARD, CA | CITY OF OXNARD CA | ATTN TREASURY DEPT | 214 S C ST | | | OXNARD | CA | 93030 | |
| CITY OF PADUCAH | | PO BOX 2267 | | | | PADUCAH | KY | 42002 | |
| CITY OF PARMA | | DIVISION OF TAXATION | P O BOX 94734 | | | CLEVELAND | OH | 44101-4734 | |
| CITY OF PASADENA, CA | | 100 N GARFIELD AVE RM N210 | | | | PASADENA | CA | 91009 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, CA | CITY OF PASADENA | 100 N GARFIELD AVE RM N210 | | | | PASADENA | CA | 91009 | |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | | PASADENA | TX | 77501 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE RD | | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE ROAD | | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | | PEORIA | IL | 61602-1276 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PEORIA | REVENUE RECOVERY | 8401 W MONROE ST | | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | | PEORIA | AZ | 85380 | |
| CITY OF PHILADELPHIA | | BUSINESS PRIVILEGE TAX | P O BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF PHILADELPHIA | C O ASHLEY M CHAN ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQ 2ND FL | | | PHILADELPHIA | PA | 19103 | |
| CITY OF PHOENIX | | P O BOX 29690 | | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | | PITTSBURG | CA | 94565 | |
| CITY OF PITTSBURG, CA | ATTN FINANCE DEPT | P O BOX 1149 | | | | PITTSBURG | CA | 94565 | |
| CITY OF PLANO, TX | | P O BOX 861990 | | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| CITY OF PLANTATION, FL | ATTN JULIE MUSOLINO | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| CITY OF PONTIAC | | TREASURER | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE ROAD | | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE | C O CHARLES R BEAR ATTY | 1662 E CENTRE AVE STE A | | | | PORTAGE | MI | 49002 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVENUE | | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | SUITE NO 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND OREGON | ATTN DEPUTY CITY ATTY LINDA LAW | CITY ATTORNEYS OFFICE | 1221 SW 4TH AVE RM 430 | | | PORTLAND | OR | 97204 | |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | | PORTLAND | OR | 97208-4216 | |
| CITY OF PORTSMOUTH, NH | | P O BOX 6660 | | | | PORTSMOUTH | NH | 03802-6660 | |
| CITY OF RALEIGH NORTH CAROLINA | THOMAS A MCCORMICK | PO BOX 590 | | | | RALEIGH | NC | 27602 | |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO CUCAMONGA | | 10500 CIVIC CTR DR | PO BOX 2300 | | | RANCHO CUCAMONGA | CA | 91729-2300 | |
| CITY OF RANCHO CUCAMONGA | RINGSTAD & SANDERS LLP | NANETTE D SANDERS | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING ATTORNEYS OFFICE | ATTN LYNETTE M FREDIANI ASST CITY ATTY | 777 CYPRESS AVE 3RD FL | | | | REDDING | CA | 96001 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| CITY OF REDDING, CA | CITY OF REDDING ATTORNEYS OFFICE | ATTN LYNETTE M FREDIANI ASST CITY ATTY | 777 CYPRESS AVE 3RD FL | | | REDDING | CA | 96001 | |
| CITY OF RICHLAND, WA | | P O BOX 34811 | | | | SEATTLE | WA | 98124-1181 | |
| CITY OF RICHMOND DEPARTMENT OF PUBLIC UTILITIES | | 730 E BROAD ST 5TH FL | | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | | RICHMOND | VA | 23219-1997 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROCHESTER HILLS, MI | | DRAWER  NO 0789 | | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCKFORD, IL | | P O  BOX 1221 | | | | ROCKFORD | IL | 61105-1221 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD STREET | | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROCKY MOUNT | ATTN JANELLE FOGLEMAN COLLECTIONS DIVISION | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF ROSEVILLE, MI | | P O BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | | ROUND ROCK | TX | 78664-5299 | |
| CITY OF SALEM OREGON UTILITYS | CITY OF SALEM LEGAL DEPARTMENT | 555 LIBERTY RD SE RM 205 | | | | SALEM | OR | 97301 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN RAFAEL | ERIC DAVIS | P O BOX 151560 | | | | SAN RAFAEL | CA | 94915-1560 | |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | | LOS ANGELES | CA | 90030-0210 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SEATTLE | RCA CARMELA PAUL | 700 5TH AVE STE 4250 | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | 700 FIFTH AVE  SUITE 4250 | PO BOX 34214 | | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEBRING, FL | | P O  BOX 9900 | | | | SEBRING | FL | 33871-0739 | |
| CITY OF SELMA, TX | | 9375 CORPORATE DRIVE | | | | SELMA | TX | 78154 | |
| CITY OF SHERMAN | ATTN UTILITY BILLING NO 711 | PO BOX 1106 | | | | SHERMAN | TX | 75091 | |
| CITY OF SHERMAN | ATTN UTILITY BILLING NO 711 | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN | UTILITY BILLING NO 711 | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SHERMAN, TX | ATTN CITY ATTORNEY DEPT 114 | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | CITY OF SHERMAN | UTILITY BILLING NO 711 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHREVEPORT | | P O BOX 30040 | | | | SHREVEPORT | LA | 71130-0040 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | | SHREVEPORT | LA | 71153 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SNELLVILLE | | CITY OF SNELLVILLE | 2342 OAK RD 2ND FL | | | SNELLVILLE | GA | 30078 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVE | | | | SOMERVILLE | MA | 2143 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| CITY OF SOUTH BEND | | 1400 COUNTY CITY BLDG | | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH CHARLESTON | | CITY OF SOUTH CHARLESTON | TAX DEPARTMENT | PO BOX 8597 | | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | | SOUTHAVEN | MS | 38671 | |
| CITY OF SOUTHLAKE TEXAS | ELIZABETH A ELAM | TAYLOR OLSON ADKINS SRALLA & ELAM LLP | 6000 WESTERN PL STE 200 | | | FORT WORTH | TX | 76107 | |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3333 | |
| CITY OF SPRINGDALE | | SPRINGDALE TAX COMMISSION | 11700 SPRINGDALE PIKE | | | SPRINGDALE | OH | 45246 | |
| CITY OF ST  CLOUD, MN | | P O BOX 1501 | | | | ST CLOUD | MN | 56302-1501 | |
| CITY OF ST  PETERS, MO | | P O BOX 9 | | | | ST PETERS | MO | 63376 | |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | | STEUBENVILLE | OH | 43952-2194 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | | STUART | FL | 34994 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE | | ISD HEALTH DIVISION | | | | SOMERVILLE | MA | 02145 | |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | | ARMUCHEE | GA | 30105 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | | SUNNYVALE | CA | 94088 | |
| CITY OF TACOMA | CITY OF TACOMA SOLID WASTE MANAGEMENT | 3510 S MULLEN ST | | | | TACOMA | WA | 98409 | |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES | PO BOX 11007 | | | | TACOMA | WA | 98411-0007 | |
| CITY OF TALLAHASSEE, FL  UTIL DEPT/C | | 600 N  MONROE ST | | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE STREET | | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | | TAUNTON | MA | 02780 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | | TAUNTON | MA | 2780 | |
| CITY OF TAYLOR, MI | | P O  BOX 298 | | | | TAYLOR | MI | 48180 | |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPLE, TX | CITY ATTORNEYS OFFICE | P O BOX 878 | | | | TEMPLE | TX | 76503-0878 | |
| CITY OF THORNTON | | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON | GARY G JACOBSON DEPUTY CITY ATTORNEY | CITY ATTORNEYS OFFICE | 9500 CIVIC CTR DR | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON UTILITY BILLING | CITY ATTORNEYS OFFICE | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DRIVE | | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | | 2100 E THOUSAND OAKS BLVD | ALARMS DESK | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CENTER NO 2070 | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE  SUITE 100 | | | | TOLEDO | OH | 43667 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVENUE SUITE 100 | | | | TOLEDO | OH | 43667 | |
| CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE, CA | | P O  BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 | |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | | TROY | MI | 48084-5254 | |
| CITY OF TUCSON | | PO BOX 27210 | | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O  BOX 58424 | | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | | TULSA | OK | 74187-0001 | |
| CITY OF TUPELO | | CITY OF TUPELO | PO BOX 1485 | | | TUPELO | MS | 38802-1485 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSCALOOSA, AL | | P O  BOX 2090 | | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TYLER, TX | | P O BOX 336 | | | | TYLER | TX | 75710-2039 | |
| CITY OF VACAVILLE | ADMIN SERVICES FINANCE DIVISION | 650 MERCHANT ST | | | | VACAVILLE | CA | 95688-6908 | |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | | VERO BEACH | FL | 32961-1180 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF VIENNA | | CITY OF VIENNA | PO BOX 5097 | | | VIENNA | WV | 26105 | |
| CITY OF VIENNA, WV | | P O  BOX 5097 | | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIRGINIA BEACH | CITY OF VIRGINIA BEACH TREASURER | BANKRUPTCY RECORDS | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456-0157 | |
| CITY OF WACO ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| CITY OF WACO WACO INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO  BOX 1269 | | ROUND ROCK | TX | 78680 | |
| CITY OF WACO, TX | | P O BOX 2649 | | | | WACO | TX | 76702-2649 | |
| CITY OF WALKER | TREASURER | P O BOX 153 | | | | WALKER | MI | 49501-0153 | |
| CITY OF WARNER ROBINS | UTILITY DEPT | PO BOX 1488 | | | | WARNER ROBINS | GA | 31099 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER, TX | MIKE RODGERS | 101 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD ROAD | | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WILMINGTON, NC | | P O  BOX 9001 | | | | WILMINGTON | NC | 28402-9001 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 55125 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES | | PO BOX 59183 | | | | MINNEAPOLIS | MN | 554590183 | |
| CITY PLUMBING CO INC | | 933 SANTIAGO DRIVE | PO BOX 3812 | | | FLORENCE | SC | 29502 | |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | | FLORENCE | SC | 29502 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | | SAN ANTONIO | TX | 782890001 | |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | | INDEPENDENCE | KS | 67301 | |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| CITY SANITARY CO | | 2615 N PEARL | | | | CENTRALIA | WA | 98531 | |
| CITY SANITARY CO | | 2615 NO PEARL | | | | CENTRALIA | WA | 98531 | |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | | DAYTONA BEACH | FL | 32124 | |
| CITY SATELLITE INC | | 860 CHRISTY DRIVE | | | | PORT ORANGE | FL | 32119 | |
| CITY SCAPES INC | | 4200 LYMAN CT | | | | HILLIARD | OH | 43026 | |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| CITY SEWER CLEANERS OF MID MI | | 2315 LEWIS ST | | | | FLINT | MI | 48506-3222 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | | HORSHAM | PA | 19044 | |
| CITY SPECIALTIES | | 140 ROUTE 23 | | | | LITTLE FALLS | NJ | 07424 | |
| CITY ST PETERSBURG | JON PLUMB COLLECTION OFFICER | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731-2842 | |
| CITY STORE GATES MFG CORP | | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | | DALLAS | TX | 75201 | |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | | BALTIMORE | MD | 21297-0490 | |
| CITY TREASURER, CITY OF TACOMA | | STORM WATER MGMT SERVICE | | | | TACOMA | WA | 98401 | |
| CITY UTILITIES | | PO BOX 1175 | | | | VIRGINIA BEACH | VA | 23456 | |
| CITY UTILITIES  FORT WAYNE, IN | | PO BOX 2269 | | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | P O BOX 2269 | | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | | SPRINGFIELD | MO | 658010551 | |
| CITY UTILITIES OF SPRINGFIELD | | P OXX 551 | 301 E CENTRAL | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | | FRESNO | CA | 93710 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | | GARFIELD HEIGHTS | OH | 44128 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | | DETROIT | MI | 482790543 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | | DETROIT | MI | 48279-1548 | |
| CITY WATER & LIGHT CWL | | P O BOX 1289 | | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | | SKOKIE | IL | 60076 | |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | | OSHKOSH | WI | 54903 | |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | | TAMPA | FL | 33673 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | | HUMBLE | TX | 773470053 | |
| CITY WIDE TV | | 140 SE 17TH ST | | | | PARIS | TX | 75460 | |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | | ANOKA | MN | 55303 | |
| CITY, ANTHONY TREMAYNE | | ADDRESS REDACTED | | | | | | | |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | | MERIDIAN | ID | 83642 | |
| CITYLINE TV | | 65 HWY 190 W | | | | WOODVILLE | TX | 75979 | |
| CITYNET CORPORATION | | PO BOX 3235 | | | | CHARLESTON | WV | 25332 | |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | | BRONX | NY | 10469 | |
| CIUCCI, BEN ROWE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIUFFO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CIUFFO, RENATO | | ADDRESS REDACTED | | | | | | | |
| CIULLA, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| CIULLA, SUSAN | | FNANB CHASTAIN | | | | | | | |
| CIULLA, SUSAN R | | 1575 RIDENOUR PKWY NW APT 1724 | | | | KENNESAW | GA | 30152 | |
| CIURLEO, FRANK VINCENT | | ADDRESS REDACTED | | | | | | | |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | | HOUSTON | TX | 77077 | |
| CIVELLO TRANSPORTATION | | 1718 FRY RD STE 205 | | | | HOUSTON | TX | 77084 | |
| CIVIDANES BERTINI, MIKEL | | ADDRESS REDACTED | | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | | AUGUSTA | GA | 30911 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER RD | | | | ROCKYVILLE | MD | 20855 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER ROAD | | | | ROCKYVILLE | MD | 20855 | |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | | KANSAS | MO | 641062706 | |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 64106-2706 | |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR STREET NO 208 | | | | SIMI VALLEY | CA | 93063 | |
| CIVIL, DAVID | | ADDRESS REDACTED | | | | | | | |
| CIVIL, JOHNSON | | ADDRESS REDACTED | | | | | | | |
| CIVITELLA, SEAN | | ADDRESS REDACTED | | | | | | | |
| CJ COURIER LLC | | 1412 APPLETON CT | | | | ARNOLD | MO | 63010 | |
| CJ ELECTRICAL INC | | PO BOX 701 | | | | FREELAND | MI | 48623 | |
| CJ ENTERPRISES | | 5711 SARTON LN | | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES INC | | 14104 CROMER DR | | | | NEWARK | TX | 76071-8937 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | | ORCHARD LAKE | MI | 48323-1644 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD STE 250 | | | | ORCHARD LAKE | MI | 48323 | |
| CJR INC | | 144 SEIBERLING DR | | | | SAGAMORE HILLS | OH | 44067 | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | | FARMINGTON | ME | 04938 | |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | | ORLANDO | FL | 32810 | |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| CK CABLE | | 12373 164TH CT N | | | | JUPITER | FL | 33478 | |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | | CHARLOTTE | NC | 28202 | |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | | ANAHEIM | CA | 92825 | |
| CK MANUFACTURING | | PO BOX 25229 | | | | ANAHEIM | CA | 92825 | |
| CK NEWSOME | | 100 EAST WALNUT STREET | | | | EVANSVILLE | IN | 47713 | |
| CK RICHMOND BUSINESS SERVICES  NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE  SUITE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | | CHARLOTTE | NC | 28260 | |
| CKLEWIS | | NC DEPARTMENT OF REVENUE | 110 FOUNTAIN PARK DRIVE STE F 1 | | | BATTLEBORO | NC | 00002-7809 | |
| CLAAR, MATTHEW DALE | | ADDRESS REDACTED | | | | | | | |
| CLAAR, PHILLIP | | 208 LATIMORE CREEK RD | | | | YORK SPRINGS | PA | 17372 | |
| CLAAR, PHILLIP N | | ADDRESS REDACTED | | | | | | | |
| CLAASSEN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CLABAUGH, JOHN A | | ADDRESS REDACTED | | | | | | | |
| CLABORN, JASON G | | ADDRESS REDACTED | | | | | | | |
| CLABORN, JONATHON | | 4 ZEPHYR | | | | CANTRALL | IL | 62625-0000 | |
| CLABORN, JONATHON ERIC | | ADDRESS REDACTED | | | | | | | |
| CLABORN, PRESTON NEAL | | ADDRESS REDACTED | | | | | | | |
| CLACK, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | | OREGON CITY | OR | 970454093 | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | | OREGON CITY | OR | 97045-4093 | |
| CLACKAMAS COUNTY COLL BUREAU | | PO BOX 1646 | | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 168 WARNER MILNE RD | | | OREGON CITY | OR | | |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | | CLACKAMAS | OR | 97015-2439 | |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | | PORTLAND | OR | 97208-3277 | |
| CLACKAMAS TOWING | | 14727 S E 82ND DRIVE | | | | CLACKAMAS | OR | 97023 | |
| CLACKAMAS TOWING | | 14727 SE 82ND DR | | | | CLACKAMAS | OR | 97023 | |
| CLAEREN, GINA | | ADDRESS REDACTED | | | | | | | |
| CLAEYS JR, ESTATE OF R | | 14652 BERKSHIRE PLACE | | | | TUSTIN | CA | 92780 | |
| CLAEYS JR, ESTATE OF ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CLAEYS ROBERT | | 13 BOILING CIRLCE | | | | PALMYRA | VA | 22963 | |
| CLAEYS, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | | CONWAY | AR | 72032 | |
| CLAFLIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLAGETT, JOSEPH LEO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAHAR, CHRISTOPHER BARRINGTON | | ADDRESS REDACTED | | | | | | | |
| CLAI, CHRISTOPHER FAVIAN | | ADDRESS REDACTED | | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | | TAZWELL | TN | 37879 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | | KENOSHA | WI | 53143-4441 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | | KENOSHA | WI | 53143 | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | | REDONDO BEACH | CA | 90277 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | | LUTZ | FL | 335492576 | |
| CLAIR, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CLAIR, LORRAINE | | 65468 SQS | | | | CLARKSTON | MI | 48346 | |
| CLAIR, SHAWN B | | ADDRESS REDACTED | | | | | | | |
| CLAIRE BRYANT | BRYANT CLAIRE | 73 ASHGROVE AVE | HARTLEPOOL | | | CLEVELAND | L0 | TS255BT | |
| CLAIRE, FAY | | 2955 WARM SPRINGS LN | | | | RICHARDSON | TX | 75082-3449 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | | CINCINNATI | OH | 45263-3265 | |
| CLAMPERT, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | | DELAPLANE | VA | 20144 | |
| CLANCY LI, DAVID C | | ADDRESS REDACTED | | | | | | | |
| CLANCY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLANCY, DAVID C | | ADDRESS REDACTED | | | | | | | |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | | NEW YORK | NY | 10024 | |
| CLANCY, JOHN A | | 431 UNION ST | | | | S WEYMOUTH | MA | 02190 | |
| CLANCY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLANCY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLANCY, SHAUN P | | ADDRESS REDACTED | | | | | | | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DRIVE | | | | COLORADO SPRINGS | CO | 80915-0000 | |
| CLANCY, WILLIAM JASON | | ADDRESS REDACTED | | | | | | | |
| CLANTON, DENISHA MARSHEA | | ADDRESS REDACTED | | | | | | | |
| CLANTON, ROBIN | | 2947 MONTEITH RD | | | | RICHMOND | VA | 23235 | |
| CLAPHAM, KRISTIN LEAH | | ADDRESS REDACTED | | | | | | | |
| CLAPHAM, ZACHAREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLAPP, AURIANA LEE | | ADDRESS REDACTED | | | | | | | |
| CLAPP, CHARLES | | 8343 PRINCETON SQUARE BLVD E A | | | | JACKSONVILLE | FL | 32256-8333 | |
| CLAPP, GREGORY | | 24431 PAINTER DR | | | | LAND O LAKES | FL | 34639 | |
| CLAPP, JAMES F | | ADDRESS REDACTED | | | | | | | |
| CLAPP, PATRICIA | | 12104 CADYS COVE DR | | | | HANOVER | VA | 23069 | |
| CLAPP, PATRICIA T | | ADDRESS REDACTED | | | | | | | |
| CLAPP, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLAPPE, JOSHUA SIMMONS | | ADDRESS REDACTED | | | | | | | |
| CLAPPER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLAPPER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLAPPER, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | | PICKERINGTON | OH | 43147 | |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | | GREELEY | CO | 80634 | |
| CLAPS, CHRISTOPHER | | 7924 COUNTRY CLUB LN | | | | ELMWOOD PARK | IL | 60707 | |
| CLAPS, CHRISTOPHER ROCCO | | ADDRESS REDACTED | | | | | | | |
| CLARA, L | | 4401 WILLOW ST | | | | CORPUS CHRISTI | TX | 78411-3653 | |
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | | RESTON | VA | 20191 | |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FLOOR | | | | VIRGINIA BEACH | VA | 23456 | |
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FLOOR | | | VIRGINIA BEACH | VA | 23456 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | | RESTON | VA | 20191 | |
| CLARDY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLARE, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARE, JOHN | | 1301 E INTERNATIONAL SPEWY | | | | DELAND | FL | 32724-0000 | |
| CLARE, STEPHEN A | | 1335 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| CLARE, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLARE, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| CLARELLI, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLARENCE A MILLER | MILLER CLARENCE A | 538 LINVILLE RD | | | | KENERSVILLE | NC | 27284-8001 | |
| CLARENCE F FROSSARD MARY G FROSSARD JTWROS | | 449 SPRING HARBOR DR | | | | COLUMBUS | GA | 31904 | |
| CLARENCE L GOLDEN | GOLDEN CLARENCE L | 318 PENLEY AVE | | | | SANDSTON | VA | 23150-2237 | |
| CLARENCE, DIBBLE | | 25 FUITH LANE | | | | DANBURY | CT | 06810-0000 | |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | | HAMPTON | VA | 23669 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | | REDWOOD CITY | CA | 94063 | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | | MARION | IL | 62959 | |
| CLARIDA, CRISTY A | | ADDRESS REDACTED | | | | | | | |
| CLARIDA, WHITNEY SHIENE | | ADDRESS REDACTED | | | | | | | |
| CLARIDY, SANDRA T | | 8509 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9603 | |
| CLARILLOS, ANDRIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLARILLOS, ERIK JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARINGTON, KYLE | | 26110 W 12 MILE RD NO 351 | | | | SOUTHFIELD | MI | 48034 | |
| CLARINGTON, KYLE A | | ADDRESS REDACTED | | | | | | | |
| CLARION CORP | | FILE 51097 | | | | LOS ANGELES | CA | 90074 | |
| CLARION CORP | | FILE NO 62304 | | | | LOS ANGELES | CA | 900742304 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | | GARDINA | CA | 902474201 | |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | | BALTIMORE | MD | 21275 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32952 | |
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | | ROANOKE | VA | 24017 | |
| CLARION HOTEL | | 3536 SECOR ROAD | | | | TOLEDO | OH | 43606 | |
| CLARION HOTEL | | 3650 S 72ND ST | | | | OMAHA | NE | 68124 | |
| CLARION HOTEL | | 4453 BONNEY RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | | EDISON | NJ | 09817 | |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | | DALLAS | TX | 75247 | |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054 | |
| CLARION INN | | 1255 S SHILOH DR | | | | FAYETTEVILLE | AR | 72701 | |
| CLARION INN & SUITES | | 1100 PARKWAY | | | | GATLINBURG | TN | 37738 | |
| CLARION KAL MOTEL INC | | 3600 E CORK STREET | | | | KALAMAZOO | MI | 49001 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | | JACKSON | MS | 39225 | |
| CLARION PRESIDENT INN | | 3200 MONTEREY ROAD | | | | SAN JOSE | CA | 95111 | |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | | CORAOPOLIS | PA | 15108 | |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | | NEWARK | NJ | 07192 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | | LOS ANGELES | CA | 900743588 | |
| CLARITA, SEIBERLICH | | 5724 WERNER DR | | | | HIGH RIDGE | MO | 63049-1540 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | | SAN DIEGO | CA | 92121 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | | SAN DIEGO | CA | 92121-7700 | |
| CLARITAS INC | | PO BOX 533028 | | | | ATLANTA | GA | 30353-2028 | |
| CLARITY LEARNING INC | | 319 LITTLETON ROAD | STE 201 | | | WESTFORD | MA | 01886 | |
| CLARITY LEARNING INC | | STE 201 | | | | WESTFORD | MA | 01886 | |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | | BARRINGTON | IL | 60010 | |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN ROAD | | | | DEERFIELD | IL | 60015 | |
| CLARK BOARDMAN CALLAGHAN | | BOX 95136 | | | | CHICAGO | IL | 60694-5136 | |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | | QUITEMAN | MS | 39355 | |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | | CHEYENNE | WY | 820035837 | |
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY ASSESSOR | TREASURER | CLARK COUNTY GOVERNMENT 501 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY BUSINESS LICENSE | | CLARK COUNTY BUSINESS LICENCE | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | | LAS VEGAS | NV | | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | | LAS VEGAS | NV | 89551220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | | LAS VEGAS | NV | 89551810 | |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | CLERK OF CIRCUIT COURT | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CHILD SUPPORT DIVISION | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | | LAS VEGAS | NV | 891938584 | |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 89193-8584 | |
| CLARK COUNTY RECORDER | | CITY COUNTY BLDG | 501 EAST COURT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | | LAS VEGAS | NV | 89121 | |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SURVEYORS OFFICE | | CLARK COUNTY SURVEYORS OFFICE | 501 E COURT AVE RM NO 421 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 501 E COURT AVE RM 125 | PO BOX 1508 | | JEFFERSONVILLE | IN | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | | LAS VEGAS | NV | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | ATTY FRANK BALLARD | 425 E 7TH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | | EVANSVILLE | IL | 47701-0038 | |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CLARK GARY C | | 1530 S EUDORA ST | | | | DENVER | CO | 80222 | |
| CLARK II, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | | |
| CLARK II, CAMERON TYLER | | ADDRESS REDACTED | | | | | | | |
| CLARK III, JIMMY | | ADDRESS REDACTED | | | | | | | |
| CLARK III, LEVON | | ADDRESS REDACTED | | | | | | | |
| CLARK III, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARK III, ROBERT N | | ADDRESS REDACTED | | | | | | | |
| CLARK III, THOMAS | | 7400 WILLOW RIDGE TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| CLARK III, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| CLARK JR , CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CLARK JR , DAVID STANLEY | | ADDRESS REDACTED | | | | | | | |
| CLARK JR, FRANCIS | | 120 OAKVIEW DR | | | | GREENSVILLE | SC | 29605 | |
| CLARK JR, GEORGE | | 614 RICHLAND AVE | | | | LAFAYETTE | LA | 70508-6617 | |
| CLARK JR, GEORGE D | | ADDRESS REDACTED | | | | | | | |
| CLARK JR, GEORGE D | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| CLARK JR, JOHN | | PO BOX 532 | | | | DEKALB | MS | 39328 | |
| CLARK JR, LARRY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| CLARK MILLER, JANICE MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARK PEST CONTROL | | 1370 MERCED AVENUE | | | | MERCED | CA | 95340 | |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | | CHAMPAIGN | IL | 61826 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | | INDIANAPOLIS | IN | 462042011 | |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | | MISSION VIEJO | CA | 92691 | |
| CLARK ROOFING COMPANY | | 10812 BENSON AVENUE | | | | ONTARIO | CA | 91762 | |
| CLARK ROOFING INC | | 2076 ACOMA ST | | | | SACRAMENTO | CA | 95815-3507 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | | SAN DIEGO | CA | 921389110 | |
| CLARK SPRING WATER CO | | 319 CLARK STREET | | | | PUEBLO | CO | 81003 | |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL ROAD | | | | BROOKFIELD | CT | 06804 | |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN SUITE 1130 | | | | PEORIA | IL | 61602 | |
| CLARK TV | | 402 W MONROE ST | | | | GREENVILLE | IL | 62246 | |
| CLARK, AARON A | | ADDRESS REDACTED | | | | | | | |
| CLARK, AARON BRETT | | ADDRESS REDACTED | | | | | | | |
| CLARK, AGNE SUZETTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, AIYANA MAYA | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALEKSANDER MADISON | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALISON MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALISSA LAUREN | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALLAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALLISON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALONZO VALDEZ | | ADDRESS REDACTED | | | | | | | |
| CLARK, ALYSSA NANETTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, AMBER JOY | | ADDRESS REDACTED | | | | | | | |
| CLARK, AMINTA YASMINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANDREW | | 654 FALLOW CT | | | | GAHANNA | OH | 43230-0000 | |
| CLARK, ANDREW A | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANDREW GARY | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANGEL LYNETTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANGELA LYNN | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANGELIA DENISE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ANTHONY NEAL | | ADDRESS REDACTED | | | | | | | |
| CLARK, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ASHLEY ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, AUDREY | | 52 DENISE DR | | | | SAN PABLO | CA | 94806 | |
| CLARK, AUDREY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARK, BALINDA GAIL | | ADDRESS REDACTED | | | | | | | |
| CLARK, BARRY | | 19707 S LAKE DR | | | | CLAREMORE | OK | 74017-4611 | |
| CLARK, BEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CLARK, BENJAMIN RAY | | ADDRESS REDACTED | | | | | | | |
| CLARK, BILL | | 7213 MEADOWBROOK | | | | WATAUGA | TX | 76148 | |
| CLARK, BILLY | | 2750 RIDGEWOOD | | | | IRVING | TX | 75062 | |
| CLARK, BOBBY | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRAD | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRADLEY VERNON | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRANDON REECE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRANDON TEAGUE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| CLARK, BRAYLON RANDALE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRAYLON RANDALE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRENNAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | | AURORA | CO | 80012-0000 | |
| CLARK, BREONNA SIMONE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRETT CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRIAN | | RT 2 BOX 245 | | | | BARDWELL | KY | 42023 | |
| CLARK, BRIAN CARL | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRITTANY DEE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRITTANY GAIL HARDY | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRITTANY HINES | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRITTANY NICHELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRONSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CLARK, BRYSON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLARK, C | | 5695 KING CENTRE DR | | | | SPRINGFIELD | VA | 22153 | |
| CLARK, CANDICE S | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARL BRYAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARLISA JEAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARLOS ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, CARLTON OWEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARY | | ADDRESS REDACTED | | | | | | | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | | MISSION VIEJO | CA | 92691-0000 | |
| CLARK, CASEY | | ADDRESS REDACTED | | | | | | | |
| CLARK, CASEY | | 14921 WHITEGAP BLVD | | | | CORPUS CHRISTI | TX | 78418-0000 | |
| CLARK, CATHY | | 1902 LOWER HUNTERS TRACE | | | | LOUISVILLE | KY | 40216 | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, CEDRIC C | | ADDRESS REDACTED | | | | | | | |
| CLARK, CEDRIC CADDELL | | ADDRESS REDACTED | | | | | | | |
| CLARK, CELESTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, CHOMIKA VELORES | | ADDRESS REDACTED | | | | | | | |
| CLARK, CHRIS | | 134 CUMMBERLAND ST | | | | BERLIN | PA | 15530 | |
| CLARK, CHRIS | | 160 F  BRITAIN FARMS RD | | | | NEW BRITAIN | CT | 06053 | |
| CLARK, CHRIS | | 1724 STERLING HILLS ST | | | | OAKDALE | CA | 95361 | |
| CLARK, CHRISTOPHER | | 2498 COCOANUT RD | | | | BOCA RATON | FL | 33432-0000 | |
| CLARK, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| CLARK, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, CHRISTOPHER W | | 1106 TACE DR | APT NO  2B | | | MIDDLE RIVER | MD | 21220 | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | | LOCUST GROVE | VA | 22508 | |
| CLARK, CINDY | | 11309 CEDAR HILL COURT | | | | RICHMOND | VA | 23233 | |
| CLARK, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| CLARK, COLBI | | 832 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104 | |
| CLARK, COURTNEY PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARK, CRYSTAL ANNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAJUAN NATHAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAMON DJUAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANIEL | | 1 UNIVERSITY PLAZA NO 11U | | | | BROOKLYN | NY | 11201-0000 | |
| CLARK, DANIEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANIEL ROYD | | ADDRESS REDACTED | | | | | | | |
| CLARK, DANNY MARK | | ADDRESS REDACTED | | | | | | | |
| CLARK, DARNELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| CLARK, DARRELL LYNN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | | SAN JOSE | CA | 95121-0000 | |
| CLARK, DARREN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAVID | | 335 HILMEN DR | | | | SOLANA BEACH | CA | 92075-1316 | |
| CLARK, DAVID | | 3531 SCOUTOAK LOOP | | | | ORLANDO | FL | 32765 | |
| CLARK, DAVID | | 769 GLENDALE AVE | | | | CLARKSBURG | WV | 26301 | |
| CLARK, DAVID EARL | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAVID M | | ADDRESS REDACTED | | | | | | | |
| CLARK, DAWN | | 1500 N E 38TH ST | | | | OCALA | FL | 34479 | |
| CLARK, DEAN | | 2745 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| CLARK, DERICK ALAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DIANA M | | HS8 UNIT 25174 | | | | FPO | AE | 09599 | |
| CLARK, DIANE NORA | | ADDRESS REDACTED | | | | | | | |
| CLARK, DONTEZ DONOVAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, DOYLE RENE | | ADDRESS REDACTED | | | | | | | |
| CLARK, DOYLE RENE | | ADDRESS REDACTED | | | | | | | |
| CLARK, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLARK, DUSTIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLARK, EDWARD G | | 1301 PILGRIM DR | | | | MADISON | TN | 37115-5939 | |
| CLARK, EMILY DIANE | | ADDRESS REDACTED | | | | | | | |
| CLARK, EMILY JUNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, ERIC ELIJAH | | ADDRESS REDACTED | | | | | | | |
| CLARK, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARK, FRANKLIN M | | ADDRESS REDACTED | | | | | | | |
| CLARK, FRANKLIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARK, GARY | | 483 NORTH WASHINGTON ST | | | | BELCHERTOWN | MA | 01007 | |
| CLARK, GEORGIA | | 310 N HORSMAN ST | | | | ROCKFORD | IL | 61101 6606 | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | | CHESTERFIELD | VA | 23832 | |
| CLARK, GREG TERRY | | ADDRESS REDACTED | | | | | | | |
| CLARK, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, GREGORY MATHEW | | ADDRESS REDACTED | | | | | | | |
| CLARK, HEATHER LEANNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, IAN DION | | ADDRESS REDACTED | | | | | | | |
| CLARK, IDRIS FARID | | ADDRESS REDACTED | | | | | | | |
| CLARK, JABIN JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| CLARK, JACI CAPRICE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | | | | GAINESVILLE | FL | 32607 | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | 153 | | | GAINESVILLE | FL | 32607 | |
| CLARK, JAMES | | 1437 AMHURST RD | | | | TOPEKA | KS | 66604-1363 | |
| CLARK, JAMES | | 7025 BLACKHAWK ST | | | | PITTSBURGH | PA | 15218 | |
| CLARK, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAMES E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, JAMES R | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAMIE LEVADA | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAN | | DR 3 6TH FL | | | | RICHMOND | VA | 23233 | |
| CLARK, JANA HEATH | | ADDRESS REDACTED | | | | | | | |
| CLARK, JANE G | | 3 TRAVERS LN | | | | BURLINGTON | MA | 01803 | |
| CLARK, JANEEVE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JANICE | | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059 | |
| CLARK, JARED CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JARELL | | ADDRESS REDACTED | | | | | | | |
| CLARK, JARON ROSS | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON | | PO BOX 508 | | | | PICKERINGTON | OH | 43147-0508 | |
| CLARK, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON MCGLADE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON ROSHUN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAVARRIO DONTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAY DEREK | | ADDRESS REDACTED | | | | | | | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CLARK, JEANETT | | 5418 HEARNE AVE | | | | SHREVEPORT | LA | 71108-3210 | |
| CLARK, JEFFREY | | 186 WEST ST | | | | WINDSOR | CT | 06095-0000 | |
| CLARK, JEFFREY CALLENDER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JENNIFER SHAREE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEREMIE MUNROE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | | BRANDYWINE | MD | 20613 | |
| CLARK, JEREMY D | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, JERMAINE | | 10406 RAPIDAN LN | | | | MANASSAS | VA | 20109 | |
| CLARK, JESSE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA J | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSICA RENE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JESSIE K | | ADDRESS REDACTED | | | | | | | |
| CLARK, JILLION LATAE | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOHN | | 2697 MORGAN CT | | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN | | 626 EAST PENN ST | | | | HOOPESTON | IL | 60942 | |
| CLARK, JOHN | | 9119 LOREN | | | | HOUSTON | TX | 77040 | |
| CLARK, JOHN A | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOHN A | | 229 WESTON VALLEY DR | | | | MOORE | SC | 29369-9449 | |
| CLARK, JOHN RIPLEY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARK, JORDAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JORDAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JORDAN L | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSEPH HUNT | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSEPH ROSS | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSH | | 4422 SPANISH OAK CIR | | | | CORINTH | TX | 76208-4806 | |
| CLARK, JOSH DEAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA BRETT | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA WESTLEY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA WESTLEY | | ADDRESS REDACTED | | | | | | | |
| CLARK, JOSHUA WILLAM | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUMAANE WALTER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUMAANE WALTER | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| CLARK, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| CLARK, KALANAH | | ADDRESS REDACTED | | | | | | | |
| CLARK, KAROL | | 5001 SW 90TH WAY | | | | COOPER CITY | FL | 33328-3504 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEIRA D | | ADDRESS REDACTED | | | | | | | |
| CLARK, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, KENDRA | | ADDRESS REDACTED | | | | | | | |
| CLARK, KENDRICK RENARD | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEONDA | | ADDRESS REDACTED | | | | | | | |
| CLARK, KERI ANNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, KERRY COSBY | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT DR | | | | HAMILTON SQ | NJ | 08690 | |
| CLARK, KIZER DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, KRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | | CHATTANOOGA | TN | 37421 | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | | CHATTANOOGA | TN | 37421-0000 | |
| CLARK, KRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| CLARK, KWAME | | 8565 HAYDEN MARSHALL CT | | | | JACKSONVILLE | FL | 32210-0421 | |
| CLARK, KYLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, KYLE | | 31 ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| CLARK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLARK, KYLIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, L | | RR 1 BOX 98M | | | | JUSTIN | TX | 76247 | |
| CLARK, LAQWAN AMIN | | ADDRESS REDACTED | | | | | | | |
| CLARK, LAURA DARLINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, LAURA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CLARK, LEAH ALISON | | ADDRESS REDACTED | | | | | | | |
| CLARK, LEIGH | | 2700 NE 23RD COURT | | | | HIALEAH | FL | 33002 | |
| CLARK, LEONARD E | | ADDRESS REDACTED | | | | | | | |
| CLARK, LESLIE A | | ADDRESS REDACTED | | | | | | | |
| CLARK, LORI | | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216 | |
| CLARK, LORI A | | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216-4058 | |
| CLARK, MARIO JEROME | | ADDRESS REDACTED | | | | | | | |
| CLARK, MARK | | 426 N PARK PL | | | | YELLOW SPGS | OH | 45387 | |
| CLARK, MARK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CLARK, MARQUELL DESHUAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, MARQUIS LAMONTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MARY | | 517 STILLES AVE | | | | RIDLEY PARK | PA | 19078-0000 | |
| CLARK, MARY | | 5770 REDBUD DR | | | | BRYAN | TX | 77807 | |
| CLARK, MARY BETH | | 221 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |
| CLARK, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW | | 103D SUITE LIFE CL | | | | NEWPORT NEWS | VA | 23606-0000 | |
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | | TUCSON | AZ | 85743-0000 | |
| CLARK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW FRANK | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW I | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW KENDALL | | ADDRESS REDACTED | | | | | | | |
| CLARK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLARK, MEAGAN E | | ADDRESS REDACTED | | | | | | | |
| CLARK, MEAGAN KATHERINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARK, MELISA R | | ADDRESS REDACTED | | | | | | | |
| CLARK, MELITZA KAYE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL | | 151 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | | CONCORD | CA | 94519 | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | | SAN DIEGO | CA | 92122-0000 | |
| CLARK, MICHAEL | | 903 FULTON AVE | | | | SACRAMENTO | CA | 95825-0000 | |
| CLARK, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL DIONELL | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| CLARK, MICHELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MIESHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, MIKE B | | ADDRESS REDACTED | | | | | | | |
| CLARK, MIKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLARK, MORGAN LACEY | | ADDRESS REDACTED | | | | | | | |
| CLARK, MYKAEL MARRIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, NANCY | | 4910 REELS MILL RD | | | | FREDERICK | MD | 21701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, NATASHA SARAH | | ADDRESS REDACTED | | | | | | | |
| CLARK, NATHAN | | 3203 E 17TH ST | | | | VANCOUVER | WA | 98661-5319 | |
| CLARK, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| CLARK, NICHOLAS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CLARK, NICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARK, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, NICOLE | | 2187 E GAUTHIER RD | 468 | | | LAKE CHARLES | LA | 70607-0000 | |
| CLARK, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CLARK, NORMAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, OTELIA D | | ADDRESS REDACTED | | | | | | | |
| CLARK, PATSY ANN | | ADDRESS REDACTED | | | | | | | |
| CLARK, PAUL | | 1737 DIAMOND WALK | | | | LAKELAND | FL | 33809 | |
| CLARK, PAUL H | | ADDRESS REDACTED | | | | | | | |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | | AURORA | CO | 80014-2427 | |
| CLARK, PELLA ROSE | | 9527 MARLOWE | | | | OVERLAND | MO | 63114 | |
| CLARK, PHILLIP | | 4511 SILVER KNIGHT WAY | | | | ORLANDO | FL | 32817-0000 | |
| CLARK, PRESCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLARK, QUAN ELISE | | ADDRESS REDACTED | | | | | | | |
| CLARK, RACHAEL MEGAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, RANDAL | | ADDRESS REDACTED | | | | | | | |
| CLARK, RANDALL | | 208 MUIRFIELD RIDGE DR | | | | GARNER | NC | 275292894 | |
| CLARK, RAYMOND | | 1672 HILDA | | | | SANDWICH | IL | 60548 | |
| CLARK, RAYNETTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, RICARDO VALENTINO | | ADDRESS REDACTED | | | | | | | |
| CLARK, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLARK, RICHARD TYLER | | ADDRESS REDACTED | | | | | | | |
| CLARK, RICK | | 330 S WINDMILL TR | | | | GREENWOOD | IN | 46142 | |
| CLARK, RITA | | 812 COLONIAL HEIGHTS DR | | | | DURHAM | NC | 27704 | |
| CLARK, RITA W | | ADDRESS REDACTED | | | | | | | |
| CLARK, ROBERT | | 6003 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| CLARK, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| CLARK, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| CLARK, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CLARK, RON | | 440 GLYNN ISLE | | | | BRUNSWICK | GA | 31525-2931 | |
| CLARK, RON | | 440 GLYNN ISLE | | | | BRUNSWICK | GA | 31525 | |
| CLARK, RONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| CLARK, RONNISE LEMONIKA | | ADDRESS REDACTED | | | | | | | |
| CLARK, RYAN | | 3014 W ORCHRD AVE | | | | VISALIA | CA | 93277 | |
| CLARK, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| CLARK, RYAN P | | ADDRESS REDACTED | | | | | | | |
| CLARK, RYAN P | | ADDRESS REDACTED | | | | | | | |
| CLARK, RYAN T | | ADDRESS REDACTED | | | | | | | |
| CLARK, SAMUEL L | | ADDRESS REDACTED | | | | | | | |
| CLARK, SAMUEL RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CLARK, SARAH | | 660 NORTH SPRING ST | | | | WINSTON SALEM | NC | 27101 | |
| CLARK, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| CLARK, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | | |
| CLARK, SEAN BERNARD | | ADDRESS REDACTED | | | | | | | |
| CLARK, SEAN EVERETT | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHANTE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHARON | | 15389 GATEHOUSETERRACE | | | | WOODBRIDGE | VA | 22191 | |
| CLARK, SHATIMA | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHATON WYNSLOW | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHAWN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHAYLE KOREEN | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHEILA L | | ADDRESS REDACTED | | | | | | | |
| CLARK, SHELLEY B | | ADDRESS REDACTED | | | | | | | |
| CLARK, SIMON | | ADDRESS REDACTED | | | | | | | |
| CLARK, SIMON | | ADDRESS REDACTED | | | | | | | |
| CLARK, STACEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEPHAUN L | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEVEN | | 3017 BAY LAKE RD | | | | ORLANDO | FL | 32808 | |
| CLARK, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLARK, STEVEN TODD | | ADDRESS REDACTED | | | | | | | |
| CLARK, SUSAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, SUSAN FRANCES | | ADDRESS REDACTED | | | | | | | |
| CLARK, SUSANNA YVONNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, TAMEKA RENEE | | ADDRESS REDACTED | | | | | | | |
| CLARK, TAMIKA L | | 8123 MANSON ST | | | | LANDOVER | MD | 20785 | |
| CLARK, TAMIKA LATOYA | | ADDRESS REDACTED | | | | | | | |
| CLARK, TANISHA | | ADDRESS REDACTED | | | | | | | |
| CLARK, TARON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLARK, TARON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLARK, TERENCE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLARK, TERENCE DEMETRA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, TERESA B | | ADDRESS REDACTED | | | | | | | |
| CLARK, TERRANCE T | | 26096 RYAN RD APT 203 | | | | WARREN | MI | 48091-1156 | |
| CLARK, TERRENCE DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, THOMAS | | 103 MOSSEY OAK LANE | | | | GREER | SC | 29651 | |
| CLARK, THOMAS RONALD | | ADDRESS REDACTED | | | | | | | |
| CLARK, TIM RYAN | | ADDRESS REDACTED | | | | | | | |
| CLARK, TOMMY | | ADDRESS REDACTED | | | | | | | |
| CLARK, TORI ANN | | ADDRESS REDACTED | | | | | | | |
| CLARK, TRACEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, TRACY | | ADDRESS REDACTED | | | | | | | |
| CLARK, TRACY | MICHAEL S  MOORE FRIDAY ELDREDGE  CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | | LITTLE ROCK | AK | 72201 | |
| CLARK, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| CLARK, TRAVIS TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLARK, TREMAYNE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLARK, TRENT | | 9244 PEBBLE CREEK DR | | | | TAMPA | FL | 33647 | |
| CLARK, TYRICE DONTE | | ADDRESS REDACTED | | | | | | | |
| CLARK, VALENYA A | | ADDRESS REDACTED | | | | | | | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | | CONCORD | NC | 28027 | |
| CLARK, VERONICA | | 4358 E PONCE DE LEON AVE APT C | | | | CLARKSTON | GA | 30021-1806 | |
| CLARK, VINCENT | | 1100 JAVA PLACE | | | | LANDOVER | MD | 20785 | |
| CLARK, WARREN | | 1907 DIMMITT COURT | | | | BLOOMINGTON | IL | 61704 | |
| CLARK, WAYNE | | ADDRESS REDACTED | | | | | | | |
| CLARK, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARK, WESLEY P | | ADDRESS REDACTED | | | | | | | |
| CLARK, WESTON DANA | | ADDRESS REDACTED | | | | | | | |
| CLARK, WILLARD | | 2428 LOGAN AVE | | | | KALAMAZOO | MI | 49008-3950 | |
| CLARK, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARK, WILLIAM | | 104 COLQUITT DR | | | | WILMINGTON | NC | 28412-3137 | |
| CLARK, WILLIAM | | 3 CHALFONT COURT | | | | COLUMBIA | SC | 29229 | |
| CLARK, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| CLARK, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | | |
| CLARK, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLARK, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CLARK, ZACHARY LYNN | | ADDRESS REDACTED | | | | | | | |
| CLARK, ZACK DOWELL | | ADDRESS REDACTED | | | | | | | |
| CLARKE & SONS INC, CE | | 1700 ROSENEATH RD | | | | RICHMOND | VA | 23230 | |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | | CHARLOTTE | NC | 28260 | |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | | VIDALIA | GA | 30474 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | | ATHENS | GA | 30603 | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | | MILWAUKIE | OR | 97267 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | | ST LOUIS | MO | 631500780 | |
| CLARKE JR , CHARLES RUBERT | | ADDRESS REDACTED | | | | | | | |
| CLARKE JR , NEVILLE LLOYD | | ADDRESS REDACTED | | | | | | | |
| CLARKE JR, CLAUDIUS CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | | CHICAGO | IL | 60604-1136 | |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CLARKE, AKEEM | | ADDRESS REDACTED | | | | | | | |
| CLARKE, AMANDA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, ANDRE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CLARKE, ANDREA M | | ADDRESS REDACTED | | | | | | | |
| CLARKE, ANTHONY DREW | | ADDRESS REDACTED | | | | | | | |
| CLARKE, AYINDE NKOSI | | ADDRESS REDACTED | | | | | | | |
| CLARKE, BRANDY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CLARKE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| CLARKE, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARKE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | | MURRIETA | CA | 92563 | |
| CLARKE, CLIFTON | | ADDRESS REDACTED | | | | | | | |
| CLARKE, CORY | | ADDRESS REDACTED | | | | | | | |
| CLARKE, DAVE TYRECE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CLARKE, DEMARCUS E | | ADDRESS REDACTED | | | | | | | |
| CLARKE, DEREK LORENZO | | ADDRESS REDACTED | | | | | | | |
| CLARKE, DERON HALDANE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, ELSIE | | 12908 VICAR WOODS LN | | | | BOWIE | MD | 20720-4783 | |
| CLARKE, ENRICO LAURENT | | ADDRESS REDACTED | | | | | | | |
| CLARKE, ERICA ANN | | ADDRESS REDACTED | | | | | | | |
| CLARKE, GORDON | | 1935 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| CLARKE, GORDON | C O BRIAN T WILSON ESQ | 719 VASSAR ST | | | | ORLANDO | FL | 32804 | |
| CLARKE, HANNAH RENE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, HARRY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, IKESHA NATALEE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JAMES MELVIN | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JESSICA S | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JOHN TEON | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| CLARKE, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| CLARKE, KATHLEEN LILLIAN | | ADDRESS REDACTED | | | | | | | |
| CLARKE, KATHRYN LILLIE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, KENYA | | 1595 PARK PLACE 1B | | | | BROOKLYN | NY | 11233 | |
| CLARKE, KERON | | ADDRESS REDACTED | | | | | | | |
| CLARKE, KHIM | | 43 DROVER COURT | | | | TRABUCO CANYON | CA | 92679 | |
| CLARKE, LESLIE LLOYD | | ADDRESS REDACTED | | | | | | | |
| CLARKE, LINDA | | PO BOX 1154 | | | | SUNSET BEACH | CA | 90742-0000 | |
| CLARKE, LINTON THEODORE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, LOLA ELISA | | ADDRESS REDACTED | | | | | | | |
| CLARKE, MAIA D | | ADDRESS REDACTED | | | | | | | |
| CLARKE, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| CLARKE, MICAH | | ADDRESS REDACTED | | | | | | | |
| CLARKE, MYLAH | | ADDRESS REDACTED | | | | | | | |
| CLARKE, NEGUS | | ADDRESS REDACTED | | | | | | | |
| CLARKE, NETFA | | 960 HATTARAS TERRACE SE | | | | PALM BAY | FL | 32905-0000 | |
| CLARKE, ONEIL RUPERT | | ADDRESS REDACTED | | | | | | | |
| CLARKE, PATRICK R | | 2620 SHEFFIELD DR | | | | EASTON | PA | 18040-8605 | |
| CLARKE, RALPH | | P O BOX 1447 | | | | PLYMOUTH | MA | 02362 | |
| CLARKE, RALPH B | | ADDRESS REDACTED | | | | | | | |
| CLARKE, RAYMOUR | | 3757 ROSEBUD PARK DR | | | | SNELLVILLE | GA | 30039-3389 | |
| CLARKE, ROBERT | | 7035 DADA DR | | | | GURNEE | IL | 60031-4048 | |
| CLARKE, ROHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLARKE, RONNIE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARKE, SAMANTHA K | | ADDRESS REDACTED | | | | | | | |
| CLARKE, SEAN | | ADDRESS REDACTED | | | | | | | |
| CLARKE, SHANE C | | ADDRESS REDACTED | | | | | | | |
| CLARKE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLARKE, TARIK MALIK | | ADDRESS REDACTED | | | | | | | |
| CLARKE, TIESE H | | ADDRESS REDACTED | | | | | | | |
| CLARKE, TOMI LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| CLARKE, TRACI L | | ADDRESS REDACTED | | | | | | | |
| CLARKE, TYRICKA C | | ADDRESS REDACTED | | | | | | | |
| CLARKE, WALTER ALFRED | | ADDRESS REDACTED | | | | | | | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | | LOUISVILLE | KY | 40222 | |
| CLARKE, YAISHA OLIVE | | ADDRESS REDACTED | | | | | | | |
| CLARKEJR, CHARLES | | 14925 AVEN CREEK COURT | PVT | | | CHARLOTTE | NC | 28273-0000 | |
| CLARKIN, MATTHEW AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| CLARKIN, NATHANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLARKLIFT | | 111 ANN ST | | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | 1660 VANDERBILT ROAD | | | | BIRMINGHAM | AL | 35234 | |
| CLARKLIFT | | PO BOX 10527 | | | | BIRMINGHAM | AL | 35202 | |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVENUE | | | | DES MOINES | IA | 50316 | |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVENUE | | | DES MOINES | IA | 50316 | |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | | ATLANTA | GA | 30392 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420-0028 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | | ORLANDO | FL | 32862 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | | ORLANDO | FL | 32862-1447 | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | | SALINAS | CA | 93901 | |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | | SEATTLE | WA | 98108 | |
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | DEPT 412 | | | SEATTLE | WA | 98124-1935 | |
| CLARKLIFT SERVICES INC | | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32303 | |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS ROAD | | | | PALMER SPRINGS | VA | 23917 | |
| CLARKS FLOWERS | | 407 PERRY ST | | | | ALBION | MI | 49224 | |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | | LOUISVILLE | KY | 40216 | |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | | LOUISVILLE | KY | 40214 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | | CLIMAX | NC | 272330029 | |
| CLARKS MOBILE | | PO BOX 170954 | | | | ARLINGTON | TX | 76003 | |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | | MORENCI | MI | 49256 | |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | | GREENVILLE | TX | 75402 | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVENUE | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | CLARKSBURG CITY OF | 222 WEST MAIN ST | | | CLARKSBURG | WV | 26301 | |
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY STREET | | | | BROCKPORT | NY | 14420 | |
| CLARKSON, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| CLARKSON, CASSANDRA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | | SPOFFORD | NH | 03462-0000 | |
| CLARKSON, COLIN SHINN | | ADDRESS REDACTED | | | | | | | |
| CLARKSON, JACKIE | | ADDRESS REDACTED | | | | | | | |
| CLARKSON, STEVE SHAWN | | ADDRESS REDACTED | | | | | | | |
| CLARKSTOWN TOWN TAX COLLECTOR ROCKLAND | | ATTN COLLECTORS OFFICE | 10 MAPLE AVE | | | NEW CITY | NY | | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | | NEW CITY | NY | 10956-5099 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVENUE | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | | NEW CITY | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | | NEW YORK | NY | 10956 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O  BOX 387 | | | | CLARKSVILLE | TN | 37041-0387 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | | NASHVILLE | TN | 372305069 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| CLARKSVILLE SUPERVAC LP | | 747 INDIAN CREEK RD | | | | CMBRLND FRNCE | TN | 37051-9061 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT. I | | BOX 2668 | | | | CLARKSVILLE | IN | 47131 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | FINANCE AND REVENUE | PO BOX 956026 | | ST LOUIS | TN | 63195-6026 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | | ST LOUIS | MO | 63195-6026 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | | CLARKSVILLE | TN | 37041 | |
| CLARO, BRENDA VERONICA | | ADDRESS REDACTED | | | | | | | |
| CLARO, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| CLAROS, ADAMS DEXTER | | ADDRESS REDACTED | | | | | | | |
| CLAROS, GARY | | ADDRESS REDACTED | | | | | | | |
| CLAROS, JACKELINE LINETTE | | ADDRESS REDACTED | | | | | | | |
| CLARY, BLAKE ADAM | | ADDRESS REDACTED | | | | | | | |
| CLARY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CLARY, CRAIG LAMONTE | | ADDRESS REDACTED | | | | | | | |
| CLARY, DREW MITCHEM | | ADDRESS REDACTED | | | | | | | |
| CLARY, HOLLY RENEE | | ADDRESS REDACTED | | | | | | | |
| CLARY, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| CLARY, JEONG | | ADDRESS REDACTED | | | | | | | |
| CLARY, JESSICA J | | ADDRESS REDACTED | | | | | | | |
| CLARY, STEPHEN B | | 10324 REAMS RD | | | | RICHMOND | VA | 23236-2938 | |
| CLARY, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| CLARY, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLASH, GEORGE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLASH, NICHOLAS MARC | | ADDRESS REDACTED | | | | | | | |
| CLASON, LYNN M | | ADDRESS REDACTED | | | | | | | |
| CLASPELL, STEVEN | | PO BOX 817 | | | | OWENSVILLE | IN | 47665-0817 | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | | BERLIN | CT | 06037 | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | | NEW ALBANY | IN | 47150 | |
| CLASS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CLASS, JANERYS | | ADDRESS REDACTED | | | | | | | |
| CLASS, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | | LATHAM | NY | 12110 | |
| CLASSEN RIOS, JEAN KARLO | | ADDRESS REDACTED | | | | | | | |
| CLASSEN, DONALD L | | ADDRESS REDACTED | | | | | | | |
| CLASSEN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | DELIO THOMAS | 1110 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | | CHINO VALLEY | AZ | 86323 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | | WEST COLUMBIA | SC | 29169 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | | WEST COVINA | SC | 29169 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | | LOUISVILLE | KY | 402510399 | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | | MERIDEN | CT | 06451 | |
| CLASSIC CHOICE CATERING, A | | 2243 KALINDA DR | | | | SANDY | UT | 84092 | |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | | ATHENS | GA | 30603 | |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVENUE SOUTH EAST | | | | BUFFALO | MN | 55313 | |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | | LANSING | MI | 48917 | |
| CLASSIC COFFEE CO | | 5500V PIERSON HWY | | | | LANSING | MI | 48917 | |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | | ALPHARETTA | GA | 30004 | |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | | GARDNER | KS | 66030 | |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | | FREDERICKSBURG | VA | 22402 | |
| CLASSIC DESIGN | | 519 W 13TH ST | | | | TEMPE | AZ | 85281 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | | GAINSVILLE | FL | 32611 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC FARE CATERING | | PO BOX 118506 | | | | GAINESVILLE | FL | 32611 | |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | | LOUISVILLE | KY | 40219 | |
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | | DANVILLE | IL | 61832 | |
| CLASSIC PARTY RENTALS | | 9127 W BROAD ST STE B | | | | RICHMOND | VA | 23294 | |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | | FRAMINGHAM | MA | 01701 | |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| CLASSIC TECH DEVELOPMENT LIMITED | | 11 F TO 12 F | YUE XIU INDUSTRIAL BUILDING | 87 HUNG TO ROAD | | KWUN TONG | KOWLOON | | HONG KONG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO RD KWUN TUNG | | | KOWLOON HONG | | | CHINA |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO RD | | | KWUN TONG | | | HONG KONG |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | | KOWLOON HONG KONG | | | CHINA |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | | HOUGHTON LAKE | MI | 48629 | |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | | BELLEVUE | WA | 980099230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | | BELLEVUE | WA | 98009-9233 | |
| CLATER, JENNY | | ADDRESS REDACTED | | | | | | | |
| CLAUD, FELICIA | | ADDRESS REDACTED | | | | | | | |
| CLAUD, JASON H | | ADDRESS REDACTED | | | | | | | |
| CLAUD, LINDSEY | | 9358 GUENEVERE PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| CLAUD, TERRANCE | | P O BOX 70103 | | | | FORT BRAGG | NC | 28307 | |
| CLAUDE BAUDIN | BAUDIN CLAUDE | 2904 CROOKED CREEK DR | | | | DIAMOND BAR | CA | 91765-3407 | |
| CLAUDE E FOX | FOX CLAUDE E | 1172 JOHNSON CT | | | | TRACY | CA | 95376-2351 | |
| CLAUDE, ANTHONY | | 7222 VELLERIDE BLVD | APT 1803 | | | HOUSTON | TX | 77036 | |
| CLAUDE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLAUDE, SAINVIL | | 7978 GARLNIAER ST CANADA | | | | MONTRIAL | NY | 00123-0000 | |
| CLAUDES TV | | PO BOX 305 | | | | PORT SULPHUR | LA | 70083 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | | AMHERST | NY | 142282236 | |
| CLAUDIA, HOLGUIN | | 738 HALF GRIJALVA DR | | | | EL PASO | TX | 78827 | |
| CLAUDIA, HOPPE | | 400 LEXLIE DR 1027 | | | | HALLANDALE | FL | 33009-0000 | |
| CLAUDIA, JEFFERSON | | 700 TALLAPOOSA COURT | | | | STOCKBRIDGE | GA | 30281-0000 | |
| CLAUDIA, K | | PO BOX 64085 | | | | PIPE CREEK | TX | 78063 | |
| CLAUDIA, LOPES | | 34 SUNRISE BLVD | | | | LDAY ISLAND | SC | 29907-0000 | |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | | CHAMPAIGN | IL | 61820 | |
| CLAUDIO NEGRON, AXEL D | | ADDRESS REDACTED | | | | | | | |
| CLAUDIO, ERIK J | | ADDRESS REDACTED | | | | | | | |
| CLAUDIO, HAROLD I | | ADDRESS REDACTED | | | | | | | |
| CLAUDIO, JAMES | | ADDRESS REDACTED | | | | | | | |
| CLAUDIO, JESUS | | 46 REDINGTON ST | | | | BAY SHORE | NY | 11706 | |
| CLAUDIO, MIGUEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| CLAUDIUS, JAMES | | 3607 CANAL TURN CT | | | | SUFFOLK | VA | 23435 | |
| CLAUNCH, JASON S | | ADDRESS REDACTED | | | | | | | |
| CLAUNCH, VICTORIA | | 790 SCHULTZ | | | | LEMONT | IL | 60439 | |
| CLAUNCH, VICTORIA L | | ADDRESS REDACTED | | | | | | | |
| CLAURE, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | | REDFORD | MI | 48240-1606 | |
| CLAUS TEMPORARIES OF AMERICA | | 3450 W CENTRAL AVE STE 131 | | | | TOLEDO | OH | 43606 | |
| CLAUS TEMPORARIES OF AMERICA | | SUITE 202 | | | | TOLEDO | OH | 43614 | |
| CLAUS, APRIL LYNN | | ADDRESS REDACTED | | | | | | | |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| CLAUSEN, CASEY | | 1374 BIRMINGHAM ST | | | | ST PAUL | MN | 55106 | |
| CLAUSEN, CASEY R | | ADDRESS REDACTED | | | | | | | |
| CLAUSEN, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| CLAUSEN, TODD | | ADDRESS REDACTED | | | | | | | |
| CLAUSON, GERALD L | | ADDRESS REDACTED | | | | | | | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | | COLUMBUS | GA | 31907 | |
| CLAUSON, TAMARA S | | 1206 CLARENCE ST | | | | DANVILLE | IL | 61832-4952 | |
| CLAUSS, KYLE | | ADDRESS REDACTED | | | | | | | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | | APTOS | CA | 95003-4869 | |
| CLAVEL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | | GRANADA HILLS | CA | 91344-3830 | |
| CLAVELL, JAIME | | ADDRESS REDACTED | | | | | | | |
| CLAVELL, JEROME | | ADDRESS REDACTED | | | | | | | |
| CLAVEN, JAMES | | 776 PENNYBROOK LN | | | | STONE MOUNTAIN | GA | 30087-5917 | |
| CLAVETTE, JAIMA L | | ADDRESS REDACTED | | | | | | | |
| CLAVETTE, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| CLAVETTE, TAMMY CHERIE | | ADDRESS REDACTED | | | | | | | |
| CLAVIJO, JENISE | | ADDRESS REDACTED | | | | | | | |
| CLAVILLE, MARISA GWEN | | ADDRESS REDACTED | | | | | | | |
| CLAVO, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | | |
| CLAWSON, GERALD | | 3517 REGENTS PARK LN | | | | GREENSBORO | NC | 27455 | |
| CLAWSON, GERALD R | | ADDRESS REDACTED | | | | | | | |
| CLAWSON, JAMI | | 24405 JAMESTOWNE RD | | | | NOVI | MI | 48375-2323 | |
| CLAWSON, JAMI L | | ADDRESS REDACTED | | | | | | | |
| CLAWSON, JEREMY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAX, ELSIELEE | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, BRANDI L | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, JAMES | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | | NEWBURY PARK | CA | 91320-0000 | |
| CLAXTON, PHILLIP NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, SHAMONE | | ADDRESS REDACTED | | | | | | | |
| CLAXTON, WENDELL | | 5219 BALFOUR | | | | DETROIT | MI | 00004-8224 | |
| CLAXTON, WENDELL A | | PO BOX 616 | | | | CHRISTIANSTED | VI | 00821-0616 | |
| CLAXTON, WENDELL ANTONY | | ADDRESS REDACTED | | | | | | | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | | QUITMAN | MS | 39355 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | | GREEN COVE | FL | 32043-0698 | |
| CLAY COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | | KANSAS CITY | MO | 64121-9808 | |
| CLAY COUNTYS TREASURERS OFFICE | SHEILA ERNZEN | 1 COURTHOUSE SQUARE | | | | LIBERTY | MO | 64068 | |
| CLAY III, DAVID | | ADDRESS REDACTED | | | | | | | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | | MOORPARK | CA | 93021 | |
| CLAY JR , TONY CURTIS | | ADDRESS REDACTED | | | | | | | |
| CLAY JR, BRIAN GERARD | | ADDRESS REDACTED | | | | | | | |
| CLAY JR, C L | | 3839 GANNON LANE APT 6169 | | | | DALLAS | TX | 75237 | |
| CLAY JR, WILLIAM H | | 7303 KIPLING PKWY | NONE | | | DISTRICT HGTS | MD | 20747 | |
| CLAY JR, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | | |
| CLAY JR, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | | |
| CLAY TERRACE | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP  LP | 115 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| CLAY, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| CLAY, ANDREW | | 1663 SAXON BLVD | | | | DELTONA | FL | 32725 | |
| CLAY, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| CLAY, ANTHONY | | 608 OLD HAM ST | | | | BALTIMORE | MD | 00002-1224 | |
| CLAY, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | | |
| CLAY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| CLAY, BRIAN DONALD | | ADDRESS REDACTED | | | | | | | |
| CLAY, BRITTANY L | | ADDRESS REDACTED | | | | | | | |
| CLAY, CARLA DENISE | | ADDRESS REDACTED | | | | | | | |
| CLAY, CITY OF | | PO BOX 345 | | | | CLAY | AL | 35048 | |
| CLAY, COLBY ROBERT | | ADDRESS REDACTED | | | | | | | |
| CLAY, COREY | | ADDRESS REDACTED | | | | | | | |
| CLAY, DANDRE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| CLAY, DARRELL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CLAY, DEMARKOUS JERVOME | | ADDRESS REDACTED | | | | | | | |
| CLAY, GABOIA SHAVAUGHN | | ADDRESS REDACTED | | | | | | | |
| CLAY, GEORGE TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | | FAIRFAX | VA | 22031 | |
| CLAY, JAMES COLE | | ADDRESS REDACTED | | | | | | | |
| CLAY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| CLAY, JOHN CARTER | | ADDRESS REDACTED | | | | | | | |
| CLAY, JOHN M | | ADDRESS REDACTED | | | | | | | |
| CLAY, JORDAN | | 700 NW 214 ST | | | | MIAMI | FL | 33169-0000 | |
| CLAY, JORDAN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CLAY, KRISTEN DENEA | | ADDRESS REDACTED | | | | | | | |
| CLAY, MARK | | 1028 GREENLAND CIR | | | | CHARLESTON | WV | 25309-1719 | |
| CLAY, MARK A | | ADDRESS REDACTED | | | | | | | |
| CLAY, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| CLAY, MARTESE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLAY, MITCHELL E | | ADDRESS REDACTED | | | | | | | |
| CLAY, NATHAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CLAY, NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLAY, RANDALL J | | ADDRESS REDACTED | | | | | | | |
| CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| CLAY, RICKY | | ADDRESS REDACTED | | | | | | | |
| CLAY, RYAN | | ADDRESS REDACTED | | | | | | | |
| CLAY, SHERREDA FERSHUNN | | ADDRESS REDACTED | | | | | | | |
| CLAY, SKAGGS | | 348 CLOVERNOOK | | | | RICHLAND | WA | 99352-0000 | |
| CLAY, T SHELBY HENRY | | ADDRESS REDACTED | | | | | | | |
| CLAY, TANNON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLAY, TERANCE | | ADDRESS REDACTED | | | | | | | |
| CLAY, VARICK | | 120 CASWELL PL | | | | HUNTSVILLE | AL | 35811 | |
| CLAY, WESLEY | | 10388 BRICKERTON DR | | | | MECHANICSVILLE | VA | 23116 | |
| CLAY, YAMA | | 4235 HAMPTON RD | | | | SALISBURY | NC | 28144 | |
| CLAYBON, ALISON ANN | | ADDRESS REDACTED | | | | | | | |
| CLAYBONE, JAMES | | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYBORN, DARNELL | | ADDRESS REDACTED | | | | | | | |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | | REDDING | CA | 96002 | |
| CLAYBORN, NATALIE R | | ADDRESS REDACTED | | | | | | | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | | AURORA | CO | 80013 | |
| CLAYBORNE, CHARLESETTA | | 1812 S DEARBORN ST APT 19 | | | | CHICAGO | IL | 60616-1689 | |
| CLAYBORNE, DESHAWN MAURICE | | ADDRESS REDACTED | | | | | | | |
| CLAYBORNE, DESMOND ONEIL | | ADDRESS REDACTED | | | | | | | |
| CLAYBORNE, MACHARI ASIAH | | ADDRESS REDACTED | | | | | | | |
| CLAYBOURN, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| CLAYCAMP, ADAM CLARENCE | | ADDRESS REDACTED | | | | | | | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | | CLAYTON | NM | 88415 | |
| CLAYCOMB, DAVID EARL | | ADDRESS REDACTED | | | | | | | |
| CLAYPOOL, TYLER REGINALD | | ADDRESS REDACTED | | | | | | | |
| CLAYPOOLE, JESSE | | 2266 HEDGEWOOD RD | | | | HATFIELD | PA | 19440-2150 | |
| CLAYPOOLE, WILLIAM | | 1406 LAKE MARGARET DR | | | | ORLANDO | FL | 32806 | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | | NORTH CANTON | OH | 44720 | |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | | STAFFORD | TX | 77477 | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | | STAFFORD | TX | 77477 | |
| CLAYSON, EDDIE D | | ADDRESS REDACTED | | | | | | | |
| CLAYSON, LORI JAYNE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON A BLOUGH | BLOUGH CLAYTON A | 2799 SPRING CREEK PL SE | | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | | MORROW | GA | 30260 | |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | | MORROW | GA | 30260 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 7994 N MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| CLAYTON COUNTY CLERK COURT | | 9151 TARA BLVD | | | | JONESBORO | GA | 30236-4912 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN  ANNEX 3 2ND FLOOR 121 S MCD | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 S MCDON | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | AMINISTRATION ANNEX 3 2ND FLO | 121 S MCDONOUGH ST | | JONESBORO | GA | | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | | MORROW | GA | 302604302 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | | DETROIT | MI | 48267-1872 | |
| CLAYTON HOMES | | PO BOX 9790 | | | | MARYVILLE | TN | 37802-9790 | |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | | JONESBORO | GA | 30236 | |
| CLAYTON M PRICE | PRICE CLAYTON M | 3009 DONAGHEY DR | | | | N LITTLEROCK | AR | 72116-8522 | |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | | PHOENIX | AZ | 85013 | |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | | ALTAMONTE SPRING | FL | 32714 | |
| CLAYTON, ADRIAN JOYCE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, ALEX GORDON | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | | PROVO | UT | 84604-0000 | |
| CLAYTON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, BRIANA MARIE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, CAMALA NACOLE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, CASEY M | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, CATHERINE | | 305 OZIER DRIVE | | | | BATAVIA | IL | 60510-0000 | |
| CLAYTON, CATHERINE YOUNG HEE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, CHRIS | | 23 W 111 MULBERRY LN | | | | GLEN ELLYN | IL | 60137 | |
| CLAYTON, DONNA R | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, DONNELL JEROME | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, ERICA DIANE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, JADA | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, JASMINE RENEE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | | RICHMOND | VA | 23220 | |
| CLAYTON, JONATHAN DALLAS | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, KATHRYN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, KRISTEN A | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, LAHARTRIA | | 18591 FM 3341 | | | | TROUP | TX | 75789-0000 | |
| CLAYTON, LAHARTRIA DALYNN | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, MARCEL LATAIUS | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, MARGARET | | 420 KYLE RD | | | | WINSTON SALEM | NC | 27104 | |
| CLAYTON, MATT BRYCE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, MICAH LEE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, MICHAEL NORMAN | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, MOBLEY | | 44646 QUALLIS RD | | | | HEMPSTEAD | TX | 77445-0000 | |
| CLAYTON, ROBERT E JR | | 6280 IVANHOE RD | | | | MEMPHIS | TN | 38134-5930 | |
| CLAYTON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, SEAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, SHANICE ALEXIS | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, SHARON MARIE | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | | MIDDLETON | CA | 95461 | |
| CLAYTON, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CLAYTON, THEO ERICH | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, TRAVIS BRANDON | | ADDRESS REDACTED | | | | | | | |
| CLAYTON, WILKERSON | | 1927 QUEENSWOOD DR APTL101 | | | | YORK | PA | 17403-4218 | |
| CLAYTOR, RICHARD | | 5712 BIGHORN DR | | | | ROANOKE | VA | 24018 | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | SUITE 2000 | | | ENGLEWOOD | CO | 80111 | |
| CLC ASSOCIATES INC | | SUITE 2000 | | | | ENGLEWOOD | CO | 80111 | |
| CLC SERVICES RETAILER SUPPORT CENTER | PETE COHLMIA | 8111 EAST 32ND ST NORTH | SUITE 106 | | | WICHITA | KS | 67226 | |
| CLEAN AS A WHISTLE INC | | 1140 PHEASANT LANE | | | | COLLEGEVILLE | PA | 19426 | |
| CLEAN CARE | | 16 P ST | | | | ANDERSON | SC | 29625 | |
| CLEAN CARE | | 22610 ROSEWOOD | | | | OAK PARK | MI | 48237 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | | ST LOUIS | MO | 63114 | |
| CLEAN CRAFT | | 2509 EUCLID CRESCENT E | | | | UPLAND | CA | 91784 | |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | | BATON ROUGE | LA | 70817 | |
| CLEAN HARBORS | | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS | | PO BOX 510 | | | | BOSTON | MA | 02102 | |
| CLEAN NEST | | 9 ROSEWOOD LN | | | | ESSEX JUNCTION | VT | 05452 | |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH STREET | | | | KALAMAZOO | MI | 49009 | |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | | ARDMORE | OK | 73401 | |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | | CHARLESTON | SC | 29422 | |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | | SHAKOPEE | MN | 55379 | |
| CLEAN SWEEP INC | | PO BOX 518 | | | | BAKER | LA | 70704-0518 | |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | | GARDEN CITY | GA | 31408 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | | FT LAUDERDALE | FL | 33353 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | | FT LAUDERDALE | FL | 33355 | |
| CLEAN TEAM, THE | | 43 EDGELL DR | | | | FRAMINGHAM | MA | 01701 | |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | | THOMASVILLE | NC | 27360 | |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | | ARDMORE | OK | 73402 | |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | | WATERTOWN | MA | 02472-2825 | |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | | CHARLOTTE | NC | 28214 | |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | | BROWNSVILLE | TX | 78521 | |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | | PORTLAND | OR | 97286 | |
| CLEANER IMAGE | | 36 LINWOOD ST | | | | CHELMSFORD | MA | 01824 | |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | | MIAMI | FL | 33155 | |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | | ATLANTA | GA | 30368239 | |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | | ATLANTA | GA | 30368-2392 | |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | | METAIRIE | LA | 70001 | |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | | JEFFERSON | LA | 70123 | |
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| CLEANNET | | 1105 SYCAMORE STREET | | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | 1150 LAKE HEARN DR | SUITE 250 | | | ATLANTA | GA | 30342 | |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | SUITE 208 | | | COLUMBIA | MD | 21046 | |
| CLEANNET | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE STREET | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | SUITE 250 | | | | ATLANTA | GA | 30342 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | | ATLANTA | GA | 30341 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | | SARATOGA | CA | 95071-0906 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | | SARATOGA | FL | 95071-0906 | |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | | BAKERSFIELD | CA | 93303 | |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | | BROKEN ARROW | OK | 74012 | |
| CLEAR CHANNEL | | 10 CABOT RD STE 302 | | | | MEDFORD | MA | 02155 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | | ST LOUIS | MO | 63152 | |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | | TUCSON | AZ | 85705 | |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505 | |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | | NEW YORK | NY | 10019 | |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | | TORRANCE | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR | | 2850 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | | ATLANTA | GA | 30384-2584 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 | |
| CLEAR CHANNEL RADIO ORLANDO DBA WMGF WRUM WTKS WFLF WQTM & WXXL | CLEAR CHANNEL RADIO ORLANDO | 2500 MAITLAND CENTER PKWY STE 401 | | | | MAITLAND | FL | 32751 | |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | | LINCOLN | NE | 68528 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | | PO BOX 799 | | | | LEAGUE CITY | TX | 77574 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PO BOX 799 | | | | LEAGUE CITY | TX | 77574 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| CLEAR CREEK ISD | | CLEAR CREEK ISD | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR CREEK ISD | | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| CLEAR CREEK ISD | | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 | |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | | LITTLE ROCK | AR | 72204 | |
| CLEAR MOUNTAIN | | PO BOX 45318 | | | | LITTLE ROCK | AR | 72214 | |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | | SALISBURY | MD | 21803 | |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | | MILWAUKEE | WI | 53219-1506 | |
| CLEAR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| CLEAR, TYLER | | ADDRESS REDACTED | | | | | | | |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | | CLEARFIELD | PA | 16830 | |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | | WOOSTER | OH | 44691 | |
| CLEARIDGE INC | | PO BOX 110909 | | | | NASHVILLE | TN | 372220909 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | | PHOENIX | AZ | 85072107 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | | PHOENIX | AZ | 850722107 | |
| CLEARLY THE BEST | | PO BOX 132 | | | | EAST LIVERPOOL | OH | 43920 | |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | | GARDENA | CA | 90248 | |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | | MINNETONKA | MN | 55345 | |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | | MINNEAPOLIS | MN | 55427 | |
| CLEARVIEW | | 6 MAIN ST | | | | SOUTH GRAFTON | MA | 01560 | |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | | DALLAS | TX | 75201 | |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | | UNION CITY | CA | 94587-2407 | |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CLEARWATER FLORIDA, CITY OF | | CLEARWATER FLORIDA CITY OF | OCCUPATIONAL LICENSE | P O BOX 4748 | | CLEARWATER | FL | 33758-4748 | |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | | CLEARWATER | FL | 346184748 | |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 34618-4748 | |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | | BOISE | IN | 83716 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | | TAMPA | FL | 33630-3020 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | | KIRKLAND | WA | 98033 | |
| CLEARY, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | | |
| CLEARY, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| CLEARY, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLEARY, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| CLEARY, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| CLEARY, MARK | | 123 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4411 | |
| CLEARY, MICHAEL GRIFFIN | | ADDRESS REDACTED | | | | | | | |
| CLEARY, PATRICK MANGAN | | ADDRESS REDACTED | | | | | | | |
| CLEARY, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CLEARY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEARY, STEPHEN KELLY | | ADDRESS REDACTED | | | | | | | |
| CLEARY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CLEARY, TIMOTHY | | 59 SOUTH PLEASANT ST | | | | BRADFORD | MA | 01835 | |
| CLEARY, TIMOTHY EARL | | ADDRESS REDACTED | | | | | | | |
| CLEARY, TIMOTHY SEAN | | ADDRESS REDACTED | | | | | | | |
| CLEAVELAND, KEVIN | | 71 WOODDINE ST | | | | RIVERSIDE | RI | 02915-0000 | |
| CLEAVELAND, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEAVER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CLEAVER, DILLON PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | | SPRING HILL | FL | 34606 | |
| CLECO | | PO BOX 69000 | | | | ALEXANDRIA | LA | 913069000 | |
| CLECO | | PO BOX 69000 | | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO CORPORATION | | PO BOX 5000 | | | | PINEVILLE | LA | 71360 | |
| CLECO CORPORATION | CLECO CORPORATION | PO BOX 5000 | | | | PINEVILLE | LA | 71360 | |
| CLECO CORPORATION | WHEELIS & ROZANSKI | PO BOX 13199 | | | | ALEXANDRIA | LA | 71315-3199 | |
| CLECO POWER LLC | | P O  BOX 69000 | | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO POWER LLC | ATTN STEPHEN D WHEELIS | WHEELIS & ROZANSKI | P O  BOX 13199 | | | ALEXANDRIA | LA | 71315-3199 | |
| CLEDOR, RON | | ADDRESS REDACTED | | | | | | | |
| CLEE, JOHN | | 11250 DALE ST APT 85 | | | | GARDEN GROVE | CA | 92841-1566 | |
| CLEE, JOHN C | | ADDRESS REDACTED | | | | | | | |
| CLEE, MARY | | ADDRESS REDACTED | | | | | | | |
| CLEEK, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | | DE PERE | WI | 54115-3244 | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | | DE PERE | WI | 54115 | |
| CLEEK, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | | STATEN ISLAND | NY | 10312 | |
| CLEGG, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| CLEGG, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEGG, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| CLEGG, LEIV L | | ADDRESS REDACTED | | | | | | | |
| CLEGG, NATALIE ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEGG, SEAN N | | ADDRESS REDACTED | | | | | | | |
| CLEGG, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLEGGETT, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CLEINMARK, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| CLEIS SR , CALVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CLELAND JR , ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLELAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLELAND, CHRISTINE JOANNE | | ADDRESS REDACTED | | | | | | | |
| CLELAND, CLIFF DALE | | ADDRESS REDACTED | | | | | | | |
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | | CORNING | CA | 96021-0000 | |
| CLELLAND, RICHARD | | 473 W  AVENIDA | | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLEM EDWARDS JR | EDWARDS CLEM | 408 CLARION CIR | | | | AUSTELL | GA | 30106-8126 | |
| CLEM, BRANDON STUART | | ADDRESS REDACTED | | | | | | | |
| CLEM, CORBIN | | ADDRESS REDACTED | | | | | | | |
| CLEM, EUGENE | | 1500 SHERWOOD DR | | | | FAIRFIELD | OH | 45014 | |
| CLEMANS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLEMANS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLEMANS, DOUGLAS | | 6014 LAKESHORE DR | | | | ROWLETT | TX | 75089 | |
| CLEMANS, DOUGLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLEMAT, STACEY | | ADDRESS REDACTED | | | | | | | |
| CLEMENCE, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLEMENCE, JOSH NEIL | | ADDRESS REDACTED | | | | | | | |
| CLEMENHAGEN, SHANE SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| CLEMENS, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, DALE C JR | | 452 COVEY CV | | | | WINTER PARK | FL | 32789-6116 | |
| CLEMENS, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, KRISTA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, MARK | | 5041 DROUBAY DR | | | | LASVEGAS | NV | 89122 | |
| CLEMENS, MARK R | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, PATRICK F | | 838 PRITCHARD ISL RD | | | | INVERNESS | FL | 34450 | |
| CLEMENS, PETER S | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, RYAN | | 2024 NORTH DENNIS | | | | DECATUR | IL | 62526 | |
| CLEMENS, TERRY W | | 2003 GRAY RD | | | | LAPEER | MI | 48446-8903 | |
| CLEMENS, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLEMENS, VANESSA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CLEMENSON, CARL | | ADDRESS REDACTED | | | | | | | |
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | | GRAYSLAKE | IL | 60030 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | | CONCORDVILLE | PA | 193310500 | |
| CLEMENT, ANDY JOHN | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, BETHANY | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, BRAXTON EVERETT | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, CARLTON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, CHAD EVERETTE | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, CODY J | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, FRANTZY PERRY | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, KEVIN | | 739 HYANNIE ST | | | | PALM BAY | FL | 32907 | |
| CLEMENT, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, LAFONDA | | 7851 CRESTLEIGH CT | | | | ANTELOPE | CA | 95843 | |
| CLEMENT, MELANIE | | 718 I ST NW | | | | MIAMI | OK | 74354 4213 | |
| CLEMENT, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, RAYMOND | | 3611 HAYMEDADOW RD | | | | RACINE | WI | 05312-0000 | |
| CLEMENT, ROBERT ANGEL | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| CLEMENT, WILLIAM ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE BATES | | 1712 NAPPA VALLEY CT SE | | | | SMYRNA | GA | 30080 | |
| CLEMENTE, CYNTHIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE, EVA | | P O BOX 62107 | | | | VIRGINA BEACH | VA | 23466-2107 | |
| CLEMENTE, HENRY J | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE, JEFF FURTADO | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE, MAGDELENA ROSE | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE, MENDOZA | | 439 MAYOR ST | | | | WHITE PLAINS | NY | 10601-0000 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | | COPIAGE | NY | 11726 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | | COPIAGUE | NY | 11726 | |
| CLEMENTE, RICARDO A | | ADDRESS REDACTED | | | | | | | |
| CLEMENTE, RICARDO A | | ADDRESS REDACTED | | | | | | | |
| CLEMENTINE TINSLEY | C O KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | | | BROOKLYN | NY | 11241 | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | | KILLEEN | TX | 76541 | |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | | ROCKVILLE | VA | 23146 | |
| CLEMENTS, ADAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, CAMERON LOUIS | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, CARYN MAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENTS, CASEY M | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DALTON | | 1505 SW 87TH | | | | OKLAHOMA CITY | OK | 73159-0000 | |
| CLEMENTS, DALTON WAYNE | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DAN | | 4909 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060 | |
| CLEMENTS, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DANIEL WESLEY | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, DONTAE MARQUETTE | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, JAMES E | | PO BOX 1581 | | | | DAVENPORT | FL | 33836-1581 | |
| CLEMENTS, JASMINE DALMIDA | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, JAYME | | 331 GATEWATER CT | 301 | | | GLEN BURNIE | MD | 21060-0000 | |
| CLEMENTS, JAYME MICHELE | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, MATHHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, MAX | | 519 WALKER DRIVE | | | | HOUMA | LA | 70364-0000 | |
| CLEMENTS, MAX ROBERT | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS STREET | | | | SANDSTON | VA | 23150 | |
| CLEMENTS, RONALD D | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, SAIDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CLEMENTS, WILLIAM EARL | | ADDRESS REDACTED | | | | | | | |
| CLEMETSON, WADE | | 2998 SE CONCEPT LN | | | | PORT ORCHARD | WA | 98367 | |
| CLEMINTONE, CHRIS | | 752 BLACK HORSE PIKEPO BX 1677 | | | | PLEASANTVILLE | NJ | 8232 | |
| CLEMINTONE, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| CLEMISHAW, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLEMMER, CLAYTON ALAN | | ADDRESS REDACTED | | | | | | | |
| CLEMMEY, CRYSTLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, ASHLEY ELISABETH | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, LAVON | | 5212 BRECKENRIDGE DR | | | | MERIDIAN | MS | 39301-8898 | |
| CLEMMONS, NICHOLE ANNE | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, NITAVIA C | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | | MARINA | CA | 93933-0000 | |
| CLEMMONS, RICKY LOURAND | | ADDRESS REDACTED | | | | | | | |
| CLEMMONS, SEAN | | 7523 N CHAS DRIVE | | | | KANSAS CITY | MO | 00006-4158 | |
| CLEMMONS, SEAN L | | ADDRESS REDACTED | | | | | | | |
| CLEMONS II, VERNON E | | ADDRESS REDACTED | | | | | | | |
| CLEMON JR, JAMES | | ADDRESS REDACTED | | | | | | | |
| CLEMONS JR, JAMES | | 11094 MANOR VIEW DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| CLEMONS, AMANDA JO | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, BILL | | 11116 SETON PL | | | | WESTMINSTER | CO | 80031-2115 | |
| CLEMONS, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, BRITTANY MORGAN | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, CHAD M | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, CLAUDE L | | 3165 ALTA RD | | | | MEMPHIS | TN | 38109-3202 | |
| CLEMONS, DANIEL COY | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, DAVID | | 2616 ACKLEY AVE | | | | WESTLAND | MI | 48186 | |
| CLEMONS, DEREK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, DEXTER BRIAN | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, JASON NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01109-2420 | |
| CLEMONS, JUSTAUN JARELL | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, MALCOLM TODD | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, OBRYAN R | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, RAFYEL L | | ADDRESS REDACTED | | | | | | | |
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | | CULLMAN | AL | 35055 | |
| CLEMSON CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | | CLEMSON | SC | 29631 | |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | | CLEMSON | SC | 296330912 | |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | | CLEMSON | SC | 296345672 | |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | | CLEMSON | SC | 29634-5672 | |
| CLEMSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLENDANIEL JR , THOMAS PAUL | | ADDRESS REDACTED | | | | | | | |
| CLENDENEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLENDENEN, KRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| CLENDENIN, CHANCE | | ADDRESS REDACTED | | | | | | | |
| CLENDENIN, THOMAS | | 4039 S NUCLA WAY | | | | AURORA | CO | 80013-2913 | |
| CLENDENIN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | | RICHMOND | VA | 23224 | |
| CLENDENNEN, DAVID SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CLENDENNING, ADAM | | ADDRESS REDACTED | | | | | | | |
| CLENNEY, DANIELLE D MARIE | | ADDRESS REDACTED | | | | | | | |
| CLENNEY, JOEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLENNEY, KAREN N | | ADDRESS REDACTED | | | | | | | |
| CLEPPER, NATHANIEL KIRK | | ADDRESS REDACTED | | | | | | | |
| CLER, JORDAN | | 106 SOUTH PINE ST | | | | VILLA GROVE | IL | 61956 | |
| CLERGE, MARQUIS JABRIL | | ADDRESS REDACTED | | | | | | | |
| CLERGET, RILEY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CLERICI, ELSA | | 2620 RAFAEL ST | | | | CHICO | CA | 95973 | |
| CLERICI, ELSA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CLERICO, KIM | | 17 MARIGOLD DR | | | | TERRE HAUTE | IN | 47803-1535 | |
| CLERICO, VINCE ALDO | | ADDRESS REDACTED | | | | | | | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | | CENTERVILLE | TN | 37033 | |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | | CHATTANOOGA | TN | 37402 | |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | | CLINTON | TN | 37716 | |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | | FT WAYNE | IN | 46802 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVENUE | | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | | HAGERSTOWN | MD | 21740 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | LORETTA E KNIGHT | 50 MARYLAND AVE ROOM 111 | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COUNTY COURT | | PO BOX 726 | | | | TALLAHASSEE | FL | 32302 | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | | BELLFLOWER | CA | 90706 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN STREET MALL | | | VAN NUYS | CA | 91401 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | | LANCASTER | CA | 93534 | |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | | CRESTVIEW | FL | 32536 | |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | | WALTERBORO | SC | 29488 | |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | CODE ENFORCEMENT | | | MIAMI | FL | 33128-1981 | |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183-3821 | |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | | MIAMI | FL | 33128 | |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | | CHESAPEAKE | OH | 45619 | |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502 | |
| CLERK OF THE CIRCUIT COURT | | CLERK OF THE CIRCUIT COURT | PRINCE GEORGES COUNTY COURT | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | | WAUKESHA | WI | 53187-1627 | |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | | COLORADO SPRINGS | CO | 80903 | |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | | GRAND RAPIDS | MI | 49503 | |
| CLERK OF THE COURT | | BOX 919026 | | | | ORLANDO | FL | 32891-9026 | |
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | | SANFORD | FL | 32772-0819 | |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | | WITCHITA | KS | 67201-2897 | |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | | CASTLE ROCK | CO | 80104 | |
| CLERK SUPREME COURT OF VA | | 100 N 9TH STREET | 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| CLERK SUPREME COURT OF VA | | 4TH FLOOR | | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST | EASTERN DISTRICT OF VA | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN STREET/STE 307 | | | | RICHOMOND | VA | 23219 | |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | | FORT WORTH | TX | 76102 | |
| CLERK, BRANDEN DIDARIO | | ADDRESS REDACTED | | | | | | | |
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | | KNOXVILLE | TN | 37901 | |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | | WASHINGTON | DC | 20001 | |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | | WASHINGTON | DC | 20013-7868 | |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR STREET | | | | HAYWARD | CA | 94544 | |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR STREET | | | HAYWARD | CA | 94544 | |
| CLERKOFCOURT | | PO BOX 1177 | | | | DARLINGTON | SC | 00002-9540 | |
| CLERMONT COUNTY | | 101 E MAIN STREET | | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | J ROBERT TRUE TREASURER | 101 E MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | | BATAVIA | OH | 451032961 | |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DRIVE | | | | BATAVIA | OH | 45245 | |
| CLERMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 101 EAST MAIN ST | | | BATAVIA | OH | | |
| CLERMONT, CLIFFORD YVE | | ADDRESS REDACTED | | | | | | | |
| CLERMONT, JEAN FARO | | ADDRESS REDACTED | | | | | | | |
| CLERMONT, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CLERVEAU, CALOS | | ADDRESS REDACTED | | | | | | | |
| CLEVANO, MICHAEL LUIS | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND STREET | | | | CLEVELAND | OH | 44139 | |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | | CLEVELAND | OH | 44143 | |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | | BEREA | OH | 44017 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | | CLEVELAND | OH | 441015318 | |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE STREET | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | | SHELBY | NC | 28150 | |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | | SHELBY | NC | 28150 | |
| CLEVELAND COCA COLA | | PO BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| CLEVELAND COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | | PITTSBURGH | PA | 15238 | |
| CLEVELAND COCA COLA | CLEVELAND COCA COLA | PO BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | | JERSEY CITY | NJ | 07306 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| CLEVELAND COUNTY ASSESSOR | SAUNDRA DESELMS TREASURER | 201 S JONES SUITE 100 | | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES ROOM 150 | | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | | EL RENO | OK | 73036 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | | CLEVELAND | TN | 37311 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | | ATLANTA | GA | 30336-1527 | |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | | ATLANTA | GA | 30392 | |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | | ATLANTA | GA | 30368-6458 | |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1387 | |
| CLEVELAND FREE TIMES | | 1468 W 9TH ST STE 805 | | | | CLEVELAND | OH | 44113-1299 | |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | | CLEVELAND | OH | 44109 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | | CLEVELAND | OH | 44113-9853 | |
| CLEVELAND PLAIN DEALER | | ZAK ZINN | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH STREET | | | | CLEVELAND | OH | 44102 | |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DRIVE S W | PO BOX 2155 | | | CLEVELAND | TN | 37320 | |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | | CLEVELAND | TN | 37320 | |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | | ATTN  JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | ATTN NICHOLAS W WHITTENBURG | MILLER & MARTIN PLLC | 832 GEORGIA AVE STE 1000 | | | CHATTANOOGA | TN | 37402 | |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | | CLEVELAND | OH | 44118 | |
| CLEVELAND UTILITIES | | P O  BOX 2730 | | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND UTILITIES | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | | CLEVELAND | OH | 441014540 | |
| CLEVELAND, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, AL | | 2381 BLACK BEAR CT | | | | BUFORD | GA | 30519 | |
| CLEVELAND, AUSTIN R | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, BRYAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| CLEVELAND, CHRIS LLOYD | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, CITY OF | | CLEVELAND CITY OF | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | CITY OF CLEVELAND TENNESSEE | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND, CITY OF | JOHN F KIMBALL ATTORNEY BPR NO 012144 | PO BOX 1169 | | | | CLEVELAND | TN | 37364-1169 | |
| CLEVELAND, COURTNEY AMBER | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, DERRELL J | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, DUSTIN | | 609 MADRONA AVE | | | | PASCO | WA | 99301 | |
| CLEVELAND, DUSTIN D | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, FREIDA L | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, GABRIEL | | 115 34 166TH ST | | | | JAMAICA | NY | 11434-1716 | |
| CLEVELAND, GABRIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, GEORGE | | 8 BRUNO DRIVE | | | | MILFORD | MA | 01757-2104 | |
| CLEVELAND, GEORGE S | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, GREGORY DONALD | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, JACKSON | | 8536 CEDAR CREEK RDG | | | | RIVERDALE | GA | 30274-4555 | |
| CLEVELAND, JEFFERY RYAN | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, JUSTIN AMOS | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, MOLLY A | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, RYAN | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, SUZANNE | | 1358 FIELD CREEK TERRACE | | | | LAWRENCEVILLE | GA | 30043 | |
| CLEVELAND, TOMOYA | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, WALTER NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CLEVELAND, WILL FLANDERS | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | | ANNISTON | AL | 36201 | |
| CLEVENGER DAVID W | | 1506 ASHLAND | | | | ARLINGTON | TX | 76012 | |
| CLEVENGER, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER, BRYCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER, CANDACE E | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER, DAVID W | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER, DAVID W | | 2000 GINGHAM CT | | | | MARION | IL | 62959 | |
| CLEVENGER, DAVID W | CLEVENGER DAVID W | 1506 ASHLAND | | | | ARLINGTON | TX | 76012 | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | | RICHMOND | VA | 23228 | |
| CLEVENGER, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLEVENGER, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CLEVER, ANDRA | | 23 BRIARWOOD LN | | | | MARLBOROUGH | MA | 01765 | |
| CLEVER, ANDRA M | | ADDRESS REDACTED | | | | | | | |
| CLEVER, JACOB ALAN | | ADDRESS REDACTED | | | | | | | |
| CLEVERDON, ERNEST G | | ADDRESS REDACTED | | | | | | | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | | RICHMOND | VA | 23221-1105 | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |
| CLEVINGER, DAMIEN JOHN | | ADDRESS REDACTED | | | | | | | |
| CLEVINGER, KATHERINE L | | RURAL RTE 2 BOX 65 | | | | TRIADELPHIA | WV | 26059 | |
| CLEWIES II, DARRYL GLENN | | ADDRESS REDACTED | | | | | | | |
| CLEWIS, REUBEN RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | | COLUMBUS | GA | 31909 | |
| CLIBORNE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLICK COMMUNICATIONS INC | | 3111 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | | NEW YORK | NY | 10001 | |
| CLICK, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | | BELLEVUE | WA | 98009 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | | BETHPAGE | NY | 11714 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | | HASBROUCK HTS | NJ | 07604 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | | HASBROUCK HTS | NJ | 07604-3113 | |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | | BALTIMORE | MD | 21203-1295 | |
| CLIENT TRUST ACCT OF GARY RAND | | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 | |
| CLIETT, LAURAETTA | | 495 PITTMAN ST | | | | MACON | GA | 31210 | |
| CLIFF BERRY INC | | PO BOX 13079 | | | | PORT EVERGLADES | FL | 33316 | |
| CLIFF, BOND | | 8 WILLOW HOLT | | | | PETERBOROUGH | | PE7 8AP | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | | GRAND LAKE | CO | 80447-8719 | |
| CLIFF, LINDQUIST | | 302 1ST ST NE | | | | NEW PRAGUE | MN | 56071-1822 | |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | | BREWER | ME | 04412 | |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD, AMBER | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, JESSIE RAUL | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, JOSH M | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, KRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, MIKKEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, MIKKEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, RACHELL LYNN | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, ROBINSON | | 7859 FM 521 RD | | | | BRAZORIA | TX | 77422-6632 | |
| CLIFFORD, RUSSELL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, SEAN T | | ADDRESS REDACTED | | | | | | | |
| CLIFFORD, STEVEN | | 6146 STRAWBERRY LANE | | | | FLORENCE | KY | 41042 | |
| CLIFFORD, STEVEN K | | 6146 STRAWBERRY LN | | | | FLORENVE | KY | 41042-9718 | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DRIVE | | | | WOODSTOCK | GA | 30188 | |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | | MT PLEASANT | SC | 29464 | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | | BLUM | TX | 76627 | |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | | BLUM | TX | 76627 | |
| CLIFFT, AMANDA | | 2850 N EVERBROOK LN | | | | MUNCIE | IN | 47304 | |
| CLIFFT, AMANDA JO | | ADDRESS REDACTED | | | | | | | |
| CLIFT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLIFT, JANET E | | ADDRESS REDACTED | | | | | | | |
| CLIFT, JUSTIN DREW | | ADDRESS REDACTED | | | | | | | |
| CLIFT, MARK BRYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLIFT, SETH RILEY | | ADDRESS REDACTED | | | | | | | |
| CLIFT, WHITNEY BETH | | ADDRESS REDACTED | | | | | | | |
| CLIFTON CLEANING | | PO BOX 115 | | | | BYRON CENTER | MI | 49315-0115 | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | | LIVERPOOL | NY | 13088-6725 | |
| CLIFTON, CARLA KATHLINE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, DENNIS J | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, GARY L | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | | JASPER | TX | 75951 | |
| CLIFTON, JAMES | | 3110 MAMAR | | | | MIDLAND | TX | 79705-0000 | |
| CLIFTON, JAMES LYLE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, JERRY | | 4713 LORETTA AVE | | | | CINCINNATI | OH | 45238 | |
| CLIFTON, JOE DAVID | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, JOED | | 7173 GARDEN PARK LANE | APT 303 | | | MECHANICSVILLE | VA | 00002-3111 | |
| CLIFTON, LAUREN BETHANY | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, LOUIS | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, MARCUS DUANE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, PATRICK OLER | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, PATTI A | | 5 SETINEL CT | | | | GREER | SC | 29650 | |
| CLIFTON, PATTI A | RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | 880 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| CLIFTON, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| CLIFTON, TROY | | ADDRESS REDACTED | | | | | | | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | | PENSACOLA | FL | 32505 | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | | BRADFORD | MA | 01835 | |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | | HAVERHILL | MA | 01830 | |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | | WILLISTON | VT | 05495 | |
| CLIMATECH INC | | PO BOX 308 | | | | WALLINGFORD | CT | 06492 | |
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | | CONYERS | GA | 30208 | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | | GARLAND | TX | 75041 | |
| CLIMER, JERRY D | | ADDRESS REDACTED | | | | | | | |
| CLIMER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLIMER, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| CLINCHOT, JESSICA MEGAN | | ADDRESS REDACTED | | | | | | | |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | | LEXINGTON | VA | 24450 | |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | | ALEXANDRIA | VA | 22302 | |
| CLINE II, DOUGLAS M | | ADDRESS REDACTED | | | | | | | |
| CLINE II, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| CLINE JR, JAMES | | 1625 MOSHINA RD | | | | KNOXVILLE | TN | 37914 | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | | PANA | IL | 62557 | |
| CLINE WILLIAM H | | 1538 KENNEDY RD | | | | LUGOFF | SC | 29078 | |
| CLINE, ADAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLINE, ADAM HEARN | | ADDRESS REDACTED | | | | | | | |
| CLINE, BEN | | 2609 W WYOMING SUITE A | | | | BURBANK | CA | 915051950 | |
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING SUITE A | | | BURBANK | CA | 91505-1950 | |
| CLINE, BRADLEY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CLINE, BRIAN | | 10714 E 96TH PLACE | | | | COMMERCE CITY | CO | 80022 | |
| CLINE, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| CLINE, BRITT COLBY | | ADDRESS REDACTED | | | | | | | |
| CLINE, CASEY KENTON | | ADDRESS REDACTED | | | | | | | |
| CLINE, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLINE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CLINE, CLAY | | 1220 HIDDEN LAKE DR | | | | GRANITE FALLS | NC | 28630-8593 | |
| CLINE, JEFFREY | | 10620 CAMINITO MANSO | | | | SAN DIEGO | CA | 92126 | |
| CLINE, JEFFREY SCOTT | | 107 MILLER ST | 36 | | | STAUNTON | VA | 24401-0000 | |
| CLINE, JEREMY RENO | | ADDRESS REDACTED | | | | | | | |
| CLINE, JIM | | 840 HIDDEN VALLEY RD | | | | KINGSPORT | TN | 37663 | |
| CLINE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLINE, JOSH GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CLINE, MICAH | | 2315 THREE BRIDGE RD | | | | POWHATAN | VA | 23139 | |
| CLINE, MICAH A | | ADDRESS REDACTED | | | | | | | |
| CLINE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLINE, NICOLE LEANN | | ADDRESS REDACTED | | | | | | | |
| CLINE, ROBERT | | 5812 SANDY OAK DR | | | | COLUMBUS | GA | 31907 | |
| CLINE, SALLY A | | ADDRESS REDACTED | | | | | | | |
| CLINE, SAMSON D | | ADDRESS REDACTED | | | | | | | |
| CLINE, SHELLY ANN | | ADDRESS REDACTED | | | | | | | |
| CLINE, SHELLY ANN | | ADDRESS REDACTED | | | | | | | |
| CLINE, STEVEN D | | 6864 GLENWOOD ST | | | | BOISE | ID | 83714-1927 | |
| CLINE, STEVEN TODD | | ADDRESS REDACTED | | | | | | | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINE, TANNER DEAN | | ADDRESS REDACTED | | | | | | | |
| CLINE, TIA | | ADDRESS REDACTED | | | | | | | |
| CLINE, TOBY | | ADDRESS REDACTED | | | | | | | |
| CLINE, TOBY | | 666 HARLEY DRIVE | 4 | | | COLUMBUS | OH | 43202-0000 | |
| CLINE, TODD | | ADDRESS REDACTED | | | | | | | |
| CLINEHENS, TIM | | 6472 TRENTON RD | | | | UTICA | NY | 13502-6914 | |
| CLINGAN, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLINGAN, WESLEY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CLINGER, DAVID A | | 3004 SANTA BARBARA BLVD NO 2 | | | | CAPE CORAL | FL | 33914-4594 | |
| CLINGMAN, PAT | | 1904 18TH ST | | | | BELLINGHAM | WA | 98225-8051 | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | | WICHITA FALLS | TX | 76307 | |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | |
| CLINKENBEARD, DYLAN JAY | | ADDRESS REDACTED | | | | | | | |
| CLINKENBEARD, ELVIRA | | 410 W HERON ST | | | | DENISON | TX | 75020 | |
| CLINKER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLINKSCALES, ALEXANDRA WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CLINKSCALES, NOLAN A | | 7447 S SHORE DR APT 29C | | | | CHICAGO | IL | 60649 | |
| CLINKSCALES, SHARMADA SHAMAL | | ADDRESS REDACTED | | | | | | | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | | LOUISVILLE | KY | 40268 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | | LOUISVILLE | KY | 40268-0028 | |
| CLINT, DORSCHER | | 1235 M RD | | | | FRUITA | CO | 81521-0000 | |
| CLINT, R | | 701 SHILOH RD APT 914 | | | | TYLER | TX | 75703-3839 | |
| CLINTON & CLINTON | | 100 OCCEANGAIC | 14TH FLOOR | | | LONG BEACH | CA | 90802 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | | LONG BEACH | CA | 90802 | |
| CLINTON & CLINTON | JILL A PACK | 100 OCEANGATE 14TH FL | | | | LONG BEACH | CA | 90802 | |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | | CLINTON | NC | 28329 | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | | CLINTON | MD | 20735 | |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | | WALDORF | MD | 20601 | |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | | JACKSONVILLE | FL | 32218-7409 | |
| CLINTON MCVAY | HILLTOP DR | | | | | SAN DIEGO | CA | 92102 | |
| CLINTON, ANDREW TYLER | | ADDRESS REDACTED | | | | | | | |
| CLINTON, BEAU | | 3340 ROCHESTER RD | | | | LAKEVILLE | NY | 14480 | |
| CLINTON, BEAU W | | ADDRESS REDACTED | | | | | | | |
| CLINTON, CAMERON D | | ADDRESS REDACTED | | | | | | | |
| CLINTON, CEBRENA JUNE | | ADDRESS REDACTED | | | | | | | |
| CLINTON, CHARLES RAY | | ADDRESS REDACTED | | | | | | | |
| CLINTON, ERNEST | | 5120 GAINES | | | | OKLAHOMA CITY | OK | 73135 | |
| CLINTON, HAROLD LIONEL | | ADDRESS REDACTED | | | | | | | |
| CLINTON, JOEL D | | 2854 SHAMROCK DR | | | | ALLISON PARK | PA | 15101-3170 | |
| CLINTON, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| CLINTON, PAUL | | 4175 HAVERHILL ST | | | | DETROIT | MI | 48224-3515 | |
| CLINTON, PAUL C | | 4175 HAVERHILL ST | | | | DETROIT | MI | 48224-3515 | |
| CLINTON, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| CLINTON, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| CLINTON, VALENCIA | | 2102 SAYAN COURT | | | | TEMPLE HILLS | MD | 20748 | |
| CLINTON, WESLEY H | | ADDRESS REDACTED | | | | | | | |
| CLINTS TV | | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV | ATTN ZITA BRUNSON | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLIPPARD, JERRY | | 1067 WOODGATE DR | | | | SAINT LOUIS | MO | 63122-2424 | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | | BALTIMORE | MD | 21236 | |
| CLIPPER, ERIC | | ADDRESS REDACTED | | | | | | | |
| CLIPPINGER, STEVE | | 105 FIORD DR | | | | EATON | OH | 45320 | |
| CLIPPINGER, TONY L | | ADDRESS REDACTED | | | | | | | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | | PALM DESERT | CA | 92260-0000 | |
| CLISHAM, DEBBIEL | | ADDRESS REDACTED | | | | | | | |
| CLITES, DEBBY E | | 599 STEWART LN | | | | EMMETT | ID | 83617-4245 | |
| CLIVE N MORGAN ATTORNEY | | 6712 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| CLIVENS, RENWICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | | WELLINGTON | FL | 33414 | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | | BROOKLYN | NY | 11237 | |
| CLOCK, MATT THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLOCKEL, DANIELLE MARISSA | | ADDRESS REDACTED | | | | | | | |
| CLOCKSIN, FRANK ERNEST | | ADDRESS REDACTED | | | | | | | |
| CLODFELTER, JARED | | ADDRESS REDACTED | | | | | | | |
| CLODFELTER, MARK | | 728 CEDAR CREST DR | | | | NASHVILLE | TN | 37209 | |
| CLODFELTER, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CLOER, KATHLEEN | | 6938 ARROE OAKS CT | | | | BRADENTON | FL | 34209-0000 | |
| CLOISTER | | PO BOX 3229 | | | | LANCASTER | PA | 176043229 | |
| CLOKE, CRUZ LEEVON | | ADDRESS REDACTED | | | | | | | |
| CLOMAN JR , JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| CLONCH, JOHNNY ODELL | | ADDRESS REDACTED | | | | | | | |
| CLONINGER, SCOTT | | 7675 HARLOW DR APT L | | | | GLEN BURNIE | MD | 21061-4625 | |
| CLONINGER, SCOTT HOLLAND | | ADDRESS REDACTED | | | | | | | |
| CLONTS, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| CLONTZ, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CLOPHUS, AMBER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOPTON, ALYSA SUSAN | | ADDRESS REDACTED | | | | | | | |
| CLOPTON, KEMP EDWAN | | ADDRESS REDACTED | | | | | | | |
| CLOPTON, LARRY | | 1126 KENWOOD ST | | | | HAMMOND | IN | 46320 | |
| CLOPTON, LARRY D | | ADDRESS REDACTED | | | | | | | |
| CLOPTON, MICHAEL ELVERT | | ADDRESS REDACTED | | | | | | | |
| CLORE, MICHELLE R | | ADDRESS REDACTED | | | | | | | |
| CLORE, STEPHANIE | | 1071 REMI DR | | | | BLACKLICK | OH | 43004 | |
| CLORY, CORNELIUS | | 8344 HILLCREST DR BOX 6B | | | | RUTHER GLEN | VA | 22546 | |
| CLOS, MICHELLE J | | ADDRESS REDACTED | | | | | | | |
| CLOSE, BEN GERARD | | ADDRESS REDACTED | | | | | | | |
| CLOSE, DONNA M | | 234 HALLER RD | | | | RIDLEY PARK | PA | 19078-1319 | |
| CLOSE, KAITLYN | | ADDRESS REDACTED | | | | | | | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | | GILBERT | AZ | 85236-0000 | |
| CLOSE, KRYSTLE LYNN | | ADDRESS REDACTED | | | | | | | |
| CLOSEL, BRENDA | | 602 ANCHOR ST | | | | PHILADELPHIA | PA | 19120 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | | LANSING | MI | 48837 | |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | | ANDERSON | IN | 46017 | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | | ORLANDO | FL | 32810 | |
| CLOSSEN, BRYAN LLOYD | | ADDRESS REDACTED | | | | | | | |
| CLOTHIER, MIKAIELLA MARIE | | ADDRESS REDACTED | | | | | | | |
| CLOTTER, LEANE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CLOUCHETE, GREGORY LEE | | ADDRESS REDACTED | | | | | | | |
| CLOUD 9 SHUTTLE INC | | 123 CAMINO DE LA REINA STE 200E | | | | SAN DIEGO | CA | 92108-3006 | |
| CLOUD 9 SHUTTLE INC | KAREN ACHTENHAGEN | | | | | SAN DIEGO | CA | 92110 | |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | | PORTERVILLE | CA | 93257 | |
| CLOUD, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLOUD, BROCK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CLOUD, CHARLOTTE C | | PO BOX 2395 | | | | RING | NC | 27021 | |
| CLOUD, CHRISTOPHER RANDALL | | ADDRESS REDACTED | | | | | | | |
| CLOUD, JESSE | | 333 E VILLAGE RD | | | | ELKTON | MD | 21921-6289 | |
| CLOUD, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| CLOUD, LAKIESHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CLOUD, MARCUS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CLOUD, NATHAN ISRAEL | | ADDRESS REDACTED | | | | | | | |
| CLOUD, PARKER LOGAN | | ADDRESS REDACTED | | | | | | | |
| CLOUD, TARA ELAINE | | ADDRESS REDACTED | | | | | | | |
| CLOUD, VONDA JOYCE | | ADDRESS REDACTED | | | | | | | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | | SIMI VALLEY | CA | 93065 | |
| CLOUDNET | | 26 6TH AVE N STE 110 | CORPORATE CTR | | | ST CLOUD | MN | 56303 | |
| CLOUDNET | | 411 3RD ST N SUITE 210 | | | | WAITE PARK | MN | 56387 | |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N SUITE 210 | | | WAITE PARK | MN | 56387 | |
| CLOUGH, AARON MARC | | ADDRESS REDACTED | | | | | | | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | | RICHMOND | VA | 23228-6317 | |
| CLOUGH, EDWIN RANDELL | | ADDRESS REDACTED | | | | | | | |
| CLOUGH, JAMES | | ADDRESS REDACTED | | | | | | | |
| CLOUGH, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CLOUGH, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| CLOUKEY, MICHAEL JON | | ADDRESS REDACTED | | | | | | | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | | LITTLETON | CO | 80127 | |
| CLOUS, EDWARD STEVEN | | ADDRESS REDACTED | | | | | | | |
| CLOUSE, AMY | | 2502 DOC HUGHES RD | | | | BUFORD | GA | 30519 | |
| CLOUSE, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| CLOUSE, ERICK | | ADDRESS REDACTED | | | | | | | |
| CLOUSE, JASE TANNER | | ADDRESS REDACTED | | | | | | | |
| CLOUSE, PAUL | | 325C HIGHLAND DR | | | | KNOXVILLE | TN | 37998-0000 | |
| CLOUSE, PAUL ALLEN | | ADDRESS REDACTED | | | | | | | |
| CLOUSE, WILBERT CARLTON | | ADDRESS REDACTED | | | | | | | |
| CLOUSER, ANDREW | | 313 WEST SHADY LANE | | | | ENOLA | PA | 17025 | |
| CLOUSER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLOUSER, DESTINY S | | ADDRESS REDACTED | | | | | | | |
| CLOUSPY, CORT DILLON | | ADDRESS REDACTED | | | | | | | |
| CLOUSSON, DANIEL | | 8162 AUTUMN LN | | | | WEST CHESTER | OH | 45069 | |
| CLOUSSON, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CLOUTIER, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CLOUTIER, BRIAN | | 5229 ATHENS WAY | | | | VENICE | FL | 34293-8806 | |
| CLOUTIER, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| CLOUTIER, DALE JOESPH | | ADDRESS REDACTED | | | | | | | |
| CLOUTIER, JOHN A | | ADDRESS REDACTED | | | | | | | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | | BREMERTON | WA | 98310 | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | | BESSEMER CITY | NC | 28016 | |
| CLOVER, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| CLOVER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| CLOVIS, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| CLOW III, BYRON | | 9301 LITCHFIELD DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CLOW, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CLOW, DONNA L | | 605 PEARL CIR | | | | SUSANVILLE | CA | 96130 | |
| CLOW, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CLOW, KEITH A | | ADDRESS REDACTED | | | | | | | |
| CLOWARD, MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOWARD, NATHAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| CLOWER, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| CLOWERS, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CLOWERS, NAKIA | | ADDRESS REDACTED | | | | | | | |
| CLOWN ANTICS | | 38510 WARREN RD | | | | WESTLAND | MI | 481851934 | |
| CLOWN FACTORY INC, THE | | 966 W 49TH STREET NORTH | | | | WICHITA | KS | 67204 | |
| CLOWN N AROUND | | 13834 BLUE RIBBON LN | | | | CORONA | CA | 92880-3034 | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | | ONTARIO | CA | 91762 | |
| CLOWNEY, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | | MIDDLETON | WI | 53562 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | | MIDDLETON | WI | 535620313 | |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | | WINLOCK | WA | 98596 | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | | CHARLESTON | WV | 25311 | |
| CLP RESOURCES INC | | 10539 PROFESSIONAL CIR 200 | | | | RENO | NV | 89521 | |
| CLP RESOURCES, INC | | 10539 PROFESSIONAL CIR | NO 200 | | | RENO | NV | 89521 | |
| CLRAK, TIFFANY | | 70218 NW 83RD ST | | | | TAMMARAC | FL | 33321-0000 | |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | | CHEHALIS | WA | 98532 | |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | | CHEHALLIS | WA | 98532 | |
| CLS INC | | 2177 W 7TH AVE | | | | DENVER | CO | 80204 | |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | | ALBUQUERQUE | NM | 87121 | |
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | | RICHMOND | VA | 23294 | |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | | TRACY | CA | 95377 | |
| CLUBB, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| CLUBB, RONALD HARVEY | | ADDRESS REDACTED | | | | | | | |
| CLUCK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | | ORANGE | VA | 22960 | |
| CLUFF, JOHN | | ADDRESS REDACTED | | | | | | | |
| CLUFF, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CLUFF, RUSSELL | | 201 CEDAR VIEW DR | | | | ROCKWALL | TX | 75087-0000 | |
| CLUFF, RUSSELL ASHLEY | | ADDRESS REDACTED | | | | | | | |
| CLUGGISH, KEVIN A | | 3275 BARTLETT RD | | | | MANTUA | OH | 44255 | |
| CLUGGISH, KEVIN ADAM | | ADDRESS REDACTED | | | | | | | |
| CLUISE, TIFFANY CARLA | | ADDRESS REDACTED | | | | | | | |
| CLUKEY, NICHOLAS J | | 832 AVE RD | | | | EXETER | ME | 04435 | |
| CLUKEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CLUM, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| CLUMECK, MICHAEL | | 150 CALIFORNIA COURT | | | | MISSION VIEJO | CA | 92692 | |
| CLUNEY, CHRISTOPHER ODANIEL | | ADDRESS REDACTED | | | | | | | |
| CLUNIS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CLUSTAN LIMITED | | 16 KINGSBURGH ROAD | | | | EDINBURGH | | EH12 6DZ | GREAT BRITAIN |
| CLUTTER, ANGELA | | ADDRESS REDACTED | | | | | | | |
| CLYATT, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| CLYBURN, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CLYBURN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CLYDE A TONG | TONG CLYDE A | 10900 FLEETWOOD DR | | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | | ALTOONA | PA | 16602 | |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| CLYDE M ROBERSON | ROBERSON CLYDE M | 13503 SPRING RD | | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE W WILKINSON | WILKINSON CLYDE W | A607/609 1717 | 1717 BELLEVUE AVE | | | RICHMOND | VA | 23227 | |
| CLYDE, GARY | | ADDRESS REDACTED | | | | | | | |
| CLYDE, THOMAS JACOB | | ADDRESS REDACTED | | | | | | | |
| CLYMAN, JEFFREY | | 8522 SW SEA CAPTAIN DR | | | | STUART | FL | 34997 | |
| CLYMER, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| CLYMER, KHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CLYMER, MATTHEW | | 284 S FOREST AVE | | | | BRADLEY | IL | 60915 | |
| CLYMER, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| CLYMER, WILLIAM | | 1804 CLOISTER COURT | | | | RICHMOND | VA | 23233 | |
| CLYNE, ANDREW | | 11826 MCKELVEY GARDENS DR | | | | MARYLAND HEIGHTS | MO | 63043-2229 | |
| CLYNE, JARED NATHAN | | ADDRESS REDACTED | | | | | | | |
| CLYNE, MEGAN M | | ADDRESS REDACTED | | | | | | | |
| CLYNE, MEGAN M | | ADDRESS REDACTED | | | | | | | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | | STATESBORO | GA | 30458 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 604552318 | |
| CM FORT WORTH TRUST | | 1805 INDUSTRIAL STREE | C/O JEFFREY S GILLEN ESQ | | | LOS ANGELES | CA | 90021 | |
| CM MIAMI TRUST | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | | BUFFALO | NY | 14202 | |
| CM NAPERVILLE, LLC | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | | BUFFALO | NY | 14202 | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | | BERLINGAME | CA | 94010 | |
| CM SHOWROOM INC | | 1213 FLEMING | | | | GARDEN CITY | KS | 67846 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CMAT 1999 C1 GRAND RIVER AVENUE LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C1 KELLY ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 EMPORIUM DRIVE LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 LAWENCE ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 MOLLER ROAD LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMAT 1999 C2 RIDGELAND RETAIL LLC | C O MINDY A MORA | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 200 S BISCAYNE BLVD STE 2500 | | | MIAMI | FL | 33131 | |
| CMC | | PO BOX 1617 | | | | CRESTLINE | CA | 92325 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT RD | | | | GLEN ALLEN | VA | 23060 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT ROAD | | | | GLEN ALLEN | VA | 23060 | |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | | TAIPEI | | | TAIWAN |
| CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | | TAIPEI | | | TAIWAN |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | | TAIPEI | | | TAIWAN |
| CME ASSOCIATES INC | | PO BOX 696 | | | | CENTRAL SQUARE | NY | 13036 | |
| CME LIGHTING | | 950 DETROIT AVE | | | | CONCORD | CA | 94518-2527 | |
| CMG COX RD | | PO BOX 601254 | | | | CHARLOTTE | NC | 282601254 | |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | | UPPER DARBY | PA | 19082 | |
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | | MANASSAS PARK | VA | 20111 | |
| CMMP LLC | | 708 E 18TH ST | | | | KANSAS CITY | MO | 64108 | |
| CMMP LLC | | PO BOX 9203 | | | | RIVERSIDE | MO | 64168 | |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | | NEW YORK | NY | 10016 | |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | | NEW YORK | NY | 102614502 | |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | | NEW YORK | NY | 10261-4502 | |
| CMR INC | | PO BOX 08086 | | | | CHICAGO | IL | 60608 | |
| CMS AUTOMATION INC | | 2215 TOMLYNN STREET | ATTN CHARLES FOWLER | | | RICHMOND | VA | 23230 | |
| CMS AUTOMATION INC | CHARLES FOWLER | | | | | RICHMOND | VA | 23230 | |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | | LANCASTER | OH | 43130 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | | SAN ANTONIO | TX | 782162603 | |
| CMSI | | 5950 SYMPHONY WOODS RD | | | | COLUMBIA | MD | 21044 | |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | |
| CMT LABORATORIES | | 2701 CAROLEAN INDUSTRIAL DR | | | | STATE COLLEGE | PA | 16801 | |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | | OVERLAND PARK | KS | 66211 | |
| CMX | | 910 CENTURY DR | | | | MECHANICSBURG | PA | 17055 | |
| CMX | | PO BOX 52404 | | | | NEWARK | NJ | 07101-0220 | |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | | MANALAPAN | NJ | 07726 | |
| CMX INC | ATTN RENARD E BARNES ESQ | 200 STATE HWY NINE | | | | MANALAPAN | NJ | 07726 | |
| CMYK | | 150 W 76TH ST STE 5B | | | | NEW YORK | NY | 10023 | |
| CMYK | | 150 W 76TH STE STE 5B | | | | NEW YORK | NY | 10023 | |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2971 | |
| CNC WATER INC | | PO BX 29742 | | | | NEW ORLEANS | LA | 701890742 | |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVENUE S W | | | | FEDERAL WAY | WA | 98023 | |
| CNET | | 235 SECOND ST | | | | SAN FRANCISCO | CA | 94105 | |
| CNET | | 235 SECOND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | | ANDERSON | IN | 46016 | |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | | ATLANTA | GA | 30326 | |
| CNN | | PO BOX 532448 | TURNER AD SALES | | | ATLANTA | GA | 30353-2448 | |
| CNN | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| CNN SI | | PO BOX 930192 | | | | ATLANTA | GA | 31193 | |
| CNN SI | | PO BOX 930255 | | | | ATLANTA | GA | 31193 | |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | | SYRACUSE | NY | 13204 | |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | | BLACKSBURG | VA | 24061-0128 | |
| CO OP CONNECTION | ANNE LAUGHLIN | | | | | BLACKSBURG | VA | 240610128 | |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | | FARMINGTON HILLS | MI | 48334 | |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | | KENNESAW | GA | 30144 | |
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | | 169 WAI YIP STREET | | | HONG KONG |
| CO, HARRY PHAN | | ADDRESS REDACTED | | | | | | | |
| CO, NATHANIEL MADRID | | ADDRESS REDACTED | | | | | | | |
| CO, WILLIE ABLAZA | | ADDRESS REDACTED | | | | | | | |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | | PEACHTREE CITY | GA | 30269 | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | | PLAISTOW | NH | 03865 | |
| COACH REALTORS | | 66 GILBERT ST | | | | NORTHPORT | NY | 11768 | |
| COACH USA | | 160 S ROUTE 17 N | | | | PARAMUS | NJ | 07652 | |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | | HOUSTON | TX | 77004 | |
| COACH USA INC | | 553 W 100 S | | | | SALT LAKE CITY | UT | 84101-1140 | |
| COACH, STEPHEN | | 11420 1ST ST E | | | | TREASURE ISLAND | FL | 33706 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | | COACHELLA | CA | 922365000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| COACHES CORNER | | 120 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| COACHMAN, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| COACHMAN, PHYLLIS JEANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COACHUSA | | 350 EIGHTH ST | | | | SAN FRANCISCO | CA | 94103-4422 | |
| COAD, JACKIE | | ADDRESS REDACTED | | | | | | | |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | | SANTA BARBARA | CA | 93111 | |
| COADY, WENDY | | 1632 WEST ADAMS | | | | SPRINGFIELD | IL | 62704 | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | | CLARKSDALE | MS | 38614 | |
| COAKE, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COAKER, SAFWAN M | | ADDRESS REDACTED | | | | | | | |
| COAKLEY, BRENT WAYNE | | ADDRESS REDACTED | | | | | | | |
| COAKLEY, KELANI K | | ADDRESS REDACTED | | | | | | | |
| COAKLEY, NEVADA ZANE | | ADDRESS REDACTED | | | | | | | |
| COAKLEY, REBEKKA | | ADDRESS REDACTED | | | | | | | |
| COAKLEY, REBEKKA | | 1201 ROBIN LANE | | | | DUNCANSVILLE | PA | 00001-6635 | |
| COALE, SEAN | | ADDRESS REDACTED | | | | | | | |
| COALEN LEE SWANN | | 5611 HERITAGE CT | | | | MIDLOTHIAN | TX | 76065 | |
| COALINGA HARDWARE INC | | PO BOX 527 | | | | COALINGA | CA | 93210 | |
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | | RICHMOND | VA | 23235 | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | | SPRINGFIELD | IL | 62701 | |
| COALITION, THE | | 529 14TH STREET N W | | | | WASHINGTON | DC | 20045 | |
| COALITION, THE | | PO BOX 2009 | 529 14TH STREET N W | | | WASHINGTON | DC | 20045 | |
| COAN DOROTHY S | | 251 S WALNUT AVE | NO 3 | | | SAN DIMAS | CA | 91773 | |
| COAN III, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| COAN III, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| COAN, MARK D | | 4001 ANGORA PL | | | | DULUTH | GA | 30096-5249 | |
| COAN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COARC | | PO BOX 2 | ROUTE 217 | | | MELLENVILLE | NY | 12544 | |
| COARC | | ROUTE 217 | | | | MELLENVILLE | NY | 12544 | |
| COARDE III, BEN | | 10234 GOLDENBROOK WAY | | | | TAMPA | FL | 33647 | |
| COARR, MATTHEW | | 40 CHASKE AVE | | | | AUBURNDALE | MA | 02466-1122 | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | | GOODLAND | KS | 67735 | |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | | DULUTH | GA | 30096 | |
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVENUE SO | | | | EL MONTE | CA | 91733 | |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | | NORWALK | CA | 90650 | |
| COAST DUMPSTER SERVICE | | 103 VICTORIA LN | | | | APTOS | CA | 95003-0000 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-7804 | |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | | NORCROSS | GA | 30071 | |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | | NORCROSS | GA | 30071 | |
| COAST LOCK & SAFE INC | | 1705 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | | DANVERS | MA | 01923 | |
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | | NEWARK | NJ | 07195 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | | ENCINITAS | CA | 92024 | |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | | SANTA ANA | CA | 92704 | |
| COAST SERVICES INC | | 12 HANOVER PL | | | | SICKLERVILLE | NJ | 08081 | |
| COAST TO COAST | | 4277 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063-2940 | |
| COAST TO COAST | | PO BOX 340 | | | | POSEN | IL | 60469 | |
| COAST TO COAST | | SUITE 101/PO BOX 2418 | | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | | NEW ULM | MN | 56073 | |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | | FRESNO | CA | 93711 | |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | | TAMPA | FL | 33610 | |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | | LIVERMORE | CA | 94550-9512 | |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | | PLEASANTON | CA | 94588 | |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | | PORT MONMOUTH | NJ | 07758 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | | BOSTON | MA | 022124573 | |
| COAST, CASSANDRA DIANE | | ADDRESS REDACTED | | | | | | | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | | EUGENE | OR | 97440 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | | LEBANON | OR | 97355 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | | PORTLAND | OR | 972079218 | |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | | FT MYERS | FL | 33913-8120 | |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | | CORPUS CHRISTI | TX | 78427 | |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | | RANDALLSTOWN | MD | 21133 | |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | | HUNTINGTON BEACH | CA | 92649 | |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | | HUNTINGTON BEACH | CA | 92648 | |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | | SAN BENITO | TX | 78586 | |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | | NEW BERN | NC | 28560 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | | AUBURN | ME | 042111623 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | | JACKSONVILLE | NC | 285411297 | |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | | PORTLAND | ME | 04103 | |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | | PORTLAND | ME | 04103 | |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | | ROCKPORT | MA | 01966 | |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | | HOUMA | LA | 70360 | |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | | DESTIN | FL | 32541 | |
| COASTAL SALES INC | | PO BOX 1600 | | | | MURRELLS INLET | SC | 29576 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COASTAL SATELLITE | | 7134 MARKET ST STE 7 | | | | WILMINGTON | NC | 28411-9722 | |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH STREET | | | | RICHMOND | VA | 23230 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | | VIGINIA BEACH | VA | 23452 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | | PO BOX 74834 | | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| COASTAL, WAY LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH STREET | PO BOX 3029 | | | BEAUMONT | TX | 77704 | |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | | | | BEAUMONT | TX | 77704 | |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | | CHARLOTTE | NC | 28260-1171 | |
| COASTLAND | | 1220 W BETTARAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| COASTLAND | | PO BOX 5833 | | | | SANTA MARIA | CA | 93456-5833 | |
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | | HUNTINGTON BEACH | CA | 926467007 | |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | | HOUSTON | TX | 77091 | |
| COASTLINE PARTS CO INC | | 105 ALEXANDER AVE | | | | SALISBURY | MD | 21801-3303 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | | WILLIMGTON | NC | 28412 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | | WILLMINGTON | NC | 28412 | |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | | SEATTLE | WA | 98124-5503 | |
| COATE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COATE, JAMES GILDER | | ADDRESS REDACTED | | | | | | | |
| COATES & DAVENPORT | TOM COATES  ESQ | 5206 MARKEL RD  SUITE 200 | P O  BOX 11787 | | | RICHMOND | VA | 8/7/1963 | CANADA |
| COATES III, JAMES C | | ADDRESS REDACTED | | | | | | | |
| COATES ROOFING INC | | PO BOX 1340 | | | | SEMINOLE | OK | 74868 | |
| COATES, AMANDA GEORGIANNA | | ADDRESS REDACTED | | | | | | | |
| COATES, BRIDGETTE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| COATES, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| COATES, JAMES | | 403 BROOKS AVE | | | | RALEIGH | NC | 27607-7149 | |
| COATES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| COATES, KENDRA BRIDGET | | ADDRESS REDACTED | | | | | | | |
| COATES, MARK EASTON | | ADDRESS REDACTED | | | | | | | |
| COATES, MELISSA J | | ADDRESS REDACTED | | | | | | | |
| COATES, MENCIL RANELL | | ADDRESS REDACTED | | | | | | | |
| COATES, MICHAEL | | 2496 WEST 1350 NORTH | | | | PROVO | UT | 84601 | |
| COATES, MICHAEL | | 8971 MAIN ST | | | | MCKEAN | PA | 16426-0000 | |
| COATES, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| COATES, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DRIVE | | | | VANCOUVER | WA | 98682 | |
| COATESVILLE COCA COLA | | PO BOX 901917 | | | | CLEVELAND | OH | 44190 | |
| COATESVILLE COCA COLA | C O SHARED FINANCIAL SERVICES | 1000 GAMMA DR STE 504 | | | | PITTSBURGH | PA | 15238 | |
| COATESVILLE COCA COLA | COATESVILLE COCA COLA | PO BOX 901917 | | | | CLEVELAND | OH | 44190 | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | | KINGWOOD | TX | 77325 | |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | | ST LOUIS | MO | 63147 | |
| COATS, CASSIE M | | ADDRESS REDACTED | | | | | | | |
| COATS, CHASE ADAM | | ADDRESS REDACTED | | | | | | | |
| COATS, COREY | | 2525 CENTER WEST PARKWAYAPT 11 I | | | | AUGUSTA | GA | 30909 | |
| COATS, COREY B | | ADDRESS REDACTED | | | | | | | |
| COATS, CURTIS LYNN | | ADDRESS REDACTED | | | | | | | |
| COATS, ELYSE SHONTIA | | ADDRESS REDACTED | | | | | | | |
| COATS, GLENN | | 1417 VENTURA DR | | | | PITTSBURG | CA | 94565 | |
| COATS, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| COATS, JESSE MARIO | | ADDRESS REDACTED | | | | | | | |
| COATS, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | | |
| COATS, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| COATS, WILLEM VALENTINE | | ADDRESS REDACTED | | | | | | | |
| COAXUM NELSON, PORSCHA NICOLL | | ADDRESS REDACTED | | | | | | | |
| COBA, MARCELO | | ADDRESS REDACTED | | | | | | | |
| COBALT INDUSTRIAL CO LTD | | FLAT A 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | | FO TAN SHATIN | | | HONG KONG |
| COBANE, RICHARD KEVIN | | ADDRESS REDACTED | | | | | | | |
| COBARRUBIAS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | | RICHMOND | VA | 23242 | |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | | MARIETTA | GA | 30006 | |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | | MARIETTA | GA | 30062 | |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | | KENNESAW | GA | 30144 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II LIMITED PARTNERSHIP | C O AMY PRITCHARD WILLIAMS ESQ | K & L GATES LLP | 214 N TRYON ST | HEARST TOWER 47TH FL | | CHARLOTTE | NC | 28202 | |
| COBB CORNERS II L P | | 100 E SYBELIA AVE STE 120 | | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVENUE | SUITE 226 | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVENUE | SUITE 226 | | | MAITLAND | FL | 32751 | |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY | | COBB COUNTY | BUSINESS LICENSE DIVISION | 191 LAWRENCE ST | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | | SMYRNA | GA | 30080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBB COUNTY CLERK OF THE SUPERIOR COURT | | 32 WADDELL ST | P O BOX 3370 | | | MARIETTA | GA | 30090 | |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | | MARIETTA | GA | 30008-4021 | |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060-1464 | |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | | MARRIETTA | GA | 30060 | |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY STATE COURT | CLERK | | | | | MARIETTA | GA | 300909630 | |
| COBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 649 | | | MARIETTA | GA | | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | GAIL DOWNING | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | JIM MCDUFFIE | | | | | MARIETTA | GA | 300909660 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 529 | | | | MARIETTA | GA | 300610529 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 580440 | | | | CHARLOTTE | NC | 28258-0440 | |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | | MARIETTA | GA | 30090 | |
| COBB EMC | | P O BOX 369 | | | | MARIETTA | GA | 30061 | |
| COBB GROUP, THE | | PO BOX 35720 | | | | LOUISVILLE | KY | 402325720 | |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | | MARIETTA | GA | 30066 | |
| COBB JR, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | | COLLEGE PARK | GA | 30384-1552 | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | | COLLEGE PARK | GA | 303841552 | |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | | MARIETTA | GA | 30090 | |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | | RICHMOND | VA | 23228 | |
| COBB, AARON K | | ADDRESS REDACTED | | | | | | | |
| COBB, ANDREW MAXWELL | | ADDRESS REDACTED | | | | | | | |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | | RICHMOND | VA | 23294 | |
| COBB, BARBARA REED | | 9630 SPRINGFIELD WOODS CIR | | | | GLEN ALLEN | VA | 23060 | |
| COBB, CHERYL | | 4142 KEMPER COURT | | | | EVANS | GA | 30809 | |
| COBB, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COBB, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COBB, CLIFTON | | 9935 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | |
| COBB, COREY MARSHALL | | ADDRESS REDACTED | | | | | | | |
| COBB, CRYSTAL | | 2575 N 400 W | | | | ANGOLA | IN | 46703-8140 | |
| COBB, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COBB, DAVID | | 2021 HARBOR GATES DR | | | | ANNAPOLIS | MD | 21401 | |
| COBB, DAVINA MONA | | ADDRESS REDACTED | | | | | | | |
| COBB, DEBBIE LEE | | ADDRESS REDACTED | | | | | | | |
| COBB, DIMARIS LARON | | ADDRESS REDACTED | | | | | | | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | | BETHEL PARK | PA | 15102-4022 | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | | BETHEL PARK | PA | 15102 | |
| COBB, GERALD L | | ADDRESS REDACTED | | | | | | | |
| COBB, IVA | | 21 EMPIRE MOBILE HOME PARK | | | | DUFFIELD | VA | 24244-9721 | |
| COBB, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| COBB, JIMMY GLENN | | ADDRESS REDACTED | | | | | | | |
| COBB, JOHNATHAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| COBB, JON | | 1275 WOOD AVE | | | | CLEARWATER | FL | 33755-3538 | |
| COBB, JONATHON L | | ADDRESS REDACTED | | | | | | | |
| COBB, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| COBB, JOSEPH JUSTIN | | ADDRESS REDACTED | | | | | | | |
| COBB, JOY LORMAEGA | | ADDRESS REDACTED | | | | | | | |
| COBB, JULIAN ALSTON | | ADDRESS REDACTED | | | | | | | |
| COBB, JULIAN M | | ADDRESS REDACTED | | | | | | | |
| COBB, KENDYLLE BRENN | | ADDRESS REDACTED | | | | | | | |
| COBB, KERRIE F | | ADDRESS REDACTED | | | | | | | |
| COBB, LEAUNTAE JAMES | | ADDRESS REDACTED | | | | | | | |
| COBB, MALCOLM | | ADDRESS REDACTED | | | | | | | |
| COBB, MICHAEL | | 61 WASHINGTON RD | | | | GILBERTSVILLE | PA | 19525-0000 | |
| COBB, MICHAEL | | 915 FELICIA LANE | | | | ARLINGTON | TX | 76017 | |
| COBB, MIKE J | | ADDRESS REDACTED | | | | | | | |
| COBB, NATHANIEL JR | | 3405 TREECREST PKWY | | | | DECATUR | GA | 30035-3587 | |
| COBB, NICOLE | | ADDRESS REDACTED | | | | | | | |
| COBB, NICOLE | | 308 RIVER ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | | VISTA | CA | 92083 | |
| COBB, RODNEY LAMONT | | ADDRESS REDACTED | | | | | | | |
| COBB, SHARON | | 923 PRESTWOOD RD | | | | CATONSVILLE | MD | 21228-1223 | |
| COBB, SHERA | | 29 LINDAN DR | | | | DEPEW | NY | 14043 | |
| COBB, STEFANIE STACI | | ADDRESS REDACTED | | | | | | | |
| COBB, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| COBB, STEPHEN TYE | | ADDRESS REDACTED | | | | | | | |
| COBB, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COBB, TOMIKA LATRICE | | ADDRESS REDACTED | | | | | | | |
| COBB, VANIA FRANCINE | | ADDRESS REDACTED | | | | | | | |
| COBBINS, DELAQUAN LASHAWN | | ADDRESS REDACTED | | | | | | | |
| COBBINS, IRION NAKITA | | ADDRESS REDACTED | | | | | | | |
| COBBINS, JAZMYNE TASHAUNDA | | ADDRESS REDACTED | | | | | | | |
| COBBLAH, ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | | BUMPASS | VA | 23024 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | | CINCINNATI | OH | 452641038 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | | CINCINNATI | OH | 45202 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | | CINCINNATI | OH | 45202 | |
| COBBS JR , MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| COBBS JR, MICHAEL W | MICHAEL COBBS | 4063 SHINAULT COVE | | | | OLIVE BRANCH | MS | 38654 | |
| COBBS, ANNIE J | | ADDRESS REDACTED | | | | | | | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | | SUNNYVALE | CA | 94086-0000 | |
| COBBS, ASHLEY ALYSSA | | ADDRESS REDACTED | | | | | | | |
| COBBS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| COBDEN, JASON | | ADDRESS REDACTED | | | | | | | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVENUE | SUITE 240 | | | HONOLULU | HI | 96814 | |
| COBEEN TSUCHIDA & ASSOC INC | | SUITE 240 | | | | HONOLULU | HI | 96814 | |
| COBIAN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| COBIAN, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| COBIAN, FERNANDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| COBIAN, NANCY LYNN | | ADDRESS REDACTED | | | | | | | |
| COBIAN, YENIA J | | ADDRESS REDACTED | | | | | | | |
| COBINS, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| COBLE, JAMIE N | | ADDRESS REDACTED | | | | | | | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| COBLENTZ, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COBLENTZ, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COBO, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| COBOS, DUC | | 2336 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003 | |
| COBOS, ESTELLA | | ADDRESS REDACTED | | | | | | | |
| COBOS, JORGE | | 1 35B 14TH AVE | | | | ELMWOOD PARK | NJ | 07407-2933 | |
| COBOS, JORGE XAVIER | | ADDRESS REDACTED | | | | | | | |
| COBOS, JOSH D | | ADDRESS REDACTED | | | | | | | |
| COBOS, JUAN | | PO BOX 341 | | | | LOS FRESNOS | TX | 78566-0000 | |
| COBOS, LIONEL | | ADDRESS REDACTED | | | | | | | |
| COBOURNE, LLOYD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COBRA ELECTRONICS | | 6500 W CORTLAND | | | | CHICAGO | IL | 60707 | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | | CHICAGO | IL | 60707 | |
| COBRA ELECTRONICS CORPORATION | ATTN DENISE BURRIS RAND | 6500 W CORTLAND ST | | | | CHICAGO | IL | 60707 | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | | SPOKANE | WA | 99219 | |
| COBURN PAUL J | | 4450 MENTONE ST | | | | SAN DIEGO | CA | 92107 | |
| COBURN, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| COBURN, GEOFF DAVID | | ADDRESS REDACTED | | | | | | | |
| COBURN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COBURN, JOSEPH VICTOR | | ADDRESS REDACTED | | | | | | | |
| COBURN, MATTHEW DENIS | | ADDRESS REDACTED | | | | | | | |
| COBURN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COBURN, MICHAEL | | 12301 N MACARTHUR | 1314 | | | OKLAHOMA CITY | OK | 73142-0000 | |
| COBURN, MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| COBURN, NEIL PAUL | | ADDRESS REDACTED | | | | | | | |
| COBURN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| COBURN, SHANNON CHANNEL | | ADDRESS REDACTED | | | | | | | |
| COBURN, SHERRY | | PO BOX 212 | | | | BEAR RIVER CITY | UT | 84301 | |
| COBWELL, TIFFANY O | | ADDRESS REDACTED | | | | | | | |
| COBY ELECTRONICS CORP | | 8 FLOOR PO SHAU CENTRE 1 | MING ST KWUN TONG | | | HONG KONG | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | | PHILADELPHIA | PA | 19182-7696 | |
| COBY ELECTRONICS CORPORATION | ED FARRELLY NATIONAL CREDIT MANAGER | 1991 MARCUS AVE STE 301 | | | | LAKE SUCCESS | NY | 11042 | |
| COBY, JASON | | ADDRESS REDACTED | | | | | | | |
| COC INC | | PO BOX 698 | | | | ARDMORE | OK | 73401 | |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | | KOKOMO | IN | 46903-1049 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | | DALLAS | TX | 75284-0232 | |
| COCA COLA BOTTLING CO CONSOLIDATED | ATTN MIKE MCCRAW | 4115 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211 | |
| COCA COLA BOTTLING CO OF NORTHERN NEW ENGLAND | | ONE EXECUTIVE PARK DR | | | | BEDFORD | NH | 03110-6913 | |
| COCA COLA BOTTLING CO UNITED INC | ATTN BARBARA OWENS | 600 BEACON PKWAY W STE 601 | | | | BIRMINGHAM | AL | 35209 | |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVENUE | | | | OGDEN | UT | 84401 | |
| COCA COLA BOTTLING COMPANY | SLVIRE COCA COLA | 12634 S 265 W | | | | DRAPER | UT | 84020 | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | | BALTIMORE | MD | 21279-0364 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | | ATLANTA | GA | 30339 | |
| COCA COLA ENTERPRISES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-7706 | |
| COCA COLA ENTERPRISES INC | C O RICHARD W STITELER | 521 LAKE KATHY DR | | | | BRANDON | FL | 33510-2010 | |
| COCA COLA ENTERPRISES INC | COCA COLA ENTERPRISES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309-7706 | |
| COCA COLA ENTERPRISES INC | COCA COLA ENTERPRISES INC | C O RICHARD W STITELER | 521 LAKE KATHY DR | | | BRANDON | FL | 33510-2010 | |
| COCA COLA ENTERPRISES INC | MR RICHARD W STITELER | NATIONAL CREDIT ADVISOR | COCA COLA ENTERPRISES INC | 521 LAKE KATHY DR | | BRANDON | FL | 33510-2010 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | | LOS ANGELES | CA | 90021 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCA COLA USA | | 1334 S CENTRAL AVE | | | | LOS ANGELES | CA | 90021 | |
| COCA, DAVID | | 11459 CHESTNUT AVE | APT 806 | | | KANSAS CITY | MO | 64137 | |
| COCA, JIMMY NELSON | | ADDRESS REDACTED | | | | | | | |
| COCAS TV SERVICE | | 3019 CIELO CT | | | | SANTA FE | NM | 87507 | |
| COCCHI, JOEY | | PO BOX 4933 | | | | FOSTER CITY | CA | 94403 | |
| COCCIOLO, KRIS | | ADDRESS REDACTED | | | | | | | |
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | | BISBEE | AZ | 85603 | |
| COCHRAN & CO, ED | | 3702 BEVANS ST | | | | CHEYENNE | WY | 82001 | |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST SUITE 4200 | | | | LOS ANGELES | CA | 90017 | |
| COCHRAN INC | | 626 S E MAIN STREET | | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | 626 SE MAIN ST | | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | PO BOX 33524 | BROADWAY ELECTRIC | | | SEATTLE | WA | 98133 | |
| COCHRAN WILLIAM J | | 140 SUNNYDALE DRIVE | 12500 AURORA AVENUE N | | | ST CHARLES | MO | 63301 | |
| COCHRAN, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, BETSY | | 12420 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COCHRAN, BRADLEY P | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, CHAD MARSHAL | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, CHARLES D | | PO BOX 45 | | | | SALTILLO | TN | 38370-0045 | |
| COCHRAN, CHRIS | | 813 PRESIDENTIAL PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| COCHRAN, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, COREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, DALE | | P O BOX 641232 | | | | GARY | IN | 46401-1232 | |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | | MESA | AZ | 85207-0000 | |
| COCHRAN, DEREK ADAM | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, DEZERAE LYNN | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, DONALD GAYLE | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, JAMES | | 3605 JUNIPER BAY RD | | | | CONWAY | SC | 29527 | |
| COCHRAN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, JARREDD FREDDIE | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | | OVERLAND PARK | KS | 66221 | |
| COCHRAN, JOHNNY | | 5201 WHILEAWAY ST | | | | AMARILLO | TX | 79109 | |
| COCHRAN, KINETHA J | | 2115 S WOODLAND DR | | | | VISALIA | CA | 93277 | |
| COCHRAN, KINETHA JOY | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, KYLE | | 3447 BARTH ST | | | | FLINT | MI | 48504-2407 | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | | LITHIA SPRINGS | GA | 30122 | |
| COCHRAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, LEONA | | 9034 S DANTE AVE | | | | CHICAGO | IL | 60619-7939 | |
| COCHRAN, RONALD W | | PSC 559 BOX 6268 | | | | FPO | AP | 96377-6200 | |
| COCHRAN, RYAN SANDERS | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, SEAN C | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, STACY CAROL | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, TIMOTHY | | 752 JULY CIRCLE | | | | NORTH FT MYERS | FL | 33903 | |
| COCHRAN, TODD C | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, TOM | | 3200 ALLISON AVE | | | | GROVES | TX | 77619 | |
| COCHRAN, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| COCHRAN, ZACHARY L | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, BENJAMIN | | 2512 ELM FOREST CT | | | | WILDWOOD | MO | 63011 | |
| COCHRANE, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, HEATHER MARGARET | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, KIM M | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, ROY ALEX | | ADDRESS REDACTED | | | | | | | |
| COCHRANE, SEAN | | ADDRESS REDACTED | | | | | | | |
| COCKBURN, CINDY | | 411 S BAYSHORE BLVD APT 4 | | | | SAFETY HARBOR | FL | 34695 | |
| COCKE N KETTLE | | PO BOX 368 | | | | UXBRIDGE | MA | 01569 | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| COCKE, BRANDON MAXWELL | | ADDRESS REDACTED | | | | | | | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COCKE, WARREN DAVID | | ADDRESS REDACTED | | | | | | | |
| COCKERHAM, CODY | | ADDRESS REDACTED | | | | | | | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | | MORENO | CA | 92553 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | | MORENO VALLEY | CA | 92553 | |
| COCKERHAM, PAMELA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| COCKERHAM, PERRY | | PO BOX 1526 | | | | MORENO VALLEY | CA | 92556 | |
| COCKERHAM, PERRY L | | ADDRESS REDACTED | | | | | | | |
| COCKERHERM, JAMILLYAH YVETTE | | ADDRESS REDACTED | | | | | | | |
| COCKERILL, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| COCKRAM II, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, ANTHONY IRA | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, JASMINE COURTNEY | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, LARRY S | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, LORETTA LASHELLE | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, PHILIP | | ADDRESS REDACTED | | | | | | | |
| COCKRELL, PRESTON LELAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCKRELL, SHELBY J | | ADDRESS REDACTED | | | | | | | |
| COCKRUM, CHADWICK WESLEY | | ADDRESS REDACTED | | | | | | | |
| COCKRUM, GUY A | | ADDRESS REDACTED | | | | | | | |
| COCKRUM, TIMOTHY WADE | | ADDRESS REDACTED | | | | | | | |
| COCKRUM, TIMOTHY WADE | TIMOTHY W COCKRUM | 16 E BELL | | | | ROGERS | TX | 76569 | |
| COCO, LAUREN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| COCO, THAD | | ADDRESS REDACTED | | | | | | | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | | COCOA | FL | 32923-1808 | |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0020 | |
| COCOLA, ROBERT SETH | | ADDRESS REDACTED | | | | | | | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | | FLAGSTAFF | AZ | 86001 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | | BRATTLEBORO | VT | 053019063 | |
| COCOZZIELLO, CRAIG | | ADDRESS REDACTED | | | | | | | |
| COCUMELLI, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CODAIR, STEVE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | | SANTA ROSA | CA | 95406 | |
| CODDINGTON, GREGORY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CODDINGTON, LYNZI MARIE | | ADDRESS REDACTED | | | | | | | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | | ST LOUIS | MO | 63146-4136 | |
| CODE ELECTRIC | | 5025 CROSSROADS | | | | EL PASO | TX | 79932 | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | | HORSHAM | PA | 19044 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | | MIAMI | FL | 33143 | |
| CODE, DEE R | | 2 PRIVATE RD | | | | MAKANDA | IL | 62958 | |
| CODE, KRISTEN CAROL | | ADDRESS REDACTED | | | | | | | |
| CODERRE, SHERRY | | 2070 WINCHESTER AVE | | | | ENGLEWOOD | FL | 34224-9040 | |
| CODES, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CODINA, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | | |
| CODIROLI MOTOR CO | | PO BOX 392 | | | | LIVERMORE | CA | 94550 | |
| CODRINGTON, ALICIA F | | ADDRESS REDACTED | | | | | | | |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | | FREMONT | CA | 94536 | |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | | FREMONT | CA | 94536 | |
| CODRINGTON, MAZIE | | 2980 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | | DALLAS | TX | 752110433 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | | ORANGEBURG | NY | 10962 | |
| CODY KRAMER IMPORTS | RICHARD R AHSLER ESQ | DIFRANCESCO BATEMAN COLEY YOSPIN KUNZMAN DAVI | 15 MOUNTAIN BLVD | | | WARREN | NJ | 07059-5686 | |
| CODY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | | |
| CODY, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CODY, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| CODY, DANIEL | | 31891 VIA FAISAN | | | | COTO DE CAZA | CA | 92679 | |
| CODY, JAMES | | 13475 NORTHSIDE DR APT 111 | | | | STERLING HEIGHTS | MI | 48312-6353 | |
| CODY, JARROD R | | ADDRESS REDACTED | | | | | | | |
| CODY, JASON G | | ADDRESS REDACTED | | | | | | | |
| CODY, JEFFREY BRENT | | ADDRESS REDACTED | | | | | | | |
| CODY, JOSEPH DOYLE | | ADDRESS REDACTED | | | | | | | |
| CODY, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| CODY, MATTHEW EMERY | | ADDRESS REDACTED | | | | | | | |
| CODY, NEER | | 2777 SW ARCHER RD | | | | GAINESVILLE | FL | 32608-0000 | |
| CODY, REGINA J | | 8406 SNOWDEN OAKS PL | | | | LAUREL | MD | 20708 | |
| CODY, RICO MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| CODY, SHARON | | 1008 LILLIAN COURT | | | | LANCASTER | CA | 93535 | |
| CODY, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | | |
| CODY, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | | DALLAS | TX | 75238 | |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | | OLD BRIDGE | NJ | 08857 | |
| COE, AARON EARNESTO | | ADDRESS REDACTED | | | | | | | |
| COE, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| COE, CONRAD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COE, DUSTIN TODD | | ADDRESS REDACTED | | | | | | | |
| COE, EBONEE | | ADDRESS REDACTED | | | | | | | |
| COE, GREGORY P | | ADDRESS REDACTED | | | | | | | |
| COE, ISAIAH A | | ADDRESS REDACTED | | | | | | | |
| COE, JOE B | | ADDRESS REDACTED | | | | | | | |
| COE, LIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| COE, NEYDA | | ADDRESS REDACTED | | | | | | | |
| COE, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| COE, RANDY | | 1148 CAMPANILE | | | | NEWPORT BEACH | CA | 92660 | |
| COE, RODDEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| COE, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | | GREENVILLE | NC | 27836 | |
| COEL, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COELHO, JAMES E | | ADDRESS REDACTED | | | | | | | |
| COELHO, JEFF | | 4713 HOLSTON RIVER CT | | | | SAN JOSE | CA | 95136 | |
| COELHO, JEFF W | | ADDRESS REDACTED | | | | | | | |
| COELHO, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| COELHO, MAGNO | | 4 JENNIFER RD | | | | LOWELL | MA | 01854 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COELHO, MAGNO | | PO BOX | | | | LOWELL | MA | 01853-0000 | |
| COELHO, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| COELLA, FRANK | | 27 MIRY BROOK RD | | | | TRENTON | NJ | 08690-0000 | |
| COELLA, FRANK PAUL | | ADDRESS REDACTED | | | | | | | |
| COELLO, ALEX LUIS | | ADDRESS REDACTED | | | | | | | |
| COELLO, CARLOS | | 6790 NW 186TH ST | | | | HIALEAH | FL | 33015-3314 | |
| COELLO, JENNY | | ADDRESS REDACTED | | | | | | | |
| COELLO, MAINOR | | ADDRESS REDACTED | | | | | | | |
| COEN, CHARLIE | | 4953 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 | |
| COEN, DANIEL | | 252 ALBION ST APT 3 | | | | WAKEFIELD | MA | 01880-3169 | |
| COEN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| COEN, STEPHEN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| COEN, TODD C | | ADDRESS REDACTED | | | | | | | |
| COERVER, GORDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | | COEUR D ALENE | ID | 83816 | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | | TUCSON | AZ | 85712 | |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | | PITTSBURGH | PA | 15222-2307 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | | PITTSBURG | PA | 15230 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS LP | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15219-1886 | |
| COFAL PARTNERS LP | STACY L LUCAS | REED SMITH LLP | 435 SIXTH AVE | | | PITTSBURG | PA | 15222 | |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15219-1886 | |
| COFAL PARTNERS, L P | ATTN R JOEL COSLOV | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | REED SMITH LLP | JEANNE S LOFGREN ESQ | 435 SIXTH AVE | | | PITTSBURGH | PA | 15219-1886 | |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | R  JOEL COSLOV | 1116 OLIVER BUILDING  535 SMITHFIELD ST | | | | PITTSBURGH | PA | 15222 | |
| COFER, GIBSON R | | ADDRESS REDACTED | | | | | | | |
| COFER, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COFFAS, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | | HANOVER | MA | 023392220 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | | FRESNO | CA | 93714 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | | MEDFORD | OR | 975010051 | |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | PO BOX 629 | | | | MANCHESTER | TN | 379349 | |
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | | MACEDONIA | OH | 44056 | |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | | MINNEAPOLIS | MN | 55426 | |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | | NO MIAMI BEACH | FL | 33179 | |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | | MANCHESTER | TN | 37355 | |
| COFFEE NOW | | 610 INDUSTRIAL DRIVE | UNIT A & B | | | YEADON | PA | 19050 | |
| COFFEE NOW | | UNIT A & B | | | | YEADON | PA | 19050 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | | AGAWAM | MA | 010012933 | |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | | BRUNSWICK | OH | 44212 | |
| COFFEE SHOP | | 29 UNION SQUARE W | | | | NEW YORK | NY | 10003 | |
| COFFEE SYSTEM INC | | 157 CARNEY ROAD | | | | ULSTER PARK | NY | 12487 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | | MIDDLETOWN | PA | 170573195 | |
| COFFEE, DALTON ROSS | | ADDRESS REDACTED | | | | | | | |
| COFFEE, EVERETT | | 124 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| COFFEE, EVERETT P | | ADDRESS REDACTED | | | | | | | |
| COFFEE, KRISTA LEE | | ADDRESS REDACTED | | | | | | | |
| COFFEE, KRYSTA ANNE | | ADDRESS REDACTED | | | | | | | |
| COFFEL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| COFFELT RON | | 3856 MACK RD | | | | FAIRFIELD | OH | 45014 | |
| COFFELT, MARK ADAM | | ADDRESS REDACTED | | | | | | | |
| COFFER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY SR RICHARD | | 195 COWAN DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| COFFEY, AARON | | ADDRESS REDACTED | | | | | | | |
| COFFEY, BRENDA | | ADDRESS REDACTED | | | | | | | |
| COFFEY, BRYANT | | ADDRESS REDACTED | | | | | | | |
| COFFEY, CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| COFFEY, CHRISTOPHER MATHIEU | | ADDRESS REDACTED | | | | | | | |
| COFFEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| COFFEY, COLBY SHANE | | PO BOX 972 | | | | MANOR | TX | 78653 | |
| COFFEY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| COFFEY, DAVID | | ADDRESS REDACTED | | | | | | | |
| COFFEY, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| COFFEY, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | | ALBUQUERQUE | NM | 87122 | |
| COFFEY, JONATHON DAVID | | ADDRESS REDACTED | | | | | | | |
| COFFEY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| COFFEY, JUSTIN ALDEN | | ADDRESS REDACTED | | | | | | | |
| COFFEY, JUSTIN F | | ADDRESS REDACTED | | | | | | | |
| COFFEY, KENNETH | | 3322 MEDINAH CT | | | | SUGAR LAND | TX | 77479-2459 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COFFEY, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | | |
| COFFEY, LAURA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| COFFEY, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| COFFEY, MELISSA | | 8352 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | |
| COFFEY, MURIEL M | | 2 CAROLINA MEADOWS | | | | CHAPEL HILL | NC | 27517 | |
| COFFEY, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| COFFEY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| COFFEY, TIM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COFFEY, VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| COFFEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COFFEY, ZACK ALAN | | ADDRESS REDACTED | | | | | | | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| COFFIELD, RANDY | | 6042 CHESBRO AVE | | | | SAN JOSE | CA | 95123-3917 | |
| COFFIN, CHARITY LYNN SMITH | | ADDRESS REDACTED | | | | | | | |
| COFFIN, DAISY I | | ADDRESS REDACTED | | | | | | | |
| COFFIN, JAMISON MARC | | ADDRESS REDACTED | | | | | | | |
| COFFIN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| COFFIN, MENE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | | BOISE | ID | 83702 | |
| COFFIN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COFFINDAFFER, KEITH | | ADDRESS REDACTED | | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | | OKC | OK | 73123 | |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | | BEAUMONT | TX | 77701 | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | | HOPE MILLS | NC | 28348 | |
| COFFMAN, AARON CODY | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, AMBER FAITHE | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, CHAD EUGENE | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, CLIFTON JAMES | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, DAVID | | 1191 A 2 POMPEII DR | | | | CHESTERFIELD | MO | 63017 | |
| COFFMAN, DAVID | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | NOLAN LAW GROUP | 20 N CLARK ST STE 3000 | | | | CHICAGO | IL | 60602 | |
| COFFMAN, DEXTER ALEX | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, JASON | | 8443 CHARLESTON DR | | | | SOUTHAVEN | MS | 38671-0000 | |
| COFFMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, JOHN | | 4949 OAKDALE RD SE | | | | SMYRNA | GA | 30080-7118 | |
| COFFMAN, KEITH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, LAURA | | 708 E SE | | | | ARDMORE | OK | 73401 | |
| COFFMAN, LAURA A | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, LISA | | 650 TANGLEWOOD RD | | | | WINTER SPRINGS | FL | 32708 | |
| COFFMAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, SEAN | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, THOMAS BRITTON | | ADDRESS REDACTED | | | | | | | |
| COFFMAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COFIE, KAMEO K | | ADDRESS REDACTED | | | | | | | |
| COFIE, PRINCE SELASI | | ADDRESS REDACTED | | | | | | | |
| COFIE, PRINCES | | 19 EAST 47STREET | | | | NEW YORK | NY | 10017-0000 | |
| COFIELD, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| COFIELD, EVAN SCOTT LEE | | ADDRESS REDACTED | | | | | | | |
| COFIELD, FAITH S | | ADDRESS REDACTED | | | | | | | |
| COFIELD, HOPE S | | ADDRESS REDACTED | | | | | | | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | | CATHEDRAL CITY | CA | 92234-0000 | |
| COFIELD, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| COFIELD, KEITH | | ADDRESS REDACTED | | | | | | | |
| COFIELD, KEVIN | | PO BOX 56297 | | | | PHILADELPHIA | PA | 19130-6297 | |
| COFIELD, LEE | | ADDRESS REDACTED | | | | | | | |
| COFIELD, TERRIE CHARDONAY | | ADDRESS REDACTED | | | | | | | |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | | ROCKVILLE | MD | 20850 | |
| COGAN, ROSE ANN | | ADDRESS REDACTED | | | | | | | |
| COGBURN, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COGBURN, KENDALL SHEA | | ADDRESS REDACTED | | | | | | | |
| COGBURN, THOMAS RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| COGDELL, ROLAND | | 42F MIDWAY DR | | | | WEST MIFFLIN | PA | 15122-5514 | |
| COGDILL, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| COGEN, PAULA | | 110 GREEN ST | | | | FITCHBURG | MA | 01420 | |
| COGER, BARRY | | 132 ARIELLE DR | | | | NEWARK | DE | 19702-2669 | |
| COGER, KEATON JAMAL | | ADDRESS REDACTED | | | | | | | |
| COGGAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| COGGESHALL, LON | | 3407 POTOMAC DR | | | | DALLAS | TX | 75205 | |
| COGGIN PLUMBING, EK | | 2845 KING ST STE 109 | | | | COCOA | FL | 32926 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | | DESOTO | TX | 75115 | |
| COGGINS, BEVERLY | | 7845 CAMINO REAL | APT NO 212 | | | MIAMI | FL | 33143 | |
| COGGINS, COREY ALAN | | ADDRESS REDACTED | | | | | | | |
| COGGINS, DELON ANDRE | | ADDRESS REDACTED | | | | | | | |
| COGGINS, LARRY | | 1141 PLANT TERRACE | | | | NORTH PORT | FL | 34286-0000 | |
| COGGINS, LARRY GENE | | ADDRESS REDACTED | | | | | | | |
| COGLIANO, STEVEN | | 31 ELM LN | | | | WELLS | ME | 040906502 | |
| COGLIANO, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| COGLIETTE, JAMES | | ADDRESS REDACTED | | | | | | | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | | TOANO | VA | 23168 | |
| COGNOS CORP | | P O BOX D3923 | | | | BOSTON | MA | 02241 | |
| COGNOS CORP | | COGNOS CORPORATION | PO BOX D3923 | | | BOSTON | MA | 02241 | |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DRIVE | | | | OTTAWA | ON | K1G 4K9 | CANADA |
| COGOLLO, JOSE F | | 2962 ALTON RD | | | | MIAMI BEACH | FL | 33140-3805 | |
| COGSHELL, VERONICA | | ADDRESS REDACTED | | | | | | | |
| COGSWELL ANTHONY | | 1405 CLUB PARKWAY | | | | NASHVILLE | TN | 37221 | |
| COGSWELL, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| COGSWELL, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COGSWELL, TIMOTHY ALLAN | | ADDRESS REDACTED | | | | | | | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | | WILMINGTON | DE | 19808 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | | BROOKLYN | NY | 11201 | |
| COHAN, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| COHEH, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COHEN AND WOLF P C | | 158 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| COHEN BALDINGER & GREENFELD LLC | STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | | | BETHESDA | MD | 20814 | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MYRICK R | | 2322 GRANTS CIRCLE | APT D | | | RICHMOND | VA | 23238 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | | ST PETERSBURG | FL | 33370 | |
| COHEN P A , MARCIA S | | 111 SECOND AVENUE NE STE 1404 | PLAZA TOWER | | | ST PETERSBURG | FL | 333701 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| COHEN, A MD | | 516 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | |
| COHEN, AARON BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COHEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, AMANDA GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| COHEN, AMY | | 605 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| COHEN, ARI | | ADDRESS REDACTED | | | | | | | |
| COHEN, BARBARA N | | ADDRESS REDACTED | | | | | | | |
| COHEN, BARBARA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| COHEN, BARBARA PAOLA | | ADDRESS REDACTED | | | | | | | |
| COHEN, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| COHEN, BRENT | | ADDRESS REDACTED | | | | | | | |
| COHEN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COHEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | | SOUTH POINT | OH | 45680 | |
| COHEN, CHARLES | | 118 MONROE ST | | | | ROCKVILLE | MD | 20850-2514 | |
| COHEN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COHEN, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| COHEN, CRISTA LEE | | ADDRESS REDACTED | | | | | | | |
| COHEN, DAFFNEE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COHEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, DANIEL | | 12 STILL POND TERRACE | | | | WEST NYACK | NY | 10994-0000 | |
| COHEN, DANIEL ALAN | | ADDRESS REDACTED | | | | | | | |
| COHEN, DANIELLE P | | ADDRESS REDACTED | | | | | | | |
| COHEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| COHEN, DORIAN SILVER | | ADDRESS REDACTED | | | | | | | |
| COHEN, DUSTIN WYATT | | ADDRESS REDACTED | | | | | | | |
| COHEN, ERIC ZACHARY | | ADDRESS REDACTED | | | | | | | |
| COHEN, ERICA FAITH | | ADDRESS REDACTED | | | | | | | |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76196-0260 | |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | | FT WORTH | TX | 76161-0014 | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761960260 | |
| COHEN, FRANK D | | ADDRESS REDACTED | | | | | | | |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | | CHICAGO | IL | 60661 | |
| COHEN, GREGORY | | | | | | | TN | 37919 | |
| COHEN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, IRA HOWARD | | ADDRESS REDACTED | | | | | | | |
| COHEN, IRVING | | ADDRESS REDACTED | | | | | | | |
| COHEN, JAIME B | | ADDRESS REDACTED | | | | | | | |
| COHEN, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COHEN, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| COHEN, JASON A | | 9005 ADANO DR | | | | TAMPA | FL | 33619 | |
| COHEN, JEFFREY SHAUN | | ADDRESS REDACTED | | | | | | | |
| COHEN, JESSE | | 86 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, JOE DANIEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| COHEN, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| COHEN, JUSTIN SAYRE | | ADDRESS REDACTED | | | | | | | |
| COHEN, KELLEY G | | 1715 N O ST | | | | LAKE WORTH | FL | 33460-6654 | |
| COHEN, KELLI | | 12380 DIVOT DR | | | | BOYNTON BEACH | FL | 33437-4138 | |
| COHEN, KEN | | 2875 POST ROCK DR | | | | TARPON SPRINGS | FL | 34688 | |
| COHEN, KEVIN | | 4351 NE 13TH AVE | | | | OAKLAND PARK | FL | 33334-4703 | |
| COHEN, LANCE ADRON | | ADDRESS REDACTED | | | | | | | |
| COHEN, LEWIS | | 923 WOODLAND DR | | | | HOLLAND | PA | 18966-4213 | |
| COHEN, MARDI | | 10622 NW 7TH ST | | | | PLANTATION | FL | 33324 | |
| COHEN, MARGARITA | | 2972 CLAREMORE LN | | | | LONG BEACH | CA | 90815 | |
| COHEN, MAXWELL JACOB | | ADDRESS REDACTED | | | | | | | |
| COHEN, MELANIE | | 115 H GUADALUPE AVE | | | | REDONDO BEACH | CA | 90277 | |
| COHEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| COHEN, RYNE ADAM | | ADDRESS REDACTED | | | | | | | |
| COHEN, SAM | | ADDRESS REDACTED | | | | | | | |
| COHEN, SAMANTHA BETH | | ADDRESS REDACTED | | | | | | | |
| COHEN, SAVITRI | GLEASON DUNN WALSH & OSHEA | 40 BEAVER ST | | | | ALBANY | NY | 12207 | |
| COHEN, SAVITRI I | | ADDRESS REDACTED | | | | | | | |
| COHEN, SCOTT E | | 1530 ASHBURY WOODS DR | | | | CENTERVILLE | OH | 45458 | |
| COHEN, SETH | | ADDRESS REDACTED | | | | | | | |
| COHEN, SHAHAR BEN | | ADDRESS REDACTED | | | | | | | |
| COHEN, SHAMIKA LATOYA | | ADDRESS REDACTED | | | | | | | |
| COHEN, SID | | 5162 LINTON BLVD | | | | DELRAY BEACH | FL | 33484-0000 | |
| COHEN, STEVEN HARRIS | | ADDRESS REDACTED | | | | | | | |
| COHEN, STUART | | 103 GIENARDEN DR | | | | HOWELL | NJ | 07731 | |
| COHEN, STUART | | 10312 BIG FEATHER TRAIL | | | | JACKSONVILLE | FL | 32257 | |
| COHEN, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| COHEN, UNIQWA SHARICE | | ADDRESS REDACTED | | | | | | | |
| COHEN, VODRIE LYNDELL | | ADDRESS REDACTED | | | | | | | |
| COHEN, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| COHEN, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| COHENOUR, BRADY G | | 9613 18TH AVE CIR NW | | | | BRADENTON | FL | 34209-8107 | |
| COHESION PRODUCTS | | 895 DOVE ST STE 311 | | | | NEWPORT BEACH | CA | 92660 | |
| COHESION PRODUCTS INC | | 895 DOVE ST STE 310 | | | | NEWPORT BEACH | CA | 92660 | |
| COHESION PRODUCTS INC | C O RECEIVABLE MANAGEMENT SERVICES | PO BOX 5126 | | | | TIMONIUM | MO | 21094 | |
| COHESION PRODUCTS INC | C O RHS | PO BOX 5126 | | | | TIMONIUM | MO | 21094 | |
| COHESION PRODUCTS INC | COHESION PRODUCTS INC | C O RHS | PO BOX 5126 | | | TIMONIUM | MO | 21094 | |
| COHESION PRODUCTS INC | PHYLLIS A HAYES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| COHILL, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| COHLMEYER, JEFFREY BOONE | | ADDRESS REDACTED | | | | | | | |
| COHLMIA, IAN V | | ADDRESS REDACTED | | | | | | | |
| COHLMIA, PATRICIA | | 22824 SW 65TH WAY | | | | BOCA RATON | FL | 33428 | |
| COHLMIA, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | | CORPUS CHRISTI | TX | 78403 | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | | TAMPA | FL | 33601 | |
| COHN RONALD H | | 1108 JONES CREEK DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK ROAD | | | | BALDWIN | NY | 11510 | |
| COHN, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| COHN, CHAS GUTTERMAN | | ADDRESS REDACTED | | | | | | | |
| COHN, COREY GLENN | | ADDRESS REDACTED | | | | | | | |
| COHN, HARRY | | 406 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| COHN, JAMES | | 8429 S WOOD ST | | | | CHICAGO | IL | 60620 4733 | |
| COHN, JASON BRANDON | | ADDRESS REDACTED | | | | | | | |
| COHN, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| COHOON, JASON | | ADDRESS REDACTED | | | | | | | |
| COHORN, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | | |
| COHUTTA WATER INC | | PO BOX 2135 | | | | CALHOUN | GA | 307032135 | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| COICOU, NOELLE | | ADDRESS REDACTED | | | | | | | |
| COIGNY, TARA | | ADDRESS REDACTED | | | | | | | |
| COIL, RUSTY LEE | | ADDRESS REDACTED | | | | | | | |
| COILCRAFT | | PO BOX 92170 | | | | ELK GROVE | IL | 60009-2170 | |
| COILE, NICHOLAS RAYNES | | ADDRESS REDACTED | | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | | NEW YORK | NY | 10087-6933 | |
| COIN DEPOT CORP | | PO BOX 823208 | | | | PHILADELPHIA | PA | 19182-3208 | |
| COIN, HELEN ANN | | ADDRESS REDACTED | | | | | | | |
| COINER, NATHAN W | | ADDRESS REDACTED | | | | | | | |
| COINER, PATRICK CLAYTON | | ADDRESS REDACTED | | | | | | | |
| COINTEL INC | | 5122 W KNOX ST | | | | TAMPA | FL | 33634 | |
| COIRO, LEAH RACHAEL | | ADDRESS REDACTED | | | | | | | |
| COIT | | 488 REGAL ROW 101 | | | | BROWNSVILLE | TX | 78521 | |
| COIT | | 897 HINCKLEY RD | | | | BURLINGAME | CA | 94010 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COIT SERVICES | | PO BOX 9058 | | | | LOUISVILLE | KY | 402090058 | |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| COIT, LUTHER | | ADDRESS REDACTED | | | | | | | |
| COJASON DUST, BUCK FUT | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647 | |
| COJO, IMELDA L | | 9713 LOUDOUN AVE | | | | MANASSAS | VA | 20109-3231 | |
| COK, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| COKE, EDWARD PAUL | | ADDRESS REDACTED | | | | | | | |
| COKE, JOAN AND AINSLEY | | 917 HICKORY RD | | | | OCALA | FL | 34472 | |
| COKE, SHELLY ANN TIFFANY | | ADDRESS REDACTED | | | | | | | |
| COKELY, JAKE GERARD | | ADDRESS REDACTED | | | | | | | |
| COKELY, ZANE ALLEN | | ADDRESS REDACTED | | | | | | | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | DAVE STARK | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD | | 865 XENIUM LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL LTD | | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD | ATTN DAVE STARK | 865 XENIUM LN N | | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL LTD | COKEM INTERNATIONAL LTD | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | ATTN DAVE STARK | COKEM INTERNATIONAL LTD | 865 XENIUM LN N | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | COKEM INTERNATIONAL LTD | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL LTD VENDOR NO 0000070114 | WINTHROP WEINSTINE | ATTN CHRISTOPHER CAMARDELLO | 225 S 6TH ST STE 3500 | | | MINNEAPOLIS | MN | 55402-4829 | |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | | BIRMINGHAM | AL | 35215 | |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | | COLUMBUS | GA | 31909 | |
| COKER, ANNA DAY | | 6A 1 03 JALAN SUNGAI EMAS | BATU SERRINGHI | | | PENANG MALAYSIA | | 11100-7508 | MYS |
| COKER, BRYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COKER, CHARLES | | 266 MYWAY ST | | | | MONROEVILLE | PA | 15146 | |
| COKER, CHRISTOPHER ANUOLUWAPO | | ADDRESS REDACTED | | | | | | | |
| COKER, DAVID | | 14938 441ST ST  AVE SE | | | | NORTH BEND | WA | 98045 | |
| COKER, DONNA | | 10820 STAPLES MILL RD | | | | GLEN ALLEN | VA | 23060 | |
| COKER, EDDIE | | ADDRESS REDACTED | | | | | | | |
| COKER, GRADY DON | | ADDRESS REDACTED | | | | | | | |
| COKER, ISIAH EDWARD | | ADDRESS REDACTED | | | | | | | |
| COKER, JASON | | ADDRESS REDACTED | | | | | | | |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | | RICHMOND | TX | 77406-0118 | |
| COKER, MARILYN D | | ADDRESS REDACTED | | | | | | | |
| COKER, ROSA BLANCHE | | ADDRESS REDACTED | | | | | | | |
| COKER, SETH D | | ADDRESS REDACTED | | | | | | | |
| COKER, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| COKER, TIMOTHY B | | 3516 PRIMROSE DR | | | | AUGUSTA | GA | 30906-9542 | |
| COKER, ZACHARY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| COKES, LATONYA NADINE | | ADDRESS REDACTED | | | | | | | |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | | DORCHESTER | MA | 02125 | |
| COLA, KEENAN VON ERIC | | ADDRESS REDACTED | | | | | | | |
| COLA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLA, PETERSON LEMAIRE | | ADDRESS REDACTED | | | | | | | |
| COLACINO, ERIC | | ADDRESS REDACTED | | | | | | | |
| COLACINO, THOMAS | | 800 SOUTH OCEAN BLVD | APT 1110 | | | DEERFIELD BEACH | FL | 33441 | |
| COLAK, MELINA | | ADDRESS REDACTED | | | | | | | |
| COLAKOT, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | | DENVILLE | NJ | 07834 | |
| COLAMARCO, FRANKIE S | | ADDRESS REDACTED | | | | | | | |
| COLAN JOHN | | 204 OLD OAK RD | | | | RICHMOND | VA | 23229 | |
| COLAN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| COLANDO, DANA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COLANDUNO, TED | | ADDRESS REDACTED | | | | | | | |
| COLANTO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COLANTONIO, CHARISSE | | ADDRESS REDACTED | | | | | | | |
| COLAO, BRANDON GEORGE | | ADDRESS REDACTED | | | | | | | |
| COLAPIETRO, ADAM | | ADDRESS REDACTED | | | | | | | |
| COLAPINTO, JENAFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COLAR, MELVYN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLAR, RANNISE ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| COLARES, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| COLARESI, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COLARUSSO JR , PETE VINCENT | | ADDRESS REDACTED | | | | | | | |
| COLAS, ERIC B | | ADDRESS REDACTED | | | | | | | |
| COLASANTE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| COLBATH, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| COLBATH, PAUL G | | ADDRESS REDACTED | | | | | | | |
| COLBERG, CLAUDETTE VANESSA | | ADDRESS REDACTED | | | | | | | |
| COLBERG, JOSEPH MIGUEL | | ADDRESS REDACTED | | | | | | | |
| COLBERT III, RICHARD BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COLBERT, ADAM | | 8404 HITCHCOCK RD | | | | BOARDMAN | OH | 44512 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLBERT, ANTHONY K | | 5431 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-1126 | |
| COLBERT, ASHLEY KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| COLBERT, BRANDON ANTWAIN | | ADDRESS REDACTED | | | | | | | |
| COLBERT, BRANDY | | ADDRESS REDACTED | | | | | | | |
| COLBERT, CHRISTIANNA | | ADDRESS REDACTED | | | | | | | |
| COLBERT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| COLBERT, CORY HALL | | ADDRESS REDACTED | | | | | | | |
| COLBERT, DEANNA | | 2525 W ORICE ROTH RD APT 501 | | | | GONZALES | LA | 70737-5326 | |
| COLBERT, DIONNE RENEE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, JAMAAL MONTEZ | | ADDRESS REDACTED | | | | | | | |
| COLBERT, JEFF | | 612 CYPRESS LN | | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY A | | 612 CYPRESS LN | | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| COLBERT, JEROD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COLBERT, JORIS BLAKE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, KENYA KENYETTE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, KIMBERLY JO | | ADDRESS REDACTED | | | | | | | |
| COLBERT, KRISTEN OLIVIA | | ADDRESS REDACTED | | | | | | | |
| COLBERT, MARTEZE TYRONE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| COLBERT, MICHELE | | 1738 W 105TH ST | | | | CHICAGO | IL | 60653 | |
| COLBERT, OTIS J | | ADDRESS REDACTED | | | | | | | |
| COLBERT, SKOT A | | ADDRESS REDACTED | | | | | | | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | | SALISBURY | NC | 281454125 | |
| COLBETH, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| COLBRAN, MONTANA | | ADDRESS REDACTED | | | | | | | |
| COLBURN, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| COLBURN, CARLEIGH CRISTIN | | ADDRESS REDACTED | | | | | | | |
| COLBURN, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| COLBURN, JUDY | | 2441 BUCHENHURST LANE | | | | STATE COLLEGE | PA | 16801 | |
| COLBURN, LES J | | ADDRESS REDACTED | | | | | | | |
| COLBURN, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| COLBURN, NICHOLAS | | 5501 STERLING COURT | | | | MIDLAND | TX | 79707-0000 | |
| COLBURN, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| COLBURN, RIAN S | | ADDRESS REDACTED | | | | | | | |
| COLBURN, RIANS | | 3460 HORNBY RD | | | | CORNING | NY | 14830-0000 | |
| COLBURN, SPENCER | | ADDRESS REDACTED | | | | | | | |
| COLBY, ADAM | | ADDRESS REDACTED | | | | | | | |
| COLBY, BRIAN TK | | ADDRESS REDACTED | | | | | | | |
| COLBY, BRUCE | | ADDRESS REDACTED | | | | | | | |
| COLBY, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| COLBY, DENOTRA | | ADDRESS REDACTED | | | | | | | |
| COLBY, KENNETH P | | 32 E DIANE DR | | | | KEENE | NH | 03431 | |
| COLCHAO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COLCHAO, ALEXANDER | | 1362 S VINEYARD | 2029 | | | MESA | AZ | 85210-0000 | |
| COLCLASURE, MICHAEL PERRY | | ADDRESS REDACTED | | | | | | | |
| COLCLOUGH, CHAD THEODORE | | ADDRESS REDACTED | | | | | | | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | | CHICAGO | IL | 60647 | |
| COLDATA INC | | 500 ROCKAWAY AVENUE | | | | VALLEY STREAM | NY | 11582 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER CELL 317 223 9199 | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER, JAYNE | | 206 WHITE TAIL LN | | | | CLARKS SUMMIT | PA | 18411-9095 | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | | BRYAN | TX | 77802 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | | STROUDSBURG | PA | 18360 | |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | | SAN RAMON | CA | 94583 | |
| COLDWELL BANKER | | 1315 ASHLEY RIVER ROAD | | | | CHARLESTON | SC | 29407 | |
| COLDWELL BANKER | | 1340 25TH ST | | | | CLEVELAND | TN | 37312 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1807 S BEND AVE | | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1908 W WALL | | | | MIDLAND | TX | 79701 | |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | SUITE C 2 | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | 215 MAIN STREET | | | | MADISON | NJ | 07940 | |
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | | MODESTO | CA | 95350 | |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | | COPPERAS COVE | TX | 76522 | |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | | NAPLES | FL | 34103 | |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | | ATLANTA | GA | 30350 | |
| COLDWELL BANKER | | 402 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | |
| COLDWELL BANKER | | 411 NORTHMOOR ROAD | | | | PEORIA | IL | 61614 | |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | | RIDGELAND | MS | 39157 | |
| COLDWELL BANKER | | 4555 LAKE FOREST DRIVE STE 5 | | | | CINCINNATI | OH | 45242 | |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DRIVE | | | | ST LOUIS | MO | 63141 | |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | | ATLANTA | GA | 30342 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 600 N DONNOLLY | | | | MOUNT DORA | FL | 32757 | |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | | APPLETON | WI | 54914 | |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | | BOISE | ID | 83704 | |
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | | ATHENS | GA | 30605 | |
| COLDWELL BANKER | | 7777W GLADES RD | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| COLDWELL BANKER | | 791 ROUTE 17M | | | | MONROE | NY | 10950 | |
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | | CINCINNATI | OH | 45236 | |
| COLDWELL BANKER | | 9100 IH 10 WEST SUITE 300 | | | | SAN ANTONIO | TX | 78230 | |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | SUITE C 2 | | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | | TURLOCK | CA | 95382 | |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | | EDWARDSVILLE | IL | 62025 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | | SURFSIDE BEACH | SC | 29575 | |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | | MANLIUS | NY | 13104 | |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | | LANCASTER | PA | 17603 | |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | | LANSING | MI | 48917 | |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | | WACO | TX | 76710 | |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | | RICHMOND | VA | 23229 | |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | | RICHMOND | VA | 23226 | |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | | WYOMISSING | PA | 19610 | |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | | SAN ANGELO | TX | 76901 | |
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | | LAS VEGAS | NV | 89117 | |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | | SALT LAKE CITY | UT | 84106 | |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | SUITE 200 | | | DALLAS | TX | 75248 | |
| COLDWELL BANKER RESIDENTIAL | | 2000 S COLORADO BLVD STE 7500 | RELOCATION DEPT | | | DENVER | CO | 80222-7938 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | | LEXINGTON | MA | 02421 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | | LIVONIA | MI | 48154 | |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | | LIVONIA | MI | 48152 | |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | | WILMINGTON | NC | 28403 | |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | | HOUSTON | TX | 77069 | |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | | HOUSTON | TX | 77064 | |
| COLDWELL BANKER/HEART OF AMERI | | 405 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704 | |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | | DUNCANVILLE | TX | 75116 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | | FT LAUDERDALE | FL | 33301 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | | FT LAUDERDALE | FL | 33301 | |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK RD   NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK ROAD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL, LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| COLE CC KENNESAW GA, LLC | | ATTN  ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| COLE CC MESQUITE TX, LLC | | 2555 E  CAMELBACK RD | SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | JEFFREY T WEGNER ESQ | KUTAK ROCK LLP | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC GROVELAND FL LLC & COLE CC MESQUITE TX LLC | ATTN PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219-3500 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC GROVELAND FL LLC & COLE CC MESQUITE TX LLC | KUTAKE ROCK LLP | ATTN JEFFREY T WEGNER | THE OMAHA BLDG | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | | JEFFERSON CITY | MO | 65102 | |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL ROAD | | | | CLEVES | OH | 45002 | |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | | BRANDON | VT | 05733 | |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | | TYLER | TX | 75701 | |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | | BANGOR | ME | 04401-5784 | |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | | BANCOR | ME | 04401 | |
| COLE HARVEY E | | 8392 E 111TH ST SOUTH | | | | BIXBY | OK | 74008 | |
| COLE II, REGINALD WADE | | ADDRESS REDACTED | | | | | | | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | | MAITLAND | FL | 32751 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | | MAITLAND | FL | 32751 | |
| COLE III, TERRANCE DALE | | ADDRESS REDACTED | | | | | | | |
| COLE JOSEPH O | | 11790 NW 27TH ST | | | | PLANTATION | FL | 33323 | |
| COLE JR , MARK ALLAN | | ADDRESS REDACTED | | | | | | | |
| COLE JR WILLIE | | 649 NELSON LANE | | | | DES PLAINES | IL | 6001608091 | |
| COLE JR, KEVIN LEMAR | | ADDRESS REDACTED | | | | | | | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | | COLORADO SPRINGS | CO | 80901-2980 | |
| COLE JR, WILLIE | | ADDRESS REDACTED | | | | | | | |
| COLE NEVILLE, CINNAMON L | | ADDRESS REDACTED | | | | | | | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | | BALTIMORE | MD | 21229 | |
| COLE SERVICES | | 10652 TRASK AVE | | | | GARDEN GROVE | CA | 92843 | |
| COLE SERVICES | | PO BOX 3048 | | | | CULVER CITY | CA | 90230 | |
| COLE SERVICES | | PO BOX 310 | | | | WESTMINSTER | CA | 92684 | |
| COLE SERVICES | | PO BOX 310 | | | | WESTMINSTER | CA | 92684-0310 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE SERVICES | CORPORATE HEADQUARTERS | 10652 TRASK AVE | | | | GARDEN GROVE | CA | 92843 | |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | SUITE 112 | | | DUNWOODY | GA | 30338 | |
| COLE SRA, CHRISTOPHER | | SUITE 112 | | | | DUNWOODY | GA | 30338 | |
| COLE, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| COLE, ADAM BURTON | | ADDRESS REDACTED | | | | | | | |
| COLE, ADRIAN L | | ADDRESS REDACTED | | | | | | | |
| COLE, ALBERTA | | 3302 TRANUILITY DR | | | | ARLINGTON | TX | 76016 | |
| COLE, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | | |
| COLE, ALPHANSO | | ADDRESS REDACTED | | | | | | | |
| COLE, ANDREW DEVON | | ADDRESS REDACTED | | | | | | | |
| COLE, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| COLE, ANGELA RENEE | | ADDRESS REDACTED | | | | | | | |
| COLE, ARTHUR J | | ADDRESS REDACTED | | | | | | | |
| COLE, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| COLE, BRENT M | | 1616 HILLSIDE AVE | | | | FORT WAYNE | IN | 46805 | |
| COLE, BRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLE, BRIAN EVERETT | | ADDRESS REDACTED | | | | | | | |
| COLE, CAMARON ADRIEL | | ADDRESS REDACTED | | | | | | | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | | ASHEVILLE | NC | 28806 | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | | ASHEVILLE | NC | 00002-8806 | |
| COLE, CARLYLE CHESTER | | ADDRESS REDACTED | | | | | | | |
| COLE, CAROL JEAN | | ADDRESS REDACTED | | | | | | | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | | SAN RAMON | CA | 94583 | |
| COLE, CECELIA E | | 801 DUFF AVE | | | | CLARKSBURG | WV | 26301 | |
| COLE, CECELIA ELLEN | | ADDRESS REDACTED | | | | | | | |
| COLE, CHARLES | | 12 ELLSWORTH ST | | | | PORTLAND | ME | 04102-0000 | |
| COLE, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLE, CHELSEY NICOLETTE | | ADDRESS REDACTED | | | | | | | |
| COLE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| COLE, CHRIS ELLIS | | ADDRESS REDACTED | | | | | | | |
| COLE, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COLE, CHRISTOPER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLE, CHRISTOPHER THEODORE | | ADDRESS REDACTED | | | | | | | |
| COLE, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| COLE, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| COLE, DARREN EDWARD | | ADDRESS REDACTED | | | | | | | |
| COLE, DERRICK | | ADDRESS REDACTED | | | | | | | |
| COLE, DOUGLAS | | 2111 WHITNEY PL | | | | VALRICO | FL | 33594-4161 | |
| COLE, DOUGLAS | | 375 EAST MAIN ST | | | | BAY SHORE | NY | 11706 | |
| COLE, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| COLE, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| COLE, ERIC W | | ADDRESS REDACTED | | | | | | | |
| COLE, ERIKKA LAINE | | ADDRESS REDACTED | | | | | | | |
| COLE, ERNEST KYLE | | ADDRESS REDACTED | | | | | | | |
| COLE, EVAN | | ADDRESS REDACTED | | | | | | | |
| COLE, FRANKLIN | | 1053 HIGHWAY 72 | | | | THREE RIVERS | TX | 78071-2589 | |
| COLE, GARY | | 4715 HARVEST LANE | N/A | | | TOLEDO | OH | 43623-0000 | |
| COLE, GARY DUANE | | ADDRESS REDACTED | | | | | | | |
| COLE, GORDON KARLE | | ADDRESS REDACTED | | | | | | | |
| COLE, GWENDOLYN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| COLE, HEATHER JO | | ADDRESS REDACTED | | | | | | | |
| COLE, JAMES | | ADDRESS REDACTED | | | | | | | |
| COLE, JAMES | | 10846 GAMBRILL PARK RD | | | | FREDERICK | MD | 21702 | |
| COLE, JAMES | | 4927 56TH PLACE | | | | BLADENSBURG | MD | 20710 | |
| COLE, JAMES A | | 4927 56TH PL | | | | BLADENSBURG | MD | 20710-1601 | |
| COLE, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| COLE, JAQUETTA | | ADDRESS REDACTED | | | | | | | |
| COLE, JAQUETTA LASHAE | | ADDRESS REDACTED | | | | | | | |
| COLE, JASON A | | USS WINSTON S CHURCHILL | | | | FPO | AE | 09591-1267 | |
| COLE, JASON H | | ADDRESS REDACTED | | | | | | | |
| COLE, JEREMY | | ADDRESS REDACTED | | | | | | | |
| COLE, JIMMY | | 930 CARROLL ST | | | | HAMMOND | IN | 46320 | |
| COLE, JOHN | | 10104 RACHEL CHERIE DR | | | | POLK CITY | FL | 33868 | |
| COLE, JOHN KEIFER | | ADDRESS REDACTED | | | | | | | |
| COLE, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COLE, JOHN W | | ADDRESS REDACTED | | | | | | | |
| COLE, JONATHON THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLE, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| COLE, JOSEPH BLAIR | | ADDRESS REDACTED | | | | | | | |
| COLE, JOSHUA REDMON | | ADDRESS REDACTED | | | | | | | |
| COLE, JUSTIN K | | 5287 PROS DR | | | | WEST CHESTER | OH | 45069 | |
| COLE, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| COLE, KARL KENNETH | | ADDRESS REDACTED | | | | | | | |
| COLE, KARTRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE, KATHERINE LEE | | ADDRESS REDACTED | | | | | | | |
| COLE, KEN | | 1480 CARRINGTON CT | | | | LAWRENCEVILLE | GA | 30044-6061 | |
| COLE, KENDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| COLE, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | | |
| COLE, KRISTIE | | 6177 BERRYWOOD DRIVE | | | | JACKSON | MS | 39213-0000 | |
| COLE, KRISTIE KATINA | | ADDRESS REDACTED | | | | | | | |
| COLE, LAKEISHA | | 1500 SYLOAN DR | APT  NO 150 | | | HURST | TX | 76053 | |
| COLE, LAKRYSTAL LASHA | | ADDRESS REDACTED | | | | | | | |
| COLE, LEMON DENNARD | | ADDRESS REDACTED | | | | | | | |
| COLE, LENARD | | 2724 N GENERAL WANWRGHT DR | | | | LAKE CHARLES | LA | 70615-0000 | |
| COLE, LUCINDA NYENATI | | ADDRESS REDACTED | | | | | | | |
| COLE, MALCHOLM OMAR | | ADDRESS REDACTED | | | | | | | |
| COLE, MARSHAWN D | | ADDRESS REDACTED | | | | | | | |
| COLE, MATTHEW | | 107 NESTLEBRANCH DR | | | | SAFETY HARBOR | FL | 34695-4725 | |
| COLE, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| COLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | | MUSKEGO | WI | 53150 | |
| COLE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| COLE, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| COLE, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| COLE, NIKKI NICHELLE | | ADDRESS REDACTED | | | | | | | |
| COLE, PHIL | | ADDRESS REDACTED | | | | | | | |
| COLE, PHILIP DAVID | | ADDRESS REDACTED | | | | | | | |
| COLE, QUENTIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| COLE, RAMO DO | | 107 W CHICAGO BLVD | | | | BROOKLYN | MI | 49230 | |
| COLE, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| COLE, RODDRICK | | 3500 JOHN A  MERRITT BLVD | BOX1549C | | | NASHVILLE | TN | 37209 | |
| COLE, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLE, SAM | | 15465 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921-2518 | |
| COLE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| COLE, SEAN CHRISTAIN | | ADDRESS REDACTED | | | | | | | |
| COLE, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| COLE, SHAYNE | | P O  BOX 628 | | | | PURCELLVILLE | VA | 20134 | |
| COLE, SHIRLEY A | | P O BOX 1245 | | | | MAKKAH SAUDIA A | | | |
| COLE, SIDNEY | | 14823 EASINGWOLD DR | | | | HOUSTON | TX | 77015 | |
| COLE, STEVEN | | 14029 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| COLE, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| COLE, T | | 1511 1 2 ST N | | | | RICHMOND | VA | 23223 | |
| COLE, TABATHA DEANNE | | ADDRESS REDACTED | | | | | | | |
| COLE, TAMARA | | 747 BRADFORD ST | | | | BROOKLYN | NY | 11207 | |
| COLE, TAMARA N | | 747 BRADFORD ST | | | | BROOKLYN | NY | 11207 | |
| COLE, TAREAH SHAUNTEY | | ADDRESS REDACTED | | | | | | | |
| COLE, THEODORE WALTER | | ADDRESS REDACTED | | | | | | | |
| COLE, TRACY JENICE | | ADDRESS REDACTED | | | | | | | |
| COLE, TRAVASHIA LEKEAVER | | ADDRESS REDACTED | | | | | | | |
| COLE, TRAVIS GRAHL | | ADDRESS REDACTED | | | | | | | |
| COLE, TRAVIS LADELL | | ADDRESS REDACTED | | | | | | | |
| COLE, TRISTAN JAMES | | ADDRESS REDACTED | | | | | | | |
| COLE, TYLER GERARD | | ADDRESS REDACTED | | | | | | | |
| COLE, TYREE E | | ADDRESS REDACTED | | | | | | | |
| COLE, VICTORIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| COLE, WESLEY | | ADDRESS REDACTED | | | | | | | |
| COLE, WILLIAM | | 2325 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| COLE, WILLIAM H | | 414 E MOUNTAINVIEW RD | | | | JOHNSONCITY | TN | 37601 | |
| COLE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLEGROVE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLEGROVE, KELLY CATHERINE | | ADDRESS REDACTED | | | | | | | |
| COLEGROVE, STEFAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COLEGROVE, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COLEHOUSE, SCOTT | | 998 BIG BAER DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| COLELLA, FRANK | | ADDRESS REDACTED | | | | | | | |
| COLELLA, GIUSEPPE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COLELLO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLELLO, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | | OGDEN | UT | 84415-0387 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON RD | | | | RICHMOND | VA | 23228 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON ROAD | | | | RICHMOND | VA | 23228 | |
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | | MANNSVILLE | OK | 73447 | |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | | UKIAH | CA | 95482 | |
| COLEMAN JR , EDWARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| COLEMAN JR, EARL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN JR, EARL | | 3122 DOBBS DRIVE | | | | MONTGOMERY | AL | 36116 | |
| COLEMAN JR, MICHAEL | | 3020 52ND AV N | | | | ST PETERSBURG | FL | 33712 | |
| COLEMAN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| COLEMAN LTD, J | | PO BOX 813 | | | | MADISON HEIGHTS | VA | 24572 | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | | FAIRFAX | VA | 22031-3333 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN RICHARD | | 1457 LEXINGTON DRIVE | | | | LODI | CA | 95242 | |
| COLEMAN TIA | | 334 WEDGEWOODE LN | | | | PONTIAC | MI | 48340 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE APT 105 | | | | SILVER SPRINGS | MD | 20912 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE NO 105 | | | | TAKOMA PARK | MD | 20912 | |
| COLEMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | | RICHMOND | VA | 23223 | |
| COLEMAN, ALAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ALEXANDER | | 16441 S HARRELLS FERRY RD | 708 | | | BATON ROUGE | LA | 70816-0000 | |
| COLEMAN, ALEXANDER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ALICIA | | 138 NW 12TH AVE | | | | DELRAY BEACH | FL | 33444-0000 | |
| COLEMAN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ALMETHA DONICE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, AMBER CARRIE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, AMITA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ANDREW GENE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ANDREW RAUN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ANITA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ANTOINE EUGENE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ARY JAMES | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ASHLEIGH LAUREN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, AUNDRA | | PSC 557 BOX 1781 | | | | FPO | AP | 96379-1700 | |
| COLEMAN, BARRY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, BRENNON DARNELL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, BRIAN | | 3022 B SOUTHMALL CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| COLEMAN, BRIAN O | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, BRYCE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, BYRON D | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CALVIN DURAND | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CASEY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHANTE C | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHARIE A | | 262 NE 186TH AVE | | | | PORTLAND | OR | 97230 | |
| COLEMAN, CHARIE ANN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHARLES PHILIP | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHRIS | | 2837 W OXFORD ST | | | | PHILADELPHIA | PA | 19121-2744 | |
| COLEMAN, CHRIS DARNELL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CHRISTY LYNN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, CODY L | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, COURTLAND JAMES | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DARREN KENNETH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DARRINA SURIAH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | | SALISBURY | MD | 21801 | |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | |
| COLEMAN, DEON | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DEON GREGORY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DEREK | | 3985 EAST CHAYENNE | NO 272 | | | LAS VEGAS | NV | 89155 | |
| COLEMAN, DESMOND C | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DESTINY | | 2329 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | |
| COLEMAN, DEVIN DESHAUN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DONALD | | 900 CONLEY RD SE | | | | ATLANTA | GA | 30354-3500 | |
| COLEMAN, DONNIAL COREY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH RD | | | | MOUNT SHERMAN | KY | 42764 | |
| COLEMAN, DOROTHY | MICHAEL S WILLIAMS ESQ | GOLD ALBANESE & BARLETTI | 58 MAPLE AVE | | | RED BANK | NJ | 07701 | |
| COLEMAN, DYLAN | | 2004 BALTIMORE RD | APT C41 | | | ROCKVILLE | MD | 20851 | |
| COLEMAN, DYLAN C | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, EBONI LETRICE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, EDITH | | 325 KENNEDY ST | | | | CANTON | MS | 39046-4143 | |
| COLEMAN, EDWARD MORRIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, EDWIN TYRONE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ELVIS A P | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ERIC | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, GARRETT D | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, GERARD MARTIN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, GORDON | | 2212 5TH WAY CIRCLE | | | | BIRMINGHAM | AL | 35215 | |
| COLEMAN, GREGG WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, HEIDI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, HENDERSON | | 6541 BEECHWOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| COLEMAN, HOWARD I | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, IMARA | | 3650 HANSBERRY DR | | | | ATLANTA | GA | 30349 | |
| COLEMAN, IMARA J | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JALIK C | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JAMELA L | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JAMES | | 144 VICTORIA LN EAST | | | | HENDERSONVILLE | TN | 37075 | |
| COLEMAN, JAMES | | 1804 CURRY ST | | | | GREENSBORO | NC | 27406-0000 | |
| COLEMAN, JAMES | | 24661 LA CRESTA DR | | | | COSTA MESA | CA | 92626 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, JAMES DOCK | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JAMES PATRICK ENGLISH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JANINE A | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JARED BRYCE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JARRON BAKER | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JASMIN RUTH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JASON RONALD | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JEFF | | 109 MELBOURNE DR | | | | FORT MILL | SC | 29708 | |
| COLEMAN, JEREMEY CORNEALIUS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JERMIAH PIERE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JERRY | | 6929 STONE CIRCLE RD | | | | NASHVILLE | TN | 37221 | |
| COLEMAN, JESSE ALSTON | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JESSICA LATRYCE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOHN LEWIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOHNATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JOSHUA RICKY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JUAN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KASEY K | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KEAVON DONTA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KEITH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KENNETH | | 7453 BEAVER RUN DR | | | | FAYETTEVILLE | NC | 28314-5104 | |
| COLEMAN, KEVIN | | 7563 WOODLAND AVE | | | | GERBER | CA | 96035-9610 | |
| COLEMAN, KEVIN | | PO BOX 108 | | | | EBRO | FL | 32437-0108 | |
| COLEMAN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KIAN LAMARR | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KIM | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KIMARIE PAULETTE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KRYSTLE R | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, KYLE J | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LASHANA J | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LATRICE N | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LAURA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON STREET EXT | STE 119 | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAUREN GAY | | STE 119 | | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAVERNE | | 169 OAK AVE | | | | RIPLEY | TN | 38063-1231 | |
| COLEMAN, LEDONNIS DWIGHT | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LETA GRACE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LISA DAWN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, LOUIS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MARIO | | 1740 22ND ST | | | | WHEATON | IL | 60187-0000 | |
| COLEMAN, MARIO JAMELLE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MARIUS SAROD | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MARK | | 1406 PASEO MADRONAS | | | | SAN DIMAS | CA | 91773 | |
| COLEMAN, MARK J | | 6110 HAVENER HOUSE WAY APT 4 | | | | CENTREVILLE | VA | 20120-3245 | |
| COLEMAN, MARK L | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MARTIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MARVIN | | 1801 SHARDER DR | | | | SAINT LOUIS | MO | 63138 | |
| COLEMAN, MATTHEUS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MICHAEL | | 2619 N BETHLEHEM RD | | | | PLANT CITY | FL | 33565-6199 | |
| COLEMAN, MICHAEL | | 534 WEST 152 ST | | | | NEW YORK | NY | 10031-0000 | |
| COLEMAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | | PETERSBURG | VA | 23803 | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | | RICHMOND | VA | 23235 | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DRIVE | | | | RICHMOND | VA | 23235 | |
| COLEMAN, NATALYA MAREE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, NICOLE | | 2957 BLAIR ST | | | | NEW ORLEANS | LA | 70131 | |
| COLEMAN, NICOLE SHIREE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, PASHA AGANTE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, PATRICIA | | P O BOX 502 | | | | BEDFORD | VA | 24523 | |
| COLEMAN, PATRICK | | 11304 SAWMILL RD | | | | JACKSONVILLE | FL | 32224 | |
| COLEMAN, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, PATRINA A | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, PHIL WAYNE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, QUINN E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, RACHEL | | 126 WARREN PASS | | | | GEORGETOWN | KY | 40324 | |
| COLEMAN, RANDEE MAURICE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, REGINALD T | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, RENISHA SHANTA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ROBERT | | 1300 KIZER CT | | | | GREENSBORO | NC | 27405-6328 | |
| COLEMAN, ROBERT | ROBERT L COLEMAN SR | 810 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| COLEMAN, RONALD TERRENCE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, RONICIA | | 3620 AMMONS AVE | | | | RICHMOND | VA | 23223 | |
| COLEMAN, RONNIE EVAN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, ROTUNDA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| COLEMAN, SABRINA A | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SCOT ANDREW | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SERIKA NAYDIA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SERRITA UNIQUE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SETH | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SETH ALAN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SHAWN ERIC | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, SHAWNTA | | 605 W SCOTT ST | | | | GILMER | TX | 75644-0000 | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | | OAKLAND | CA | 94605-3873 | |
| COLEMAN, SHIRLEY J | | 213 LAKEWOOD CT APT 3 | | | | O FALLON | IL | 62269-2260 | |
| COLEMAN, SHON | | 8114 HARTFORD DR | | | | ROWLETT | TX | 75089 | |
| COLEMAN, STACEY N | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, STANLEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, STEPHAN ELLIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, STEPHEN EDWIN | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TANEIKA DARSHELLE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TENNILLE | | 36 LARCHMONT DR | | | | PLEASANTVILLE | NJ | 08232-1027 | |
| COLEMAN, TERRY M | | 2003 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37043-5820 | |
| COLEMAN, THELMA | | 191 BLAKE DR | | | | RAGLEY | LA | 70657 | |
| COLEMAN, TIA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TIA | COLEMAN TIA | 334 WEDGEWOODE LN | | | | PONTIAC | MI | 48340 | |
| COLEMAN, TIFFANY N | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TIM | | 405 OLD BRASS DR | | | | COLUMBIA | SC | 29229 | |
| COLEMAN, TODDRICK D | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TONI | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TUREK DONTE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TWANA | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TYMEL DEONTAE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, VALENCIA K | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, VALENCIA SHANICE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, VAUGHN CLAUDE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, VINCENT | | 8009 ARBOR GLEN PLACE | | | | RICHMOND | VA | 23227 | |
| COLEMAN, VINCIENT | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, WARNER CURTIS | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, WILBURT LEE | | ADDRESS REDACTED | | | | | | | |
| COLEMAN, WILLIAM | | PO BOX 12312 | | | | PHILADELPHIA | PA | 19119-0000 | |
| COLEMANJR, EDWARDC | | 10700 FUQUA ST APT 158 | | | | HOUSTON | TX | 77089-2442 | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH STREET | | | | OKLAHOMA CITY | OK | 73112 | |
| COLEMANS TV | | 1208 COMMERCE DR | | | | MT HOME | AR | 72653 | |
| COLEMON, LOUIS | | ADDRESS REDACTED | | | | | | | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | | MONTCLAIR | NJ | 07042 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07042 | |
| COLEN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| COLER, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLER, STEVE JAMES | | ADDRESS REDACTED | | | | | | | |
| COLERAIN APPLIANCES | | 103 S MAIN STREET | | | | COLERAIN | NC | 27924 | |
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN STREET | | | COLERAIN | NC | 27924 | |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957 | |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | | CONCORD | NH | 03301-3524 | |
| COLES, ALEISHA L | | ADDRESS REDACTED | | | | | | | |
| COLES, ALVIN | | 16151 HOPEFUL CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| COLES, APPIFFANY LANETT | | ADDRESS REDACTED | | | | | | | |
| COLES, ARNOLD RENDELL | | ADDRESS REDACTED | | | | | | | |
| COLES, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| COLES, CHASE DIANTE | | ADDRESS REDACTED | | | | | | | |
| COLES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLES, CHRISTOPHER WINFIELD | | ADDRESS REDACTED | | | | | | | |
| COLES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| COLES, DARREN A | | ADDRESS REDACTED | | | | | | | |
| COLES, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| COLES, ELIZABETH A | | 3410 MACINTYRE DRIVE | | | | MURRYSVILLE | PA | 15668 | |
| COLES, JAMIL | | ADDRESS REDACTED | | | | | | | |
| COLES, JENNIFER | | 1132 NW 7TH ST | | | | MOORE | OK | 73170 | |
| COLES, JOSHUA | | 8107 WINSTON RD | | | | PHILADELPHIA | PA | 19118-2916 | |
| COLES, LESEAN | | 121 01 198TH ST | | | | SPRINGFIELD | NY | 11413 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLES, MARGUERITA | | ADDRESS REDACTED | | | | | | | |
| COLES, ROBERT | | 121 BUTTERFIELD CIRCLE | | | | NORTH SYRACUSE | NY | 13212-0000 | |
| COLES, ROBERT GRANT | | ADDRESS REDACTED | | | | | | | |
| COLES, ROGER | | 2701 KINGSTREAM WAY | | | | SNELLVILLE | GA | 30278 | |
| COLES, STACEY | | ADDRESS REDACTED | | | | | | | |
| COLES, STANLEY MCCOY | | ADDRESS REDACTED | | | | | | | |
| COLES, TRACIE B | | ADDRESS REDACTED | | | | | | | |
| COLESBY, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| COLESWORTHY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| COLETRAIN, COREY RAY | | ADDRESS REDACTED | | | | | | | |
| COLETT, RIVERA | | 914B EAST ARCHER | | | | BARTOWN | TX | 77521-0000 | |
| COLETTA, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| COLETTI, DANIEL BEN | | ADDRESS REDACTED | | | | | | | |
| COLETTI, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLETTI, JUSTIN | | 6 LOVEAGE PLACE | | | | PENACOOK | NH | 03303-0000 | |
| COLETTI, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLETTO, RISHI M | | ADDRESS REDACTED | | | | | | | |
| COLEY, ADAM PHILIP | | ADDRESS REDACTED | | | | | | | |
| COLEY, BYRON GERARD | | ADDRESS REDACTED | | | | | | | |
| COLEY, CARLA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COLEY, DINAH S & ROBERT A STEWART TTEE MAE L STEWART REMAINDER TRUST | DINAH S COLEY | 6613 RIVER WINDS LN | | | | HIXSON | TN | 37343-0000 | |
| COLEY, DUANE TYRONE | | ADDRESS REDACTED | | | | | | | |
| COLEY, DWIGHT | | ADDRESS REDACTED | | | | | | | |
| COLEY, EDNA G | | 1431 OVERLEA ST | | | | CLEARWATER | FL | 33755-3426 | |
| COLEY, GREG | | 2401K WESTVILLE COURT | | | | RALEIGH | NC | 27612 | |
| COLEY, JULIUS | | ADDRESS REDACTED | | | | | | | |
| COLEY, JULIUS | | 1554 NEWLIN AVE | | | | SHARON HILL | PA | 19079 | |
| COLEY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COLEY, QUINN LAJUAN | | ADDRESS REDACTED | | | | | | | |
| COLEY, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLEY, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COLEY, VERNA JEAN | | ADDRESS REDACTED | | | | | | | |
| COLF, JARED LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| COLFAX, DOUGLAS R | | ADDRESS REDACTED | | | | | | | |
| COLFLESH, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COLFLESH, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| COLFORD, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| COLGAN, LUCINDA A | | 8118 BAYMEADOWS CIR E APT 5 | | | | JACKSONVILLE | FL | 32256-1843 | |
| COLGAN, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | | BALTIMORE | MD | 21222 | |
| COLGLAZIER, JAYME RYAN | | ADDRESS REDACTED | | | | | | | |
| COLGROVE JR, THOMAS | | 863 STONEGATE DR | | | | SOUTH SAN FRANCISO | CA | 94080 | |
| COLGROVE JR, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| COLGROVE, JERICK ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COLICHON, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| COLIERVILLE POLICE ALARM | ENFORCEMENT UNIT | 156 N ROWLETT ST | | | | COLLIERVILLE | TN | 38017 | |
| COLIN ONEILL | ONEILL COLIN | 137A SPARKS ST | | | | LOWELL | MA | 01854-1745 | |
| COLIN, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| COLIN, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| COLINA, WLADIMIR JOSE | | ADDRESS REDACTED | | | | | | | |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | | WEST JORDAN | UT | 84088 | |
| COLIS, MICHAEL J MD | | THE ROSSI PSYCHOLOGI | 59 W UNION AVE | | | BOUND BROOK | NJ | 8805 | |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | | UNIONDALE | NY | 11553 | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | | HAMPTON | VA | 23666 | |
| COLISEUM MALL | | MALL OFFICE | | | | HAMPTON | VA | 23666 | |
| COLKER CO INC, L M | | 2618 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| COLL, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| COLL, PETER | | 5006 SW 92ND AVE | | | | COOPER CITY | FL | 33328 | |
| COLLA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COLLADO, ALEXIS SERGIO | | ADDRESS REDACTED | | | | | | | |
| COLLADO, ENMANUEL | | ADDRESS REDACTED | | | | | | | |
| COLLADO, JAYSON SILVIO | | ADDRESS REDACTED | | | | | | | |
| COLLADO, JESSE | | ADDRESS REDACTED | | | | | | | |
| COLLADO, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| COLLADO, JUAN F | | ADDRESS REDACTED | | | | | | | |
| COLLADO, KELVIN | | ADDRESS REDACTED | | | | | | | |
| COLLADO, LUIS M | | ADDRESS REDACTED | | | | | | | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| COLLADO, ROBERT ADOLFO | | ADDRESS REDACTED | | | | | | | |
| COLLANTES, CARLOS ERIC | | ADDRESS REDACTED | | | | | | | |
| COLLAR, MATTHEW CARLETON | | ADDRESS REDACTED | | | | | | | |
| COLLARD, ADAM CARL | | ADDRESS REDACTED | | | | | | | |
| COLLARD, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| COLLARD, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLLATOS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COLLAZO JR, EGARDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLAZO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, CHARLENE | | 6160 W MINARETS AVE | | | | FRESNO | CA | 937222852 | |
| COLLAZO, CLAIR TERESE | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, CLIFF LUIS | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, ELIEZER | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, FRANCISCO RUFFINO | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, JAVIER | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, JENNIFER IRIS | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, JOSEPH | | 133 SECOND ST | | | | TRENTON | NJ | 08611 | |
| COLLAZO, JOSEPH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, JUAN | | 3835 GREENBAY DR | | | | LAWRENCEVILLE | GA | 30044-0000 | |
| COLLAZO, KIMBERLY | | 48 LINCOLN TERRES | | | | YONKERS | NY | 10701 | |
| COLLAZO, MANNY | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, MARISOL | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, PETER JULIO | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, SANDRA | | 3615 9TH ST E | | | | BRADENTON | FL | 34208 | |
| COLLAZO, SANTOS ESTABAN | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| COLLAZO, WILFRED CORTES | | ADDRESS REDACTED | | | | | | | |
| COLLAZOS, SANDRO JIMMY | | ADDRESS REDACTED | | | | | | | |
| COLLAZZO, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | | |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | | DENVER | CO | 80237-3408 | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | | ALBUQUERQUE | NM | 87125 | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | | COLUMBUS | OH | 43271-0862 | |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | | WALLA WALLA | WA | 99362 | |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | | WALLA WALLA | WA | 99362 | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | | JACKSON | MI | 49204 | |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | | MIAMI | FL | 33116 | |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | | ORANGE | CA | 92613 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 503069125 | |
| COLLECTIONCENTERINC. | | P O BOX 1218 | | | | FORT COLLINS | CO | 80522 | |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH STREET | | | | MINNEAPOLIS | MN | 554720090 | |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55472-0090 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | | NEW YORK | NY | 10001 | |
| COLLECTIVE MEDIA | COLLECTIVE MEDIA | LEE LEVITAN VP FINANCE | 154 W 31ST ST | | | NEW YORK | NY | 10001 | |
| COLLECTIVE MEDIA | LEE LEVITAN VP FINANCE | 154 W 31ST ST | | | | NEW YORK | NY | 10001 | |
| COLLECTIVEGOOD, INC | | 818 W TAMARISK ST | | | | LOUISVILLE | CO | 80027-1050 | |
| COLLECTOR OF REVENUE | | COLLECTOR OF REVENUE | ST LOUIS CNTY GOV CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105-1355 | |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | | NORWALK | CT | 06851 | |
| COLLEEN F REYNOLDS | REYNOLDS COLLEEN F | 3947 WOOD PATH LN | | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN M GRAVER | | 1124 EDGELY AVE NO 2 | | | | BRISTOL | PA | 19007-5813 | |
| COLLEEN P MELLINA CUST | MELLINA COLLEEN P | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | | MIDLOTHIAN | VA | 23112-4656 | |
| COLLEN, MAYNARD | | 1727 11TH AVE | | | | SWEET HOME | OR | 97386-1014 | |
| COLLEN, MELICK | | 1217 ASH ST | | | | SCRANTON | PA | 18510-1329 | |
| COLLEGE CARD, THE | | PO BOX 797961 | | | | DALLAS | TX | 75379 | |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | | NEW YORK | NY | 10001-6115 | |
| COLLEGE DIRECTORY PUBLISHING | | 620 ALLENDALE RD STE 100 A | | | | KING OF PRUSSIA | PA | 19406 | |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | | LUBBOCK | TX | 79401 | |
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | | CEDARBURG | WI | 53012 | |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | | LISLE | IL | 60532-5222 | |
| COLLEGE NEWS | | PO BOX 5222 | | | | LISLE | IL | 605325222 | |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | | WILLIAMSBURG | VA | 23187 | |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DRIVE | | | BRYAN | TX | 77802 | |
| COLLEGE STATION MICRO SS | | 1003 HARVEY RD | | | | COLLEGE STATION | TX | 77840 | |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | | COLLEGE STATION | TX | 778420960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | | COLLEGE STATION | TX | 77842-9973 | |
| COLLEGE STORAGE | | 10535 W COLLEGE AVENUE | | | | FRANKLIN | WI | 53132 | |
| COLLEGE TOWN SUPPLIES | | 13618 HULL STREET RD | SUITE 202 | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE TOWN SUPPLIES | | SUITE 202 | | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE, RICHARD STOCKTON | | OF NEW JERSEY | ATTN VP OF ADMIN AND FINANCE | | | | NJ | | |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | | UNIV OF RICHMOND | VA | 23173 | |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | | DEVON | PA | 19333 | |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | | DALLAS | TX | 75209 | |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | | GAINESVILLE | FL | 32602 | |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | | RICHMOND | VA | 23229 | |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DRIVE | | | | ATLANTA | GA | 30336 | |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | | BLACKSBURG | VA | 24061 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLELO, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLLELUORI, MARCO | | ADDRESS REDACTED | | | | | | | |
| COLLERA, PHILIP | | ADDRESS REDACTED | | | | | | | |
| COLLERA, SHEILA ANNE | | ADDRESS REDACTED | | | | | | | |
| COLLERAN, JOSEPH | | 8324 MARK LAWN DRIVE | | | | RICHMOND | VA | 23229 | |
| COLLET, DANNY J | | 1816 OAKEY AVE | | | | DELAND | FL | 32720-4463 | |
| COLLETT, JAMES FLOYD | | ADDRESS REDACTED | | | | | | | |
| COLLETT, KEVIN | | 259 EDWARDS LN | | | | BLOUNTVILLE | TN | 37617-3812 | |
| COLLETT, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| COLLETT, THOMAS DEVIN | | ADDRESS REDACTED | | | | | | | |
| COLLETTE, JAKE ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLETTE, KAITLYN JEANNE | | ADDRESS REDACTED | | | | | | | |
| COLLETTE, SEAN | | ADDRESS REDACTED | | | | | | | |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 | |
| COLLEWDER, JOSEPH | | 2057 WINTERGREEN | | | | BALTIMORE | MD | 21237 | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | | GREELEY | CO | 80634-0000 | |
| COLLEY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLLEY, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| COLLEY, DEBRA | | ADDRESS REDACTED | | | | | | | |
| COLLEY, EDWARD | | 29 TIFFANY PL | | | | BROOKLYN | NY | 11231-2997 | |
| COLLEY, JENNIFER E | | ADDRESS REDACTED | | | | | | | |
| COLLEY, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| COLLEY, JOSHUA | | 7842 SILKTREE PL | | | | MECHANICSVILLE | VA | 23111 | |
| COLLEY, JOSHUA K | | ADDRESS REDACTED | | | | | | | |
| COLLEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| COLLEY, LANDING | | ADDRESS REDACTED | | | | | | | |
| COLLEY, ROBERT | | 430 EASTERN AVE | | | | FALL RIVER | MA | 02723 | |
| COLLEY, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| COLLEY, STEVEN | | 408 HARRINGTON HOLLOW RD | | | | BLUFF CITY | TN | 37618 | |
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | | COLLEYVILLE | TX | 76034 | |
| COLLI, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLICK, KOREY LAMONT | | ADDRESS REDACTED | | | | | | | |
| COLLIE, ANGELICA ARIATE | | ADDRESS REDACTED | | | | | | | |
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN STREET | | | | COLLINSVILLE | IL | 62234 | |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | | RICHMOND | VA | 23226 | |
| COLLIER COUNTY CLERK OF THE CIRCUIT COURT | | COLLIER COUNTY COURTHOUSE | 3301 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMISIONERS | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | BOARD OF COUNTY COMMISSIONERS | 2800 N HORSESHOE DR | | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | | NAPLES | FL | 341124997 | |
| COLLIER COUNTY TAX COLLECTOR | GUY L CARLTON | 3301TAMIAMI TRAIL E BUILDINGC 1 RM310 | | | | NAPLES | FL | 34112-4997 | |
| COLLIER JR, LOWELL N | | ADDRESS REDACTED | | | | | | | |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | | NAPLES | FL | 34103 | |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | | NASHVILLE | TN | 37207 | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | | WASHINGTON | DC | 20007-5108 | |
| COLLIER, ANDRES S | | ADDRESS REDACTED | | | | | | | |
| COLLIER, ANN | | 3 KINGSWAY COURT | | | | RICHMOND | VA | 23226 | |
| COLLIER, ASHLEY | | 2206 LANCERS BLVD | | | | RICHMOND | VA | 23224-0000 | |
| COLLIER, ASHLEY MONET | | ADDRESS REDACTED | | | | | | | |
| COLLIER, BRADY JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLIER, BRANDON D | | ADDRESS REDACTED | | | | | | | |
| COLLIER, BRANDON JACOB | | ADDRESS REDACTED | | | | | | | |
| COLLIER, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| COLLIER, BRYANT JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLIER, CAMERON JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLIER, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| COLLIER, CHAD CY | | ADDRESS REDACTED | | | | | | | |
| COLLIER, CODY BRENT | | ADDRESS REDACTED | | | | | | | |
| COLLIER, DAVID | | ADDRESS REDACTED | | | | | | | |
| COLLIER, DAVID ORESTES | | ADDRESS REDACTED | | | | | | | |
| COLLIER, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| COLLIER, DORCIE | | 3008 MEADOW BLUFF DR | | | | WYLIE | TX | 75098 | |
| COLLIER, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | | |
| COLLIER, ELIZABETH | | 1315 TIMBERBRANCH CT | | | | CHARLOTTESVILLE | VA | 22902 | |
| COLLIER, FRED | | 3219 MC GOWEN | | | | HOUSTON | TX | 77004 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, GREG SCOTT | | ADDRESS REDACTED | | | | | | | |
| COLLIER, GREGORY | | 3007 EDMONTON PL | | | | CHARLOTTE | NC | 28269 | |
| COLLIER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, JASON | | 1719 VAUXHALL DR | | | | LITHONIA | GA | 30058-0000 | |
| COLLIER, JASON OLIVER | | ADDRESS REDACTED | | | | | | | |
| COLLIER, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| COLLIER, JESSE GRADY | | ADDRESS REDACTED | | | | | | | |
| COLLIER, JOSEPH DEE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| COLLIER, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, KYLE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, LAKISHA | | 2719 ISABELLA ST | | | | HOUSTON | TX | 77004 | |
| COLLIER, LAKISHA | | 7036 GOFORTH ST | | | | HOUSTON | TX | 77021-4935 | |
| COLLIER, LAKISHA | COLLIER, LAKISHA | 2719 ISABELLA ST | | | | HOUSTON | TX | 77004 | |
| COLLIER, LAKISHA C | | ADDRESS REDACTED | | | | | | | |
| COLLIER, LASHAWNA VIRTORIA | | ADDRESS REDACTED | | | | | | | |
| COLLIER, LOID | | 3000 DELMAR AVE | | | | BALTIMORE | MD | 21219 | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | | RICHMOND | VA | 23227 | |
| COLLIER, MARK ERIC | | ADDRESS REDACTED | | | | | | | |
| COLLIER, MATTHEW AVERY | | ADDRESS REDACTED | | | | | | | |
| COLLIER, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| COLLIER, MAURICE DANDRE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COLLIER, NATHANIEL MACON | | ADDRESS REDACTED | | | | | | | |
| COLLIER, PATRICE ELAINE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| COLLIER, QUENTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | | HENDERSONVILLE | TN | 37075 | |
| COLLIER, REGINALD | | 4805 N 10TH ST | | | | | | | |
| COLLIER, RICHARD WES | | ADDRESS REDACTED | | | | | | | |
| COLLIER, ROBERT HAMPDEN | | ADDRESS REDACTED | | | | | | | |
| COLLIER, ROSLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, SARAH L | | ADDRESS REDACTED | | | | | | | |
| COLLIER, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| COLLIER, TIA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLIER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| COLLIER, WESLEY | | ADDRESS REDACTED | | | | | | | |
| COLLIER, WILLIE ROYAL | | ADDRESS REDACTED | | | | | | | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | | SALT LAKE CITY | UT | 84111 | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | | JACKSONVILLE | FL | 32202 | |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVENUE | SUTIE 600 | | | PHOENIX | AZ | 85012 | |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | | PHOENIX | AZ | 85012 | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | | SACRAMENTO | CA | 95815 | |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | | PHOENIX | AZ | 85016 | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | | COLUMBIA | MD | 21045 | |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | | ENCINO | CA | 91436-1721 | |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | | LOS ANGELES | CA | 90071 | |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | | FRESNO | CA | 93710 | |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | | FRESNO | CA | 93711 | |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | | NASHVILLE | TN | 37215 | |
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | | ST LOUIS | MO | 63105 | |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | | CINCINNATI | OH | 45202 | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE, TOWN OF | | COLLIERVILLE TOWN OF | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | | |
| COLLIGAN, JASON | | 112 GOVERNORS CIR | | | | DOWNINGTOWN | PA | 19335-1440 | |
| COLLMS, KRISTEN M | | ADDRESS REDACTED | | | | | | | |
| COLLIN CO FRISCO CITY | | ATTN COLLECTORS OFFICE | 6891 MAIN ST | | | FRISCO | TX | | |
| COLLIN CO FRISCO ISD | | ATTN COLLECTORS OFFICE | | P O BOX 547 | | FRISCO | TX | | |
| COLLIN COUNTY | | ATTN COLLECTORS OFFICE | KENNETH L MAUN TAX COLLECTOR | P O BOX 8046 | | MCKINNEY | TX | | |
| COLLIN COUNTY | | PO BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | | MCKENNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | COLLIN COUNTY CLERK | 200 S MCDONALD ANNEX A | SUITE 120 | | MCKINNEY | TX | | |
| COLLIN COUNTY CLERK | | SUITE 120 ANNEX | | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERKS OFFICE | COLLIN COUNTY GOVERNMENT CENTER | ANNEX A FIRST FLOOR | 200 S MCDONALD SUITE 120 | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY TAX | COLLIN COUNTY | PO BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | | PLANO | TX | 75074 | |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | | MCKINNEY | TX | 750708006 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | | MCKINNEY | TX | 75070-8046 | |
| COLLIN COUNTY TAX ASSESSOR AND COLLECTOR | KENNETH MAUN ASSESSOR & COLLECTOR | 1800 N GRAVES ST | | | | MCKINNEY | TX | 75069 | |
| COLLIN, DIEUNE | | ADDRESS REDACTED | | | | | | | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | | BRIDGEWATER | NJ | 08807 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLING, CHERYL | | 34587 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9693 | |
| COLLING, EMILY REBECCA | | ADDRESS REDACTED | | | | | | | |
| COLLINGE, PHILLIP A | | ADDRESS REDACTED | | | | | | | |
| COLLINGS, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLINGS, MARVIN LINDEL | | ADDRESS REDACTED | | | | | | | |
| COLLINGTON, BRYAN R | | ADDRESS REDACTED | | | | | | | |
| COLLINGWOOD, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLINGWOOD, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY ROAD | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | | ATLANTA | GA | 30328 | |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | | FORT WORTH | TX | 76196-0260 | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | | FORT WORTH | TX | 761960260 | |
| COLLINS ANDREWS, SHANNA R | | ADDRESS REDACTED | | | | | | | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | | RICHMOND | VA | 23225 | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN STREET | | | | PITTSBURGH | PA | 15233 | |
| COLLINS APPRAISAL CO, GW | | 1000 SAN JOSE CT | | | | VIRGINIA BCH | VA | 23456-4214 | |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076 | |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | | AUSTIN | TX | 78704 | |
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES ROAD STE 210 | | | | AUSTIN | TX | 78746 | |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | | NASHUA | NH | 030602774 | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218 | |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | | EDISON | NJ | 08820 | |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | | HARRISON | AR | 72601 | |
| COLLINS II, RANSOME COY | | ADDRESS REDACTED | | | | | | | |
| COLLINS II, STEPHEN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS JR , JAMES R | | ADDRESS REDACTED | | | | | | | |
| COLLINS JR, DERRICK L | | 9011 HUISKAMP AVE | | | | ST LOUIS | MO | 63136 | |
| COLLINS JR, JAMES | | PO BOX 35 | | | | LAWRENCEBURG | KY | 40342 | |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520 | |
| COLLINS MAXWELL, CANDACE M | | ADDRESS REDACTED | | | | | | | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | | CHELSEA | MA | 02150-9125 | |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | | LEXINGTON | KY | 40505 | |
| COLLINS SELVEN E | | 3750 WILLOW CREEK | | | | FRUIT PORT | MI | 49415 | |
| COLLINS SIGNS | | PO BOX 1253 | | | | DOTHAN | AL | 36302 | |
| COLLINS SR, ROGER | | 650 W END AVE | | | | NEW YORK | NY | 10025-7355 | |
| COLLINS, ADAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ADRIAN | | 341 COMMODORE DR | | | | PLANTATION | FL | 33325-0000 | |
| COLLINS, AJAMU EARL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ALAN | | 5634 IRELAND RD | | | | LANCASTER | OH | 43130-9478 | |
| COLLINS, ALANNA LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ALESHA | | 1625 E CLAY | | | | DECATUR | IL | 62521 | |
| COLLINS, ALEX M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ALICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ALLAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, AMBREYA BRITANYA | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANDREW BENNETT | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ANTHONY P | | 416 CORUM RD | | | | KNOXVILLE | TN | 37924-4428 | |
| COLLINS, ASHLEY E | | ADDRESS REDACTED | | | | | | | |
| COLLINS, AUBREY J | | ADDRESS REDACTED | | | | | | | |
| COLLINS, AUTUMN NICOLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BARRON STEPHON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BENEDICT | | 417 LEE HIGHLANDS BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| COLLINS, BENEDICT M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BENJAMIN | | PO BOX 2538 | | | | WINDERMERE | FL | 34786 | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | | LA QUINTA | CA | 92253 | |
| COLLINS, BLAKE ADDISON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BOBBIE JEAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRACH BRADFORD | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRAD | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRAD CHARLES | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRANDY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRANNON D | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRETT THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BRITNEE ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BROCK LEVI | | ADDRESS REDACTED | | | | | | | |
| COLLINS, BYRON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CANDACE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CARL | | 485 DIXSON AVE | | | | OSTEEN | FL | 32764-0000 | |
| COLLINS, CARL JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, CARRIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CASEY P | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHARLES DEVIN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHASTITY SALMONE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRISTOPHER | | 3924 WILLOW WIND DR | | | | GAINESVILLE | GA | 30507-9476 | |
| COLLINS, CHRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRISTOPHER KENNEDY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| COLLINS, COREY F | | ADDRESS REDACTED | | | | | | | |
| COLLINS, CURTIS | | 703 NORTH AVE | | | | FOREST PARK | GA | 30297-1431 | |
| COLLINS, DAGAN RAY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DALLAS ADDISON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DANIEL ARCH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DANIEL R | | 310 E MASON ST | | | | CADILLAC | MI | 49601 | |
| COLLINS, DANIEL WADE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DANIELLE A | | 1757 CHASE POINTE CIR APT 1038 | | | | VIRGINIA BEACH | VA | 23454-7038 | |
| COLLINS, DARRYL M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DAVON | | 4111 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-0000 | |
| COLLINS, DAVON ANDRE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DEBORAH E | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DEBORAH S | | 293 CODY DR | | | | JESUP | GA | 31545-8175 | |
| COLLINS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DERRICK | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | | SINTON | TX | 78387 | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | | PALM SPRINGS | CA | 92262-6560 | |
| COLLINS, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, DUDLEY | | 7511 6TH | | | | NEW ORLEANS | LA | 70115 | |
| COLLINS, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, EDWARD | | 5643 KALKASKA | | | | COMMERCE | MI | 48382 | |
| COLLINS, EDWARD, I | | 6069 BELTLINE RD APT 3046 | | | | DALLAS | TX | 75240 | |
| COLLINS, EQUAINA ISAIAH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ETAKASE LAMONT | | ADDRESS REDACTED | | | | | | | |
| COLLINS, EVAN | | 10413 MULLIGAN CT | | | | TAMPA | FL | 33647 | |
| COLLINS, FRANKIE JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLINS, FRANKLYN | | 1068 WASSERMAN DR | | | | VIRGINIA BEACH | VA | 23454-6903 | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | | BALTIMORE | MD | 21221 | |
| COLLINS, GAIL | | 24939 CROOKED STICK WAY | | | | MILLSBORO | DE | 19966-6276 | |
| COLLINS, GARTH DARREN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, GEOFFREY | | 1265 PHYLLIS ST | | | | SANTA ROSA | CA | 95401 | |
| COLLINS, GEOFFREY | | 13901 GREENWICH LN APT 106 | | | | SOUTHGATE | MI | 48195-3413 | |
| COLLINS, GEORGE BAILEY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, GREGORY | | 521 LOWERLINE ST | | | | NEW ORLEANS | LA | 70118-0000 | |
| COLLINS, GREGORY S | | ADDRESS REDACTED | | | | | | | |
| COLLINS, HALEY A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, HEATHER | | 3316 RIDGEWOOD DR | | | | CUMMING | GA | 30040-7460 | |
| COLLINS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, HENNY | | 9832 FAN PALM WY | | | | TAMPA | FL | 33610 | |
| COLLINS, IVY ANISE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMES J | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMES JAY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMES R | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JANE | | 2116 BALLARD PLACE | | | | CHATTANOOGA | TN | 37421 | |
| COLLINS, JANELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JAY KENNETH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEFFERY WAYNE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEFFERY WAYNE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEFFREY CLAYTON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JEROME WALTER | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN | | 6 WHITEWOODS LN | | | | MALVERN | PA | 19355-0000 | |
| COLLINS, JOHN C | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN D | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN F | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN MORRIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JOHN OMAR | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN TYLER | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JON | | 1704 LANIER NW | | | | WASHINGTON | DC | 20009-0000 | |
| COLLINS, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOSHUA AUBREY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOSIAH ADAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, JULIUS BERNARD | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KALIA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KASINE W | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KEENAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KEMORA M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KENDRA | | 5959 BONHOMME | 382 | | | HOUSTON | TX | 77036 | |
| COLLINS, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KENNETH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KENNETH DARNEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KENNETH RAY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KENNY LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KEVIN | | 2110WESTBURY COURT APT 6P | | | | BROOKLYN | NY | 11225 | |
| COLLINS, KEVIN | | 564 CRESTRIDGE CT | | | | STONE MOUNTAIN | GA | 30083-6105 | |
| COLLINS, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KEVIN RAY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KIRA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KIRBY A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KLARE E | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KWAN | | 6100 KNOLL VALLEY DR | | | | WILLOWBROOK | IL | 60527 | |
| COLLINS, KYLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COLLINS, KYMBERLY | | 3294 BOLLER AVE | PH1 | | | BRONX | NY | 10475-0000 | |
| COLLINS, KYMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LA TWANA L | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LAKEISHA | | 2788 DEFOORS FERRY RD | B2 | | | ATLANTA | GA | 00003-0318 | |
| COLLINS, LAKEISHA AUNETTA | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LEO R | | 7323 CENTER ST | | | | MENTOR | OH | 440605801 | |
| COLLINS, LEO R | | 7323 CENTER STREET | | | | MENTOR | OH | 44060-5801 | |
| COLLINS, LINDA | | 809B SALEM LN | | | | LAKE WORTH | FL | 33467-2756 | |
| COLLINS, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LORETTA A | | ADDRESS REDACTED | | | | | | | |
| COLLINS, LOUIS | | 238 ANDORRA LN | | | | HOUSTON | TX | 77015-2402 | |
| COLLINS, LUTHER D | | 1835 RIVERSIDE DR | | | | CHARLOTTE | NC | 28214-9665 | |
| COLLINS, MADRIS | | 811 S 2ND 1 2 ST | | | | NEDERLAND | TX | 77627-2330 | |
| COLLINS, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MARCUS JEROME | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MARK R | | 78 LINCOLN ST | LOWELL MA 01851 3318 | | | | MA | | |
| COLLINS, MARYLANA RENE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MELISSA | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL | | 1128 S WILLIAMS ST APT B7 | | | | WESTMONT | IL | 60559-2953 | |
| COLLINS, MICHAEL | | 8866 NW 27TH ST | | | | POMPANO BEACH | FL | 33065-5317 | |
| COLLINS, MICHAEL | | 906 COLE ST | | | | GOLDEN | CO | 80401 | |
| COLLINS, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHAEL XAVIER | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, MITCHELL ALAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, NAOMI NICHOLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, NIA | | 4500 STEINER RANCH | APT  3288 | | | AUSTIN | TX | 78732 | |
| COLLINS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, OCTAVIOUS ANTAJUAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| COLLINS, PAULA | | ADDRESS REDACTED | | | | | | | |
| COLLINS, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| COLLINS, PRINCESS HOLLIE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, QUEEN E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, QUEENE | | 3780 CAUBLE RD | | | | SALISBURY | NC | 28144-0000 | |
| COLLINS, RAHEEM DAVID | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RANSOME COY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RASHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RAY LUKE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, REBEKAH | | 8292 SUMMIT DR | | | | CHAGRIN FALLS | OH | 44023 | |
| COLLINS, RICHARD | | 3902 ALABAMA AVE | | | | NASHVILLE | TN | 37209-3751 | |
| COLLINS, ROBERT | | 49 BAKER AVE | | | | ASHEVILLE | NC | 28806 | |
| COLLINS, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ROBERT DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | | VIRGINIA BEACH | VA | 234549275 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | | VIRGNIA BEACH | VA | 23454-9275 | |
| COLLINS, RODNEY GUY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RUSSELL B | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RYAN | | 201 MAPLERIDGE | | | | ROCKWALL | TX | 75032 | |
| COLLINS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| COLLINS, RYAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SAMANTHA LYN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SARAH | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SCHADRICK AKEEM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SEAN | | 3473 N NANDINA LN | | | | TUCSON | AZ | 85712 | |
| COLLINS, SEAN M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SEAN M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SEAN T | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SEBASTIAN MARTINIQUE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SELVEN E | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SH | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| COLLINS, SH | | PO BOX 20732 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| COLLINS, SHAKIRA M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON DESIRAE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SHEMEKA | | 300 12 TRL | | | | GREENWOOD | MS | 38930 | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / SUITES A & B | | | CHINO | CA | 91710 | |
| COLLINS, SHERI | | BLDG 3 / SUITES A & B | | | | CHINO | CA | 91710 | |
| COLLINS, SHERRI DENISE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, SILVERMELODY | | ADDRESS REDACTED | | | | | | | |
| COLLINS, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, STEVE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TAYLOR LEE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TERENCE A | | BOX 15507176 | | | | SIOUX FALLS | SD | 57186-0001 | |
| COLLINS, TERREL SHAUN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TIFFANY | | 1905 WAYLENE DR | | | | HANOVER | MD | 21076-0000 | |
| COLLINS, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TIMOTHY | | 416 N CATALPA AVE | | | | WOOD DALE | IL | 60191-1543 | |
| COLLINS, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TRACEY LANCE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TYREE DEJUAN | | ADDRESS REDACTED | | | | | | | |
| COLLINS, TYSON M | | ADDRESS REDACTED | | | | | | | |
| COLLINS, VIC | | 2117 STEADMON ST | | | | KINGSPORT | TN | 37660 | |
| COLLINS, VICTOR L | | ADDRESS REDACTED | | | | | | | |
| COLLINS, WILLIAM CAMERON | | ADDRESS REDACTED | | | | | | | |
| COLLINS, WILLIAM ZANE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ZAVIA LATRICE | | ADDRESS REDACTED | | | | | | | |
| COLLINS, ZELTON DARNELL | | ADDRESS REDACTED | | | | | | | |
| COLLINSWORTH, RANDALL B | | 203 COMMANDER WAY | | | | KNOXVILLE | TN | 37922-3068 | |
| COLLIS, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| COLLIS, PARHAM | | 1000 SUTTON PL | | | | HORN LAKE | MS | 38637-0000 | |
| COLLISION STATION INC, THE | | 701 GLADES CT STE B | | | | PORT ORANGE | FL | 32127-3316 | |
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| COLLIVER, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| COLLLINS, MICKEY | | PO BOX 625 | | | | DENALI NATIONAL | AK | 99755-0625 | |
| COLLLINS, MICKEY | | PO BOX 625 | | | | DENALI NATIONAL | AK | 99755 | |
| COLLMAN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| COLLMAN, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | | |
| COLLMAN, YEJIDE | | ADDRESS REDACTED | | | | | | | |
| COLLMANN, TODD | | 6595 AUMSVILLE HWY S E | | | | SALEM | OR | 97301 | |
| COLLORA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| COLLUM, JERRY | | ADDRESS REDACTED | | | | | | | |
| COLLUM, JERRY | | 879 TERRACE DRIVE | | | | LANTANA | TX | 76226 | |
| COLLURA, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | | |
| COLMAN, ALWYN J | | 550 ROBIN RD | | | | SEMINOLE | OK | 74868 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLMAN, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COLMENARES, JOSE L | | ADDRESS REDACTED | | | | | | | |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | | PACOIMA | CA | 91331-0000 | |
| COLMENERO, HUGO IVAN | | ADDRESS REDACTED | | | | | | | |
| COLMORGEN, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | | |
| COLNON, PHIL | | 920 HIBISCUS LN | | | | DELRAY BEACH | FL | 33444-2842 | |
| COLOCHO, CARLOS ALFRED | | 947 JUNIPERO AVE | | | | REDWOOD CITY | CA | 94061-0000 | |
| COLOCHO, CARLOS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| COLOCHO, CARLOS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| COLOCHO, CARLOS ALFREDO | COLOCHO, CARLOS ALFRED | 947 JUNIPERO AVE | | | | REDWOOD CITY | CA | 94061-0000 | |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | | FORT LAUDERDALE | FL | 33394 | |
| COLODUROS, CONSTANTINE | | ADDRESS REDACTED | | | | | | | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | | COMMERCE CITY | CO | 80022 | |
| COLOMA, JOELL EOMEL | | ADDRESS REDACTED | | | | | | | |
| COLOMA, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | | |
| COLOMB, WENDY L | | ADDRESS REDACTED | | | | | | | |
| COLOMBATTO, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| COLOMBI, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| COLOMBO, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| COLOMBO, JO | | 9454 STONE SPRING DRIVE | | | | MECHANICSVILLE | VA | 23116-5866 | |
| COLOMO, ARTHUR JOE | | ADDRESS REDACTED | | | | | | | |
| COLON COLON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| COLON COLON, SANTOS | | ADDRESS REDACTED | | | | | | | |
| COLON ESTRADA, DANIEL MALIK | | ADDRESS REDACTED | | | | | | | |
| COLON GENTILE, LOUIS | | ADDRESS REDACTED | | | | | | | |
| COLON HERNANDEZ, NAGYA L | | ADDRESS REDACTED | | | | | | | |
| COLON JR , ALBERTO LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON JR, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON JR, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| COLON JR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| COLON MORALES, JOSE R | | ADDRESS REDACTED | | | | | | | |
| COLON, ALBERTO A | | ADDRESS REDACTED | | | | | | | |
| COLON, ANA MARIA | | ADDRESS REDACTED | | | | | | | |
| COLON, ANDRES & SANDRA | | 4411 STONEHENGE RD | | | | TAMPA | FL | 33624 | |
| COLON, ANDRES C | | ADDRESS REDACTED | | | | | | | |
| COLON, ANGEL M | | ADDRESS REDACTED | | | | | | | |
| COLON, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| COLON, ANTHONY | | 1117 ST LAWRENCE AVE | | | | BRONX | NY | 10472 | |
| COLON, ANTONIA MARIBEL | | ADDRESS REDACTED | | | | | | | |
| COLON, ARLENE | | ADDRESS REDACTED | | | | | | | |
| COLON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| COLON, BETSEY | | 131 NE 38TH ST | | | | FT LAUDERDALE | FL | 33334-1252 | |
| COLON, CAIN SANTINO | | ADDRESS REDACTED | | | | | | | |
| COLON, CALEB | | ADDRESS REDACTED | | | | | | | |
| COLON, CESAR | | ADDRESS REDACTED | | | | | | | |
| COLON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COLON, CHRISTOPHER | | 77 HILL ST APT 3E | | | | STATEN ISLAND | NY | 10304 | |
| COLON, CLIFF A | | ADDRESS REDACTED | | | | | | | |
| COLON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| COLON, EDWAR | | 740 IRONTON ST | | | | AURORA | CO | 80010-4019 | |
| COLON, EDWARD | | ADDRESS REDACTED | | | | | | | |
| COLON, EDWIN RIVERA | | ADDRESS REDACTED | | | | | | | |
| COLON, HECTOR | | ADDRESS REDACTED | | | | | | | |
| COLON, HECTOR DAVID | | ADDRESS REDACTED | | | | | | | |
| COLON, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON, IRENE | | ADDRESS REDACTED | | | | | | | |
| COLON, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| COLON, IVAN ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| COLON, IVAN LEE | | ADDRESS REDACTED | | | | | | | |
| COLON, JACQUELINE E | | ADDRESS REDACTED | | | | | | | |
| COLON, JAMES EDWIN | | ADDRESS REDACTED | | | | | | | |
| COLON, JASON | | 9738 78TH ST NO 2 | | | | OZONE PARK | NY | 11416-1903 | |
| COLON, JESSICA | | 917 BIMINI AVE | | | | MELBOURNE | FL | 00003-2901 | |
| COLON, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| COLON, JOHAN GABIEL | | ADDRESS REDACTED | | | | | | | |
| COLON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COLON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COLON, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON, JOSE LUIS ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| COLON, JOSE MARTIN | | ADDRESS REDACTED | | | | | | | |
| COLON, JOSE REINALDO | | ADDRESS REDACTED | | | | | | | |
| COLON, JOSELUIS | | 419 EAST 93RD ST | 24B | | | NEW YORK | NY | 10128-0000 | |
| COLON, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| COLON, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| COLON, JUDITH | | ADDRESS REDACTED | | | | | | | |
| COLON, JUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| COLON, KARIE | | 6957 CINNAMON LOOP | | | | COLUMBUS | GA | 31909 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLON, KARLA J | | ADDRESS REDACTED | | | | | | | |
| COLON, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| COLON, KESHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COLON, KIARA ANAIS | | ADDRESS REDACTED | | | | | | | |
| COLON, KIARA FABIOLA | | ADDRESS REDACTED | | | | | | | |
| COLON, KIMBERLEE ANN | | ADDRESS REDACTED | | | | | | | |
| COLON, KYELIA | | 312 HARRISON ST | APT 3B | | | HOBOKEN | NJ | 07030 | |
| COLON, LETICIA | | ADDRESS REDACTED | | | | | | | |
| COLON, LEWIS GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| COLON, LOUIS NOEL | | ADDRESS REDACTED | | | | | | | |
| COLON, LUIS GONZALEZ | | ADDRESS REDACTED | | | | | | | |
| COLON, LUIS ROBERTO | | ADDRESS REDACTED | | | | | | | |
| COLON, MATHEW SHAUN | | ADDRESS REDACTED | | | | | | | |
| COLON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| COLON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLON, MONICA | | ADDRESS REDACTED | | | | | | | |
| COLON, NATHALIE MARIE | | ADDRESS REDACTED | | | | | | | |
| COLON, NICHOLAS EDWIN | | ADDRESS REDACTED | | | | | | | |
| COLON, PEDRO ANGEL | | ADDRESS REDACTED | | | | | | | |
| COLON, PEDRO J | | ADDRESS REDACTED | | | | | | | |
| COLON, PEDRO JUAN | | ADDRESS REDACTED | | | | | | | |
| COLON, RAFAEL JOSE | | ADDRESS REDACTED | | | | | | | |
| COLON, RAFAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLON, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COLON, RAMON LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON, RAYMOND | | 73 ST PAUL AVE | | | | NEWARK | NJ | 07106 | |
| COLON, RAYMOND OMAR | | ADDRESS REDACTED | | | | | | | |
| COLON, RICHARD LUIS | | ADDRESS REDACTED | | | | | | | |
| COLON, ROY JAMIE | | ADDRESS REDACTED | | | | | | | |
| COLON, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| COLON, SAMUEL H | | 1106 E 139TH AVE | | | | TAMPA | FL | 33613-3419 | |
| COLON, SANDRA IVETTE | | ADDRESS REDACTED | | | | | | | |
| COLON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLON, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| COLON, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | | |
| COLON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| COLON, TOWNSEND | | ADDRESS REDACTED | | | | | | | |
| COLON, VALERIE | | ADDRESS REDACTED | | | | | | | |
| COLON, VIDAL | | ADDRESS REDACTED | | | | | | | |
| COLON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLON, YESENIA E | | ADDRESS REDACTED | | | | | | | |
| COLONA, ROBERT | | 6134 HLLLINSHED AVE | | | | PENNSAUKEN | NJ | 08110 | |
| COLONEL CHICKEN | | 930 LEAMINGTON AVE | | | | GLENVIEW | IL | 60025-3352 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | | HARRISONBURG | VA | 22801 | |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | | UPTON | MA | 01568 | |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | | RICHMOND | VA | 23228 | |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | | NEW KENT | VA | 23124 | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVENUE | | | | CHINO | CA | 91710 | |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | | LANCASTER | PA | 17601 | |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | | LANCASTER | PA | 17601 | |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | | CARY | NC | 27511 | |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | | RICHMOND | VA | 23224 | |
| COLONIAL GAS | | PO BOX 15590 | | | | WORCESTER | MA | 016150590 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | | WOBURN | MA | 018884300 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | | BOSTON | MA | 02102 | |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | | COLONIAL HEIGHTS | VA | | |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING LLC | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| COLONIAL HEIGHTS HOLDING, LLC | WILLIAM A GRAY & PETER M PEARL ESQS | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDINGS LLC | ATTN PETER M PEARL ESQ C THOMAS EBEL ESQ WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | | | RICHMOND | VA | 23219 | |
| COLONIAL HEIGHTS LAND ASSOC | | 121 WEST TRADE ST 27TH FL | | | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | | COLONIAL HTS | VA | 23834 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | | CHARLOTTE | NC | 28202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS LAND ASSOC | | STE 2700 INTERSTATE TOWER | 121 W TRADE ST | | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOC | COLONIAL HEIGHTS LAND ASSOC | 121 WEST TRADE ST 27TH FL | | | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE STREET | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | | KINGSPORT | TN | 37663 | |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | | MARION | IL | 62959 | |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | | MARION | IL | 62959 | |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | | FAYETTEVILLE | AR | 72703 | |
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | | RICHMOND | VA | 23229 | |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | | OAKLAND | NJ | 07436 | |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | | RICHMOND | VA | 23261 | |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | | SUMTER | SC | 29151 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | | WASHINGTON | DC | 20007 | |
| COLONIAL PARKING | | 2145 K STREET N W | | | | WASHINGTON | DC | 20037 | |
| COLONIAL PLUMBING | | PO BOX 15593 | | | | AUGUSTA | GA | 30919 | |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | | WINTER PARK | FL | 32792 | |
| COLONIAL PROPERTIES INC | CASHIER | | | | | WINTER PARK | FL | 32792 | |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | | CASHIERS | NC | 28717 | |
| COLONIAL RADIO TV | | PO BOX 1858 | | | | CASHIERS | NC | 28717 | |
| COLONIAL SCHOOL DISTRICT | | COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVENUE | | | | FANWOOD | NJ | 07023 | |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL SQUARE ASSOCIATES | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| COLONIAL SQUARE ASSOCIATES | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| COLONIAL SQUARE ASSOCIATES | COLONIAL SQUARE ASSOCIATES | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | | YORK | PA | 174032093 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | | WILLIAMSBURG | VA | 231871776 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | | BALTIMORE | MD | 21279-0788 | |
| COLONNA, BAILEY | | ADDRESS REDACTED | | | | | | | |
| COLONNA, BRIAN | | 4000 SUNNY VIEW CT | | | | COLLEGEVILLE | PA | 19426-3358 | |
| COLONNA, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLONNA, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| COLONNA, RONALD | | 6004 MAYBROOK WAY | | | | GLEN ALLEN | VA | 23059 | |
| COLONNADE LLC | | PO BOX 510304 | | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | | C/O ALLIED PROPERTIES | P O BOX 510304 | | | STATE COLLEGE | PA | 19175-0304 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P  O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | RHONDA HUNSICKER | C/O ALLIED PROPERTIES | P O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | | THE COLONY | TX | 75056 | |
| COLONY FORD | | 1179 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | | BOSTON | MA | 02110 | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | | CHEHALIS | WA | 98532 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | | CAMBRIDGE | MA | 02238-0227 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 50 S 16TH ST 22ND FL | | | PHILADELPHIA | PA | 19102 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 1803 | |
| COLONY PLACE PLAZA LLC | HARRY A READSHAW ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST USX TOWER 44TH FL | | | PITTSBURGH | PA | 15219 | |
| COLONY PLACE PLAZA LLC | KAREN L TURNER ESQ | TWO LIBERTY PLACE | 50 S 16TH ST 22ND FL | | | PHILADELPHIA | PA | 19102-1909 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS  LLC | ATTN  DAVID BURNHAM | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | SUITE 100 | | | SUGARLAND | TX | 77479-3000 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | | HOUSTON | TX | 77126-1816 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | | HOUSTON | TX | 771261816 | |
| COLONY SQUARE JOINT VENTURE | | SUITE 100 | | | | SUGARLAND | TX | 774793000 | |
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23608 | |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | | ST LOUIS | MO | 63177-5694 | |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | |
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | | CEDAR CITY | UT | 84720 | |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | | WOODBRIDGE | NJ | 07095 | |
| COLOR CRAFT TV | | RT 35 | | | | WOODBRIDGE | NJ | 07095 | |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | | CHICAGO | IL | 60610 | |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | | DALLAS | TX | 75207 | |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | | DALLAS | TX | 75207 | |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | | CINCINNATI | OH | 45553 | |
| COLOR TECH TV | | 8 S MAIN ST | | | | CHIEFLAND | FL | 32626 | |
| COLOR TECH TV SERVICE | | 14 W CENTRAL AVENUE | | | | MINOT | ND | 58701 | |
| COLOR TELECRAFT INC | | 3300 SW 9TH SUITE 4 | | | | DES MOINES | IA | 503157666 | |
| COLOR TELECRAFT INC | | PARK AVENUE PLAZA | 3300 SW 9TH SUITE 4 | | | DES MOINES | IA | 50315-7666 | |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | | SAN ANTONIO | TX | 78232 | |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BROADBAND COMMUNICATIONS INC | | 1203 WHITE AVE | | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING STREET SUITE 3000 | | | | DENVER | CO | 80215 | |
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | | DENVER | CO | 80216 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | | 4300 CHERRY CREEK DR  S | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | | DENVER | CO | 80121 | |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT STREET | | | | DENVER | CO | 80211 | |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | | DENVER | CO | 802010956 | |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | | DENVER | CO | 80201-8789 | |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | | LAKEWOOD | CO | 80215 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | TAXATION DIVISION | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | SUITE 555 | | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF CENTRAL | | SUITE 555 | | | | DENVER | CO | 80203 | |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | | DENVER | CO | 802012171 | |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | | LAKEWOOD | CO | 80215-7143 | |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | | DENVER | CO | 80202 | |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | | DENVER | CO | 80229 | |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | | DENVER | CO | 80219 | |
| COLORADO PURE | | PO BOX 77156 | | | | COLORADO SPRINGS | CO | 80970 | |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | | DENVER | CO | 80216-8412 | |
| COLORADO RETAIL COUNCIL | | SUITE 4184 | | | | DENVER | CO | 802161421 | |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | | LITTLETON | CO | 80127 | |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | | FORT | CO | 80525 | |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS GAZETTE | | MARIE DIRITO | 30 S PROSPECT STREET | P O BOX 1779 | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS POLICE DEPARTMENT | EMILY WILSON ESQ | COLORADO SPRINGS CITY ATTORNEY S OFFICE | 30 S NEVADA STE 501 | | | COLORADO SPGS | CO | 80903 | |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915 | |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | | P O BOX 1103 | | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | | COLORADO SPRINGS | CO | 80947-1103 | |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | | COLORADO SPRINGS | CO | 80910 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | PO BOX 1575 MC 225 | | | COLORADO SPRINGS | CO | | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | | DENVER | CO | 80256-0001 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 809011575 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | | COLORADO SPRGS | CO | 80901-1575 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | | DENVER | CO | 80217-3385 | |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | | DENVER | CO | 80202-5442 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | | DENVER | CO | 80203 | |
| COLORADO STRUCTURES INC | | 5060 ROBERT MATHEWS PKWY STE 110 | | | | EL DORADO | CA | 95687 | |
| COLORADO STRUCTURES INC | | 9272 JERONIMO RD SUITE 116 | | | | IRVINE | CA | 92618 | |
| COLORADO STRUCTURES INC DBA CSI CONSTRUCTION CO | C O ANDRE K CAMPBELL ESQ | MCDONOUGH HOLLAND & ALLEN PC | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814-4692 | |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | | LITTLETON | CO | 80162-0846 | |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | | DENVER | CO | 80222-3400 | |
| COLORADO UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | | DENVER | CO | 80203-2136 | |
| COLORADO UNEMPLOYMENT | INSURANCE OPERATIONS | P O  BOX 956 | | | | DENVER | CO | 80201-0956 | |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FLOOR | | | | DENVER | CO | 80203 | |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | | GRAND JUNCTION | CO | 81504 | |
| COLORADO, JAZMIN | | ADDRESS REDACTED | | | | | | | |
| COLORADO, SERGIO ROSA | | ADDRESS REDACTED | | | | | | | |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | | | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80202 | |
| COLORIO, CHARLES | | 23 HARBOR RD | | | | SUTTON | MA | 01590 | |
| COLORMARK | | PO BOX 6858 | | | | RICHMOND | VA | 23230 | |
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | | TAIPEI TAIWAN | | ROC | TAIWAN |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | | PLEASANTON | CA | 94588 | |
| COLORTRONICS | | 912 HARVEY RD | | | | AUBURN | WA | 98002 | |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | | POLLOK | TX | 75969 | |
| COLORVISION TV SERVICE | | 1922 9TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| COLOSIMO, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| COLOSIMO, PATRICIA | | 1643 S HIGHLAND AVE | | | | BERWYN | IL | 60402-0000 | |
| COLOSIMO, TONY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COLPETZER, SHEILA ANN | | ADDRESS REDACTED | | | | | | | |
| COLPITT, ISREAL TYSON | | ADDRESS REDACTED | | | | | | | |
| COLPO JR, RONALD | | ADDRESS REDACTED | | | | | | | |
| COLQUE, GIOVANNA | | ADDRESS REDACTED | | | | | | | |
| COLQUHOUN, STEVEN MARTIN | | ADDRESS REDACTED | | | | | | | |
| COLQUITT, TYISHA M | | ADDRESS REDACTED | | | | | | | |
| COLQUITT, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| COLQUITT, COREY DANE | | ADDRESS REDACTED | | | | | | | |
| COLQUITT, MANECA LANETTE | | ADDRESS REDACTED | | | | | | | |
| COLSEY, JOAN | | 437 WAVERLY RD | | | | YORKTOWN | NY | 10598-0000 | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | | LAKEWOOD | CO | 80228 | |
| COLSON JR, BRIAN MELVIN | | ADDRESS REDACTED | | | | | | | |
| COLSON, DAVID A | | 4351 72ND TER | | | | PINELLAS PARK | FL | 33781-4535 | |
| COLSON, JOHN | | ADDRESS REDACTED | | | | | | | |
| COLSON, KRISTIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COLSON, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COLSON, ROBERT T | | 25616 SW 18TH AVE | | | | NEWBERRY | FL | 32669-5034 | |
| COLSON, STEPHEN | | 63 BEVERLY DR | | | | WESTFIELD | MA | 01085 | |
| COLSON, STEPHEN | | 63 BEVERLY DRIVE | | | | WESTFIELD | MA | 01085 | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | | ATLANTA | GA | 30311 | |
| COLSTEN, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| COLSTON, DOUGLAS LANDON | | ADDRESS REDACTED | | | | | | | |
| COLSTON, TIANIA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| COLSTON, TODD | | 1405 EMERSON AVE | | | | SALISBURY | MD | 21804 | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | SUITE A 1 | | | PALM DESERT | CA | 92260 | |
| COLT SECURITY INC | | SUITE A 1 | | | | PALM DESERT | CA | 92260 | |
| COLTEAUX, MICHAEL | | 1313 TIFFANY LANE | | | | LONGVIEW | TX | 75604 | |
| COLTER, JESSICA | | 2232 MICHAEL S W | | | | WYOMING | MI | 49509 | |
| COLTER, KRUCKEBERG | | 3030 SHADOWBRIAR DR APT 731 | | | | HOUSTON | TX | 77082-8336 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | | COLTON | CA | 92324-1798 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DRIVE | | | | COLTON | CA | 923241798 | |
| COLTON, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLTON, CATHYRN | | 400 S EAST BATTERY DRIVE | | | | LEES SUMMIT | MO | 64063 | |
| COLTON, DEREK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COLTON, MICHAEL | | 7833 MULBERRY BUTTON LANE | | | | SPRINGFIELD | VA | 22153 | |
| COLTON, RYAN | | 591 KAMIAH | | | | CAROL STREAM | IL | 60188 | |
| COLTON, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLTON, THAYER | | 2875 CR233 | | | | FLORESVILLE | TX | 78114-0000 | |
| COLTON, VICTORIA RANAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLTRANE, JAMES K | | 5833 MAIDSTONE LANE | B | | | HOPE MILLS | NC | 28348 | |
| COLTRANE, JAMES KEVIN | | ADDRESS REDACTED | | | | | | | |
| COLUCCIO, STACEY ANNE | | ADDRESS REDACTED | | | | | | | |
| COLUMBANO, WINALLAN JAMES | | ADDRESS REDACTED | | | | | | | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | | WASHINGTON | DC | 20005 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | | CHESTERTOWN | MD | 21690 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | | SPENCERVILLE | MD | 208680069 | |
| COLUMBIA CAR CLASSIC | | 610 VANDIVER DR | | | | COLUMBIA | MO | 65201 | |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | | CAPE GIRARDEAU | MO | 63702-1332 | |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | | ALBANY | NY | 12212-5310 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | | COLUMBIA | TN | 38402 | |
| COLUMBIA DAILY TRIBUNE | | PO BOX 798 | 101 N 4TH ST | | | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | BUSINESS OFFICE | PO BOX 798 | 101 NORTH 4TH ST | | | COLUMBIA | MO | 65205 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | | NORCROSS | GA | 30093 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | | NORCROSS | GA | 30093 | |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | | CHICAGO | IL | 60618 | |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | | WEST COLUMBIA | SC | 29169 | |
| COLUMBIA GAS | | DEPT 0016 | | | | PITTSBURGH | PA | 15270-0016 | |
| COLUMBIA GAS | | PO BOX 15140 | | | | YORK | PA | 174057140 | |
| COLUMBIA GAS | | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS | | PO BOX 742537 | | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF KENTUCKY | | P O  BOX 2200 | | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | 200 CIVIC CENTER DR 11TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | | LEXINGTON | KY | 40595 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | | BALTIMORE | MD | 21264-4710 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| COLUMBIA GAS OF MARYLAND INC | | 200 CIVIC CENTER DR 11TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | | COLUMBUS | OH | 43218 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO INC | | 200 CIVIC CENTER DR 11TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF PENNSYLVANIA INC | | 200 CIVIC CENTER DR 11TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF VIRGINA | | PO BOX 27648 | | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | | RICHMOND | VA | 23261764B | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF VIRGINIA INC | | 200 CIVIC CENTER DR 11TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | | DALLAS | TX | 75284-8138 | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | | PORTLAND | OR | 97204 | |
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | | NEWARK | NJ | 07105 | |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | | MANDEVILLE | LA | 70470-0090 | |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | | BALTIMORE | MD | 212644009 | |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN STREET | | | | BLACKSBURG | VA | 24060 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | | OGDEN | UT | 840056978 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | | MPLS | MN | 554324999 | |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | | KANSAS CITY | MO | 641801178 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | | COLUMBIA | MO | 65201 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD APT 1405 | | | COLUMBIA | MO | 65201-7594 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | | COLUMBIA | MO | 65201 | |
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O  BOX 379 | | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | | RICHMOND | VA | 232350800 | |
| COLUMBIA PROPANE | | PO BOX 25224 | | | | RICHMOND | VA | 23260-5224 | |
| COLUMBIA PROPANE | | PO BOX 35636 | | | | RICHMOND | VA | 23233-1463 | |
| COLUMBIA PROPANE | | PO BOX 79632 | | | | BALTIMORE | MD | 21279-0632 | |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | | BOWLING GREEN | VA | 22427 | |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | | MARIETTA | GA | 30067 | |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | | DALLAS | TX | 75395-1594 | |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | | TAMPA | FL | 33605 | |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | | MARTINEZ | GA | 30917 | |
| COLUMBIA SIGN SERVICE | | 3016 DAVID DRIVE | | | | COLUMBIA | MO | 65202 | |
| COLUMBIA STATE | | MICHELLE DENNIS | P O BOX 1333 | | | COLUMBIA | SC | 29202 | |
| COLUMBIA STATE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| COLUMBIA STATE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 916-329-7400 | |
| COLUMBIA STATE | COLUMBIA STATE | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 916-329-7400 | |
| COLUMBIA SWEEPING SERVICE INC | | PO BOX 2836 | | | | PASCO | WA | 99302-2836 | |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | | EDGERTOWN | MA | 02539 | |
| COLUMBIA TV ELAN | | PO BOX 42 | | | | EDGARTOWN | MA | 02539 | |
| COLUMBIA, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| COLUMBIA, CITY OF | | 725 E BROADWAY | PO BOX 1676 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | BUSINESS LICENSE DIV | PO BOX 6015 | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 147 | | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| COLUMBIA, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | | RICHMOND | VA | 23233 | |
| COLUMBIAN COFFEE & VENDING SVC | | PO BOX 5548 | | | | HIGH POINT | NC | 27262 | |
| COLUMBIAN, THE | | PO BOX 180 | | | | VANCOUVER | WA | 986660180 | |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | | LISBON | OH | 444320491 | |
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | | COLUMBIA | MO | 65201 | |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | | BOULDER | CO | 80301 | |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | | BOULDER | CO | 80302 | |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | | DENVER | CO | 80214 | |
| COLUMBO, GAIL | | 203 WHITE BLUFF DR | | | | GUYTON | GA | 31312 | |
| COLUMBUS  BRICE  SS  S/L | | 2885 GENDER RD | | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | | HILLIARD | OH | 43026 | |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | | PENSACOLA | FL | 32505-4030 | |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | | CHARLOTTE | NC | 28289-0277 | |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | DEPT 448 | | | | COLUMBUS | OH | 43265 | |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 432166592 | |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | TREASURER | | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY UTILITIES | | P O BOX 1987 | | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | | SUGARLAND | TX | 77478 | |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | | COLUMBUS | OH | 43218-2039 | |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | | COLUMBUS CONSOLIDATED GOVERNMENT | FIN DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | | COLUMBUS | GA | 31902-2785 | |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DRIVE | | | COLUMBUS | OH | 43216 | |
| COLUMBUS DISPATCH | C O CARL A EASON ESQUIRE | 301 BENDIX RD STE 500 | | | | VIRGINIA BEACH | VA | 23452 | |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | | WESTERVILLE | OH | 43081-3133 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | | COLUMBUS | OH | 43218-2098 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | | COLUMBUS | OH | 43218-2537 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | | COLUMBUS | OH | 43218-2941 | |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | | COLUMBUS | GA | 31902 | |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | | COLUMBUS | OH | 43211-2682 | |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS JR , TONY PHILIP | | ADDRESS REDACTED | | | | | | | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH STREET | | | COLUMBUS | GA | 31901 | |
| COLUMBUS LEDGER ENQUIRER | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| COLUMBUS LEDGER ENQUIRER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | COLUMBUS LEDGER ENQUIRER | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| COLUMBUS LEDGER ENQUIRER | | | | | | | | | |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVENUE | | | | COLUMBUS | OH | 43204 | |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVENUE | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 43206-3372 | |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | | COLUMBUS | OH | 432063372 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | | ATLANTA | GA | 30326 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | | ATLANTA | GA | 30326 | |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | | COLUMBUS | GA | 319012198 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | | COLUMBUS | OH | 43224 | |
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | | COLUMBUS | OH | 43236-1181 | |
| COLUMBUS REGIONAL AIRPORT AUTHORITY | | COLUMBUS REGIONAL AIRPORT AUTHORITY | PO BOX 361181 | ACCTS REC LCK | | COLUMBUS | OH | 43236 | |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | | COLUMBUS | OH | 432152291 | |
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | | COLUMBUS | OH | 43215-2291 | |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT STREET | REAL ESTATE DIVSION | | | COLUMBUS | OH | 43215-3913 | |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | | COLUMBUS | OH | 432153913 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | | CHICAGO | IL | 606737707 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | | COLUMBUS | GA | 319021600 | |
| COLUMBUS ZOO | | PO BOX 400 | | | | POWELL | OH | 43065 | |
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | | POWELL | OH | 430650400 | |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | | COLUMBUS | OH | 43205 | |
| COLUMNS, THE | | 711 FAIRLANE | | | | ST CHARLES | MO | 63303 | |
| COLUNGA, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COLUNGA, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| COLUNGA, SHAUN | | 20718 CYPRESS ECHO DR | | | | CYPRESS | TX | 77433 | |
| COLUNGA, SHAUN M | | ADDRESS REDACTED | | | | | | | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | | SALT LAKE CITY | UT | 84115 | |
| COLVARD, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLVARD, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COLVELL, BRYANNA THERESE | | ADDRESS REDACTED | | | | | | | |
| COLVER, JOEY | | ADDRESS REDACTED | | | | | | | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | | COLVILLE | WA | 99114 | |
| COLVILLE, ALEXANDRE MCCABE | | ADDRESS REDACTED | | | | | | | |
| COLVILLE, SHAYLA OLIVIA | | ADDRESS REDACTED | | | | | | | |
| COLVILLE, TODD RICHARD | | ADDRESS REDACTED | | | | | | | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | | LILBURN | GA | 30247 | |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| COLVIN, CURBY ANASON | | ADDRESS REDACTED | | | | | | | |
| COLVIN, DAVID H | | ADDRESS REDACTED | | | | | | | |
| COLVIN, DERIN W | | 6803 E MAIN ST NO 1106 | | | | SCOTTSDALE | AZ | 85251 | |
| COLVIN, DEWAYLYN | | PO BOX 540 | | | | ST CLAIRSVILLE | OH | 43950-0540 | |
| COLVIN, IMANIECE MARIE | | ADDRESS REDACTED | | | | | | | |
| COLVIN, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| COLVIN, JEFF | | 13916 FOREST ACRES DR | | | | HOUSTON | TX | 77050-3502 | |
| COLVIN, JESSE J | | 1504 BOB DR | | | | ROYSE CITY | TX | 75189 | |
| COLVIN, JESSE JOE | | ADDRESS REDACTED | | | | | | | |
| COLVIN, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| COLVIN, JULIA | | 8916 CASTLE POINT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| COLVIN, JULIA M | | ADDRESS REDACTED | | | | | | | |
| COLVIN, MIKE WAYNE | | ADDRESS REDACTED | | | | | | | |
| COLVIN, NATHANIEL JESS | | ADDRESS REDACTED | | | | | | | |
| COLVIN, WILLLIAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | | HALE | MI | 48739 | |
| COLWELL, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| COLWELL, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| COLWELL, DANIEL DUANE | | ADDRESS REDACTED | | | | | | | |
| COLWELL, DAVID A | | ADDRESS REDACTED | | | | | | | |
| COLWELL, LAURA | | 46 078 EMEPALA PL APT M107 | | | | KANEOHE | HI | 96744-3966 | |
| COLWELL, LISA | | 9065 ALMA DR | | | | BATON ROUGE | LA | 70809 | |
| COLWELL, PAMELA | | 9605 CAVEN AVE | | | | LOUISVILLE | KY | 40229 | |
| COLWELL, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | | BRENHAM | TX | 77833 | |
| COLYER, JEFF STEPHEN | | ADDRESS REDACTED | | | | | | | |
| COLYN, GERARD | | PO BOX 850 | | | | NAALEHU | HI | 96772-0850 | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | | FORT MYERS | FL | 33916 | |
| COM ED | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 | |
| COM ELECTRIC | | PO BOX 2000 | | | | CAMBRIDGE | MA | 022390001 | |
| COM ELECTRIC | | PO BOX 4508 | | | | WOBURN | MA | 018884508 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | | MARYLAND HEIGHTS | MO | 630433312 | |
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | | OAK PARK | MI | 48036 | |
| COMA, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMA, PAUL | | 1358 THOMAS RD | | | | MEDFORD | OR | 97501-0000 | |
| COMA, PAUL JASON | | ADDRESS REDACTED | | | | | | | |
| COMA, TIM | | 1207 BELLMOUNT STAKES AVE | | | | INDIAN TRAIL | NC | 28079 | |
| COMAL COUNTY TAX OFFICE | | COMAL COUNTY TAX OFFICE | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | | PITTSFIELD | MA | 01201 | |
| COMAN, ELI HAMILTON | | ADDRESS REDACTED | | | | | | | |
| COMANCHE APPLIANCE CO | | PO BOX 846 | | | | COMANCHE | TX | 76442-0846 | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | | HOUSTON | TX | 77077-1031 | |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | | COMANCHE | TX | 76442 | |
| COMB, JASON | | 180 LONG BRANCH LANE | | | | LEXINGTON | KY | 40511 | |
| COMBA, PAUL | | 7 RAILROAD AVE | | | | WASHINGTON | NJ | 07882 | |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVENUE | | | | BRANDON | FL | 33510 | |
| COMBES, KENNETH | | ADDRESS REDACTED | | | | | | | |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | | ASHLAND | OR | 97520 | |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | | LAUREL | DE | 19956 | |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | | NORTHFIELD | IL | 60093 | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | | WALTHAM | MA | 02452 | |
| COMBINED SERVICES CORP | | 48 WESTON STREET | | | | WALTHAM | MA | 02154 | |
| COMBRINK, COLIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| COMBS III, LEWIS WINGFIELD | | ADDRESS REDACTED | | | | | | | |
| COMBS JR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| COMBS TV SERVICE | | 609 HWY 90 | | | | WAVELAND | MS | 39576 | |
| COMBS, ANDREW J | | 5602 NEWMAN DAVIS RD | | | | GREENSBORO | NC | 27406 | |
| COMBS, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| COMBS, BRIGITTE | | ADDRESS REDACTED | | | | | | | |
| COMBS, CHARLES COLBY | | ADDRESS REDACTED | | | | | | | |
| COMBS, DAMIAN RAY | | ADDRESS REDACTED | | | | | | | |
| COMBS, DAVID E | | 23110 MASONIC BLVD | | | | ST CLAIR SHORES | MI | 48082 | |
| COMBS, GLADYS | | 4211 PHOENIX DR | | | | INDIANAPOLIS | IN | 46241 6509 | |
| COMBS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| COMBS, JAMEY T | | ADDRESS REDACTED | | | | | | | |
| COMBS, JOHN | | 8360 3RD AVE UNIT 484 | | | | FORT RUCKER | AL | 36362-2033 | |
| COMBS, JOHN NOLAN | | ADDRESS REDACTED | | | | | | | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | | SALEM | OR | 97304 | |
| COMBS, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| COMBS, PATRICK R | | 1365 CORONA ST APT 17 | | | | DENVER | CO | 80218-2037 | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | | NOVI | MI | 48377 | |
| COMBS, SHILO | | ADDRESS REDACTED | | | | | | | |
| COMBS, STACY | | 9502 COCHISE WAY | | | | LOUISVILLE | KY | 40258 | |
| COMBS, STACY N | | ADDRESS REDACTED | | | | | | | |
| COMBS, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| COMBS, TIMOTHY EUEL | | ADDRESS REDACTED | | | | | | | |
| COMBS, TRAVIS SAMUEL | | ADDRESS REDACTED | | | | | | | |
| COMCAST | | 104 LOIS RD | | | | HOUMA | LA | 70363 | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | | 801 SCOTT ST | | | | LITTLE ROCK | AR | 72201-4613 | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | SUITE 2 G | | | RICHMOND | VA | 23236 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST | | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 13040 | | | | PHILADELPHIA | PA | 19013040 | |
| COMCAST | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| COMCAST | | PO BOX 3001 | | | | SOUTHWESTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 31146 | | | | TAMPA | FL | 336313146 | |
| COMCAST | | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34878 | | | | SEATTLE | WA | 98124-1878 | |
| COMCAST | | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 530568 | | | | ATLANTA | GA | 30353-0568 | |
| COMCAST | | PO BOX 740570 | | | | ATLANTA | GA | 31374-0574 | |
| COMCAST | | PO BOX 741833 | | | | CINCINNATI | OH | 452741833 | |
| COMCAST | | PO BOX 827554 | | | | PHILADELPHIA | PA | 19182-7554 | |
| COMCAST | | PO BOX 8794 | | | | PHILADELPHIA | PA | 19101-8794 | |
| COMCAST | | PO BOX 9001025 | | | | LOUISVILLE | KY | 40290-1025 | |
| COMCAST | | PO BOX 3005 | | | | SOUTHEASTERN | PA | | |
| COMCAST ADVERTISING SALES | JASON SAETTA | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | | HAYWOOD | CA | 94545 | |
| COMCAST CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| COMCAST CABLE | | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924-2701 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT | MATTHEW G SUMMERS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 300 E LOMBARD ST 18TH FL | | | BALTIMORE | MD | 21202 | |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | | PHILADELPHIA | PA | 191012596 | |
| COMCAST CABLEVISION | | PO BOX 17095 | | | | WILMINGTON | DE | 19886-7095 | |
| COMCAST CABLEVISION | | PO BOX 17120 | | | | WILMINGTON | DE | 19886-7120 | |
| COMCAST CABLEVISION | | PO BOX 17121 | | | | WILMINGTON | DE | 19886-7121 | |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | | ORLANDO | FL | 32862-8255 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | | PHIADELPHIA | PA | 191018150 | |
| COMCAST COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303 | |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | | PHILADELPHIA | PA | 19178-2953 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | | LOUISVILLE | KY | 402901028 | |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | GENERAL DIST COURT | | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CORPORATION | | PO BOX 7266 | | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | | CHICAGO | IL | 60693 | |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | | CHICAGO | IL | 60693 | |
| COMEANS, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | | WASHINGTON | DC | 20016 | |
| COMEAU, AMANDA | | ADDRESS REDACTED | | | | | | | |
| COMEAU, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| COMEAU, CLAUDE | | ADDRESS REDACTED | | | | | | | |
| COMEAU, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COMEAU, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COMEAU, LINDSAY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COMEAU, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| COMEAU, RYAN | | 109 W NEPESSING ST | 4 | | | LAPEER | MI | 48446-0000 | |
| COMEAU, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, CODY HONORE | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, HUNTER | | 224 NOVA SCOTIA DR | | | | LAFAYETTE | LA | 70507 | |
| COMEAUX, JAMAIL LEE | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COMEAUX, TREVOR JOHN | | ADDRESS REDACTED | | | | | | | |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | | CHICAGO | IL | 60680-5379 | |
| COMED | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668 | |
| COMED | | PO BOX 784 | | | | CHICAGO | IL | 60690-0784 | |
| COMED | | PO BOX 803457 | | | | CHICAGO | IL | 60680 | |
| COMED | | PO BOX 805376 | | | | CHICAGO | IL | 60680-5376 | |
| COMED | ATTN BANKRUPTCY SECTION REVENUE MANAGEMENT | 2100 SWIFT DR | | | | OAKBROOK | IL | 60523 | |
| COMED CUSTOMIZED HEALTH | | PO BOX 20352 | | | | ROCHESTER | NY | 14602 | |
| COMEDY CENTRAL | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | | NEWARK | NJ | 07188-0683 | |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4628 | |
| COMEDY CENTRAL | | PO BOX 4628 | | | | NEW YORK | NY | 102614628 | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | | RICHMOND | VA | 23228 | |
| COMENDANT, NICHOLAS BLAKE | | ADDRESS REDACTED | | | | | | | |
| COMER, BYRON TERRELL | | ADDRESS REDACTED | | | | | | | |
| COMER, CARLETTA JANE | | ADDRESS REDACTED | | | | | | | |
| COMER, DARIUS | | ADDRESS REDACTED | | | | | | | |
| COMER, EDWIN | | ADDRESS REDACTED | | | | | | | |
| COMER, KEITH TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COMER, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| COMER, SETH | | ADDRESS REDACTED | | | | | | | |
| COMER, SETH | | 8951 BRAESMONT DR APT 219 | | | | HOUSTON | TX | 77096-2449 | |
| COMERFORD, CARMINE M | | ADDRESS REDACTED | | | | | | | |
| COMERFORD, JOANNE | | 3554 SANDERLINGS POINTE | | | | KENNESAW | GA | 30152 | |
| COMERICA BANK | | 19222 VAN DYKE STREET | | | | DETROIT | MI | 48234 | |
| COMET, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| COMET, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COMETA, LAURA | | ADDRESS REDACTED | | | | | | | |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | | UNIONDALE | NY | 11555 | |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442 | |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | | NORMANGEE | TX | 77871 | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL STREET ROAD | | | | RICHMOND | VA | 23224 | |
| COMFORT INN | | 10 ST LAURENT ST | | | | NASHUA | NH | 03060 | |
| COMFORT INN | | 1154 PRAIRIE DR | | | | RACINE | WI | 53406 | |
| COMFORT INN | | 121 E I 20 | | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | | LAFAYETTE | LA | 70501 | |
| COMFORT INN | | 1440 E MARKET ST | | | | HARRISONBURG | VA | 22801 | |
| COMFORT INN | | 151 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| COMFORT INN | | 1555 E FABYAN PKY | | | | GENEVA | IL | 60134 | |
| COMFORT INN | | 1587 SPRINGHILL RD | | | | VIENNA | VA | 22182 | |
| COMFORT INN | | 1700 VAN BIBBER RD | | | | EDGEWOOD | MD | 21040 | |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | | BLUE BELL | PA | 194222200 | |
| COMFORT INN | | 1850 JOHN HARDIN | | | | JACKSONVILLE | AR | 72076 | |
| COMFORT INN | | 200 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| COMFORT INN | | 2030 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| COMFORT INN | | 210 S NICHOLSON | | | | SANTA MARIA | CA | 93454 | |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |
| COMFORT INN | | 2205 E 59TH ST | | | | ANDERSON | IN | 46013 | |
| COMFORT INN | | 2209 SHORTER AVE | | | | ROME | GA | 30165 | |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| COMFORT INN | | 2250 N GEORGE ST | | | | YORK | PA | 17402 | |
| COMFORT INN | | 249 MALL RD | | | | BARBOURSVILLE | WV | 25504 | |
| COMFORT INN | | 2520 STIRLING RD | | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN | | 2625 CONSTITUTION DR | | | | LIVERMORE | CA | 94550 | |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | | SALISBURY | MD | 21804 | |
| COMFORT INN | | 2841 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| COMFORT INN | | 298 QUEEN CITY AVE | | | | MANCHESTER | NH | 03102 | |
| COMFORT INN | | 3660 STREET RD | | | | BENSALEM | PA | 19020 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | | N LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | | NORTH LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | | ATHENS | GA | 30622 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | | BOGART | GA | 30622 | |
| COMFORT INN | | 425 E RT 59 | | | | NANUET | NY | 10954 | |
| COMFORT INN | | 425 HARTFORD TPKE | | | | VERNON | CT | 06066 | |
| COMFORT INN | | 4342 SALIDA BLVD | | | | MODESTO | CA | 95368 | |
| COMFORT INN | | 4717 S YALE AVE | | | | TULSA | OK | 741357004 | |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | | OBETZ | OH | 43207 | |
| COMFORT INN | | 5006 E MORGAN AVE | | | | EVANSVILLE | IN | 47715 | |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | | CANTON | OH | 44709 | |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | | FREDRICKSBURG | VA | 22407 | |
| COMFORT INN | | 550 W DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | | ARCOLA | IL | 61910 | |
| COMFORT INN | | 6191 QUARRY LANE | | | | INDEPENDENCE | OH | 44131 | |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN | | 6826 US 19 N | | | | NEW PORT RICHEY | FL | 34652 | |
| COMFORT INN | | 725 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258 | |
| COMFORT INN | | 739 LEONA ST | | | | ELYRIA | OH | 44035 | |
| COMFORT INN | | 750 HOGAN RD | | | | BANGOR | ME | 04401 | |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45249 | |
| COMFORT INN | | 902 I 20 WEST | | | | MIDLAND | TX | 79701 | |
| COMFORT INN | | PO BOX 1496 | | | | CLEMSON | SC | 29633 | |
| COMFORT INN | | PO BOX 600 | | | | ACWORTH | GA | 30101 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAL N | | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | | MANSFIELD | TX | 76063 | |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | | JONESBORO | AR | 72401 | |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87107 | |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | | AMARILLO | TX | 79102 | |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | | BALTIMORE | MD | 21208 | |
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | | BOLINGBROOK | IL | 60440 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | | BROOKS | KY | 401090550 | |
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | | CHAMBERSBURG | PA | 17201 | |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | | NORFOLK | NE | 68702 | |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | | CHESTER | VA | 23831 | |
| COMFORT INN CHESTER | | PO BOX 980 | | | | CHESTER | VA | 23831 | |
| COMFORT INN DEDHAM | | 235 ELM STREET | | | | DEDHAM | MA | 02026 | |
| COMFORT INN DENVER | | 7201 EAST 36TH AVENUE | | | | DENVER | CO | 80207 | |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVENUE | | | | AURORA | CO | 80011 | |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVENUE | | | AURORA | CO | 80011 | |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | | FLINT | MI | 485071364 | |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | | FT MYERS | FL | 33905 | |
| COMFORT INN GRAND RAPIDS | | 4155 28TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | | HYANNIS | MA | 02601 | |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | | KENT | WA | 98032 | |
| COMFORT INN LAKEWOOD | | 3440 S VANCE STREET | | | | LAKEWOOD | CO | 80227 | |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | | LONGVIEW | TX | 75601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT INN LOUISVILLE | | 1196 DILLON ROAD | | | | LOUISVILLE | CO | 80027 | |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | |
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | | MACON | GA | 31206 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | | MANSFIELD | OH | 44906 | |
| COMFORT INN MANSFIELD/BELLVILL | | 500 N TRIMBLE RD | | | | MANSFIELD | OH | 449062102 | |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER ROAD | | | | N DARTMOUTH | MA | 02747 | |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | | NORFOLK | VA | 23502 | |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | | ORLANDO PARK | IL | 60462 | |
| COMFORT INN PAWTUCKET | | 2 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | | PLANO | TX | 75074 | |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | | POWELL | TN | 37849 | |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | | PUEBLO | CO | 81008 | |
| COMFORT INN REVERE | | 100 MORRIS ST | | | | REVERE | MA | 02151 | |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23235 | |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | | ROANOKE | VA | 24019 | |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | | SALT LAKE CITY | UT | 84116 | |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | | SAN JOSE | CA | 95110 | |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | | SANDY | UT | 84070 | |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | | SARASOTA | FL | 34234 | |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | | SEATTLE | WA | 98188 | |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION STREET | | | | SPOKANE | WA | 99208 | |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| COMFORT INN WARWICK | | 1940 POST ROAD | | | | WARWICK | RI | 02886 | |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| COMFORT SUITES | | 102 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| COMFORT SUITES | | 1040 E INNES ST | | | | SALISBURY | NC | 28144 | |
| COMFORT SUITES | | 1125 13TH AVE DRIVE SE | | | | HICKORY | NC | 28602 | |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | | WALDORF | MD | 20601 | |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| COMFORT SUITES | | 14402 LAUREL PL | | | | LAUREL | MD | 20707 | |
| COMFORT SUITES | | 1489 IH 35 | | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| COMFORT SUITES | | 1951 BOND ST | | | | GREEN BAY | WI | 54303 | |
| COMFORT SUITES | | 2085 HYLAN DR | | | | ROCHESTER | NY | 14623 | |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | | AMARILLO | TX | 79109 | |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | | ABILENE | TX | 79606 | |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | | APPLETON | WI | 54914 | |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 | |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | | THE COLONY | TX | 75056 | |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | | STAFFORD | TX | 77477 | |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | | SAN DIMAS | CA | 91773 | |
| COMFORT SUITES | | 5113 S LOOP 289 | | | | LUBBOCK | TX | 79424 | |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | | CHRISTIANA | DE | 19702 | |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | | RIDGELAND | MS | 39157 | |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |
| COMFORT SUITES | | 8039 E 33RD ST S | | | | TULSA | OK | 74145 | |
| COMFORT SUITES | | 890 BREVARD RD | | | | ASHEVILLE | NC | 28806 | |
| COMFORT SUITES | | 905 BUFORD RD | | | | CUMMING | GA | 30041 | |
| COMFORT SUITES | | PO BOX 1487 | | | | JOHNSTOWN | PA | 15907-1487 | |
| COMFORT SUITES | | PO BOX 2009 | | | | LUBBOCK | TX | 794082009 | |
| COMFORT SUITES | | PO BOX 70 | | | | MARION | IL | 62959 | |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | | DURHAM | NC | 27703 | |
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | | MIDLAND | TX | 79705 | |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | | PEORIA | IL | 61614 | |
| COMFORT SUITES TULSA | | 8338 E 61ST STREET SOUTH | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | | TULSA | OK | 74133 | |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | | DOTHAN | AL | 36301 | |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | | LONGWOOD | FL | 32750 | |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| COMFORT, BENJAMIN WARREN | | ADDRESS REDACTED | | | | | | | |
| COMFORT, CHARLOTTE E | | ADDRESS REDACTED | | | | | | | |
| COMFORT, CHRISTOPH MD | | 1825 EASTCHESTER RD | | | | BRONX | NY | 10465 | |
| COMFORT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | | LONG BEACH | CA | 90805-0000 | |
| COMFORT, SARFOH | | 11 CHESHIRE PL | | | | NISKAYUNA | NY | 12309-4938 | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | | RIDGELAND | MS | 39157 | |
| COMFORTECH INC | | PO BOX 12350 | | | | JACKSON | MS | 392362350 | |
| COMFORTS CATERING | | 8176 WICKER AVE | | | | ST JOHN | IN | 46373 | |
| COMIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| COMINS, YANCY | | ADDRESS REDACTED | | | | | | | |
| COMISKEY JR, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| COMISKY GLASS | | 1525 VERMONT ST | | | | DES MOINES | IA | 50314 | |
| COMITO, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| COMITO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | | DUARTE | CA | 91010 | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | | TRENTON | NJ | 08625-0389 | |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | | COLUMBIA | MD | 21045 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | | GLEN BURNIE | MD | 210606583 | |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | | MINNEAPOLIS | MN | 55447 | |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKY | | | | REDWOOD CITY | CA | 94065 | |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | | DENVER | CO | 80291 | |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | | GROVE CITY | OH | 43123 | |
| COMMAND HEATING INC | | 4350 BROADWAY | | | | GROVE CITY | OH | 43123 | |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | | MOORPARK | CA | 93021 | |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | | LAYTON | UT | 84041-1014 | |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | | CHICAGO | IL | 60674-6194 | |
| COMMAND SECURITY | | 331 PARK AVENUE SOUTH | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | | NEW YORK | NY | 100879355 | |
| COMMAND SECURITY & SOUND LLC | | 3806 BUTTONWOOD DR STE 102 | | | | COLUMBIA | MO | 65201-3758 | |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | | ATLANTA | GA | 30324 | |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | | BOHEMIA | NY | 11716 | |
| COMMANDER JR, WILLIAM | | 1920 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2165 | |
| COMMANDER JR, WILLIAM O | | ADDRESS REDACTED | | | | | | | |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | | BURLINGAME | CA | 94010 | |
| COMMENCO INC | | 100 EAST 39THST | | | | KANSAS CITY | MO | 64111 | |
| COMMENCO INC | | 4901 BRISTOL AVE | | | | KANSAS CITY | MO | 64129 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | | URBANA | IL | 61801 | |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | | BALTIMORE | MD | 21226 | |
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| COMMERCE HUB | | PO BOX 33197 | | | | HARTFORD | CT | 06150-3197 | |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | | BALTIMORE | MD | 21226 | |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | | COMMERCE | CA | 90040 | |
| COMMERCE TECHNOLOGIES INC | MICHAEL J BARRIE ESQ | SCHNADER HARRISON SEGAL &N LEWIS LLP | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE TECHNOLOGIES INC DBA COMMERCEHUB | GORDON S WOODWARD | 750 9TH ST NW STE 550 | | | | WASHINGTON | DC | 20001-4534 | |
| COMMERCE TECHNOLOGIES INC DBA COMMERCEHUB | MICHAEL J BARRIE | 1600 MARKET ST STE 3600 | | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE TECHNOLOGIES, INC | | 21 CORPORATE DR | | | | CLIFTON PARK | NY | 12065 | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVENUE EXTENSION | | | | GREENVILLE | SC | 29601 | |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE STREET | | | | SO WEYMOUTH | MA | 02190 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | | MEMPHIS | TN | 38101 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | | SAN ANGELO | TX | 76901 | |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | | YORKTOWN | VA | 23693 | |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | | MYRTLE BEACH | SC | 29575 | |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | | TYLER | TX | 75711 | |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | | MIDLOTHIAN | VA | 23113 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | | DALLAS | TX | 752841813 | |
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | | RALEIGH | NC | 27612 | |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | | REDFORD | MI | 48239 | |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | | OLYMPIA | WA | 98507-1397 | |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | | PALM HARBOR | FL | 34682 | |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | | PLANT CITY | FL | 33567 | |
| COMMERCIAL CONCRETE SYSTEMS INC | MELANIE WARD | 6220 TAYLOR RD NO 101 | | | | NAPLES | FL | 34109 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | | RICHMOND | VA | 23294 | |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | | CHARLESTON | WV | 25302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | | BALTIMORE | MD | 21208 | |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | | LOS ANGELES | CA | 90066 | |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | | POMONA | CA | 91766 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | | SARASOTA | FL | 34240 | |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | | CYPRESS | TX | 77410 | |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | | FULTON | MD | 20759 | |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | | RALEIGH | NC | 27675 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | | MORRISVILLE | NC | 27560 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | |
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | | ATLANTA | GA | 30356 | |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | | TULSA | OK | 74137 | |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FLOOR | | | | TULSA | OK | 74137 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | | LARGO | FL | 33779-1350 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | | LARGO | FL | 346991370 | |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS STREET | | | | LOWELL | MA | 01852 | |
| COMMERCIAL FLOORING SERVICE | | 7310 W MT HOPE HWY | | | | LANSING | MI | 48917 | |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | | MONTEREY PARK | CA | 91754 | |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DRIVE | | | | WILMINGTON | DE | 19803 | |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | | ATLANTA | GA | 30324 | |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | | NORCROSS | GA | 30071 | |
| COMMERCIAL LIGHTING | | 1375 N BRASHER STREET | | | | ANAHEIM | CA | 92807 | |
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | | ALTAMONTE SPRINGS | FL | 32714-3865 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | | CATHEDRAL CITY | CA | 92234 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| COMMERCIAL LOCKING SYSTEMS | | 4727 HICKORY CT | | | | WHITE PLAINS | MD | 20695-2810 | |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 5777 | | | | AUSTIN | TX | 79763-5777 | |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | | DANVILLE | IL | 618340787 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | | SEATTLE | WA | 98121-3210 | |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | | WILLIAMS | MD | 21795 | |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | | PALMYRA | NJ | 08065 | |
| COMMERCIAL PARTNERS | | 330 SECOND AVENUE SOUTH | SUITE 820 | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS | | SUITE 820 | | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | | MONTGOMERY | AL | 36106 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | | MIAMI | FL | 33166 | |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | | POMONA | CA | 91769 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | | TORRANCE | CA | 905049955 | |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | SUITE 102 | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL PROPERTY SERVICES | | SUITE 102 | | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | SUITE NO 400 | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REALTY ADVISORS | | SUITE NO 400 | | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | | HARRISBURG | PA | 17111 | |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | | ATLANTA | GA | 30318 | |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | | HOPKINS | MN | 55343 | |
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | | BREA | CA | 92821 | |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | | NEW CASTLE | DE | 19720 | |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | | ARLINGTON | WA | 98223 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | | HONOLULU | HI | 96820 | |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | | GRAND JUNCTION | CO | 81505 | |
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | | WOODBRIDGE | VA | 22191 | |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON STREET | | | | DALTON | GA | 30722 | |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | | MELROSE PARK | IL | 60160 | |
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | | SANTE FE SPRINGS | CA | 90670 | |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63114 | |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | | ST LOUIS | MO | 63195-2133 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | | WHITTIER | CA | 90608-0390 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | | MILLBURY | OH | 43447 | |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | | BALTIMORE | MD | 21279-0145 | |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | | NEW YORK | NY | 10022 | |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | | CARSON | CA | 90746 | |
| COMMESSO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| COMMINGS, DESMOND LAROD | | ADDRESS REDACTED | | | | | | | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | | HARTFORD | CT | 06102 | |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | | HARTFORD | CT | 06102 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS ROAD | SUITE 500 | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | SUITE 500 | | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | | ANDREW JACKSON STATE OFFICE BLDG | | | | NASHVILLE | TN | 37242 | |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | | ALBANY | NY | 12205-0350 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | | CHARLESTON | SC | 294020568 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX B | | | | CHARLESTON | SC | 29402 | |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DRIVE | | | | WEST FRIENDSHIP | MD | 21794 | |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | | ANNAPOLIS | MD | 21401 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD STREET NO 15 | | | | SACRAMENTO | CA | 95814 | |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | | INGLEWOOD | CA | 90397 | |
| COMMLINK | | 146 S INDUSTRIAL RD | | | | TUPELO | MS | 38801 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | | PHOENIX | AZ | 85062-8434 | |
| COMMODORE, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COMMODORE, LINDSEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| COMMODORE, NATASHA VENEE | | ADDRESS REDACTED | | | | | | | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | | CLEVELAND | OH | 44101-2199 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | | CHICAGO | IL | 60678-2110 | |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | | PARK RIDGE | IL | 60068 | |
| COMMON CONFERENCE | | PO BOX 809185 | | | | CHICAGO | IL | 60680 | |
| COMMON CONFERENCE | | PO BOX 809253 | | | | CHICAGO | IL | 60680-9253 | |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | SUITE 240 | | | DALLAS | TX | 75248 | |
| COMMON KNOWLEDGE INC | | SUITE 240 | | | | DALLAS | TX | 75248 | |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | | CHARLOTTE | NC | 28220 | |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | | COLLEGE PARK | MD | 20740 | |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN STREET | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH APPRAISAL CO | | PO BOX 1166 | | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | | RICHMOND | VA | 23219-3629 | |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | | RICHMOND | VA | 232193629 | |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | | MARTINSVILLE | VA | 24112 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | | CRANBURY | NJ | 08512-9825 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | | RICHMOND | VA | 232300565 | |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | | VIRGINIA BEACH | VA | 23462-6556 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | | VIRGINIA BEACH | VA | 234662719 | |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | | JACKSON | MI | 49201 | |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE ROAD | | | | RICHMOND | VA | 23237 | |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | | STERLING | VA | 20166 | |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | | RICHMOND | VA | 23201 | |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | | MIAMI | FL | 33122-1503 | |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH EDISON COMPANY | RUSSELL R JOHNSON III & JOHN M CRAIG | LAW FIRM OF RUSSELL R JOHNSON III PLC | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | | RICHMOND | VA | 23260 | |
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | | WALTHAM | MA | 02453 | |
| COMMONWEALTH FINANCIAL SERVICES | | 502 SOPHIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | | ALLSTON | MA | 02134 | |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | | FRANFORT | KY | 40602 | |
| COMMONWEALTH OF KENTUCKY | SECRETARY OF STATE | 154 STATE CAPITOL BUILDING | 700 CAPITOL AVE | | | FRANKFORT | KY | 40601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | | BOSTON | MA | 02241-3732 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | | BOSTON | MA | 022059140 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | PO BOX 9564 | | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE RM 1710 | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | | YORK | PA | 17402 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | | HARRISBURG | PA | 171200025 | |
| COMMONWEALTH OF PENNSYLVANIA | SECRETARY OF THE COMMONWEALTH | 206 NORTH OFFICE BUILDING | PO BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | | HARRISBURG | PA | 17128-0946 | |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | PENNY R STARK | ATTORNEY FOR | CAPARRA CENTER ASSOCIATES LLC | 17 BON PINCK WAY | | E HAMPTON | NY | 11937 | |
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E  MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | | RICHMOND | VA | 23229 | |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427-0511 | |
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | | BOWLING GREEN | VA | 224270511 | |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | | MONTPELIER | VA | 23192 | |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH RADIOLOGY ASSOCIATION | | P O BOX 9135 | | | | BROOKLINE | MA | 02446 | |
| COMMONWEALTH RADIOLOGY PC | | 1508 WILLOW LAWN DR STE 117 | | | | RICHMOND | VA | 23230-3421 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE | 2 DEVON SQUARE | | | WAYNE | PA | 19087 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | | WAYNE | PA | 19087 | |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | | W BOXFORD | MA | 01885 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | | TROY | VA | 229740968 | |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | | RICHMOND | VA | 23284-201 | |
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | | RICHMOND | VA | 23284-2010 | |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| COMMSCOPE INC | | PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | | VIENNA | VA | 22182 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | | MENLO PARK | CA | 94025-9359 | |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 94303-9979 | |
| COMMUNICATION ARTS | | PO BOX 51785 | | | | BOULDER | CO | 80322-1785 | |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | | PALO ALTO | CA | 943039979 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | | RICHMOND | VA | 23294 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | | ALEXANDRIA | VA | 223139930 | |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| COMMUNICATION PUBLICATIONS | | & RESOURCES | 1101 KING STREET SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PUBLICATIONS | | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | | E SYRACUSE | NY | 13057 | |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | | HILLSIDE | NJ | 07205 | |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | SUITE 800 | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS ENGINEERING INC | | SUITE 800 | | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | | CHICAGO | IL | 60674 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | | NEWARK | NJ | 07189-0892 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | | PHILADELPHIA | PA | 19171 | |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | | LOS ANGELES | CA | 90008 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE ROAD | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | PO BOX 1390 | | | | SEAFORD | DE | 19973 | |
| COMMUNICORP | | 1001 LOCKWOOD AVENUE | | | | COLUMBUS | GA | 31999 | |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN STREET 1ST FL | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 23220-4687 | |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | | RICHMOND | VA | 232204687 | |
| COMMUNIT DEVOELOP | | 1425 W PIONEER DR STE 239 | | | | IRVING | TX | 75061 | |
| COMMUNITY 1 LLC | | DEPT 91 1000911008 | PO BOX 92480 | | | CLEVELAND | OH | 44193 | |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | | LISBON | OH | 44432 | |
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | | DE WITT | NY | 13214 | |
| COMMUNITY CENTERS ONE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | NORTH NAPLES | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | | CLEVELAND | OH | 441935117 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY COFFEE CO INC | | PO BOX 2001143 | | | | HOUSTON | TX | 772160143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | | NEW ORLEANS | LA | 701600141 | |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | | RICHMOND | VA | 23235-8042 | |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | | NEW YORK | NY | 10013 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | | NEWTON CENTRE | MA | 02159 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | | NEWTON CENTRE | MA | 02459 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | | MIDDLETOWN | OH | 45042 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | | MIDDLETOWN | OH | 45042-1903 | |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | | HUNTSVILLE | AL | 35804 | |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY ELECTRIC | | 7800 CORTEZ ROAD SUITE K | | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ ROAD SUITE K | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | | MUSKEGO | WI | 531502713 | |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | | FREDERICK | MD | 21701 | |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | | LOVELAND | OH | 45140 | |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 2ND FLOOR | | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVENUE | 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | | CHICO | CA | 95928 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD SE | | | | ATLANTA | GA | 30312 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BOULEVARD S E | | | | ATLANTA | GA | 30312 | |
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | | LAFAYETTE | LA | 70507 | |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD ROAD | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | | ONTARIO | CA | 91761 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | | COLORADO SPRINGS | CO | 80901 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | | RIVERSIDE | CA | 925014136 | |
| COMMUNITY MEDICAL GROUP OF | | NEWBURY PARK WEST | 4505 LAS VIRGENES RD 105 | | | CALABASAS | CA | 91302 | |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | | BOSTON | MA | 02297-0014 | |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | | WORCESTER | MA | 01615-0621 | |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | 580 WINTER STREET | PO BOX 9105 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | | WORCESTER | MA | 01615-0615 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | | FRAMINGHAM | MA | 01701-9157 | |
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | | BEAVERTON | OR | 97075 | |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | | CINCINNATI | OH | 452375012 | |
| COMMUNITY PRIDE INC | | 2001 MAYWILL ST STE 100 | | | | RICHMOND | VA | 23230 | |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | | SPRINGFIELD | MO | 65804 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | | CHAGRIN FALLS | OH | 440230219 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | | RICH HILL | MO | 647799118 | |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN STREET | | | | BEDFORD | VA | 24523 | |
| COMNAV MARINE LIMITED | | 13511 CRESTWOOD | | | | RICHMOND | BC | D6V2G1 | |
| COMNET 97 | | PO BOX 9103 | | | | NORWOOD | MA | 020629103 | |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | | BETHEL | CT | 06801 | |
| COMO, CHRSITOPHER DARYL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMO, DARLA | | 169 NAUGHRIGHT RD | | | | LONG VALLEY | NJ | 07853 | |
| COMO, DENNIS | | 4705 VIRO RD | | | | LA CANADA | CA | 91011 | |
| COMOLLI, JEREMI RAE | | ADDRESS REDACTED | | | | | | | |
| COMP CLEAN | | 26 S INGRAM ST | | | | ALEXANDRIA | VA | 22304 | |
| COMP CLEAN | | 26 SOUTH INGRAM STREET | | | | ALEXANDRIA | VA | 22304 | |
| COMP, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| COMP, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | PO BOX 4277 | | | | WOODLAND HLS | CA | 91365-4277 | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | | VAN NUYS | CA | 91406 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | | TEMPE | AZ | 852857901 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | | BRANDON | FL | 335090715 | |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | | FREMONT | CA | 94538 | |
| COMPAGNA, KEN | | ADDRESS REDACTED | | | | | | | |
| COMPAGNONI, DAVID | | 31 FAIRMOUNT AVE | | | | BUFFALO | NY | 14223-3128 | |
| COMPANEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COMPANION, SHANE | | 19 PATCH RD | | | | BARRE | VT | 05641 | |
| COMPANION, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD ROAD | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | | AUSTIN | TX | 78714-0827 | |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | | ATLANTA | GA | 30384-1474 | |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | | HOUSTON | TX | 77298 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | | HOUSTON | TX | 77037 | |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD STREET | SUITE 205 | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS FILMS INTERNATIONAL | | SUITE 205 | | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS GROUP | | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | 91337 COLLECTIONS DRIVE | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | PO BOX 91337 | | | | CHICAGO | IL | 606931337 | |
| COMPASS GROUP | COMPASS GROUP | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP | COMPASS GROUP USA | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP THE AMERICAS DIVISION | ATTN LYNNE FORESMAN | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA | | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | ATTN LYNNE FORESMAN | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS RECEIVABLES | | 300 WEST OSBORN ROAD | SUITE 406 | | | PHOENIX | AZ | 85013 | |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 SUITE 350 | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | | TAMPA | FL | 33634 | |
| COMPASS RECEIVABLES | | BLDG 100 SUITE 350 | | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | SUITE 406 | | | | PHOENIX | AZ | 85013 | |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | | WALNUT | CA | 917880449 | |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | | NASHVILLE | TN | 37203 | |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | | CHICAGO | IL | 60674-1944 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | | ATLANTA | GA | 30339 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | | ATLANTA | GA | 30339 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | | FRANKLIN PARK | NJ | 08823 | |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE ROAD | | | | GROSSE PTE FARMS | MI | 48236 | |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | | DEKALB | IL | 60115 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | | FAIRFAX STATION | VA | 220390342 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITIVE MEDIA REPORTING | TNS MEDIA INTELLIGENCE | 100 PARK AVE 4TH AVE | | | | NEW YORK | NY | 10017 | |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | | ZAVALLA | TX | 75980 | |
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | SUITE 204 | | | LAKE VILLA | IL | 60046 | |
| COMPETITOR INTELLIGENCE ASSOC | | SUITE 204 | | | | LAKE VILLA | IL | 60046 | |
| COMPETITRACK INC | | PO BOX 826209 | | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPETITRACK INC | COMPETITRACK INC | STEVEN ROTHMAN CFO | PO BOX 6070 | | | LONG ISLAND CITY | NY | 11106 | |
| COMPETITRACK INC | STEVEN ROTHMAN CFO | PO BOX 6070 | | | | LONG ISLAND CITY | NY | 11106 | |
| COMPHER, ZACHARY DYLAN | | ADDRESS REDACTED | | | | | | | |
| COMPIAN, ALEXANDRA YVETTE | | ADDRESS REDACTED | | | | | | | |
| COMPIAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | | OMAHA | NE | 681270086 | |
| COMPITELLO, ANDREA | | ADDRESS REDACTED | | | | | | | |
| COMPITELLO, JOHN | | ADDRESS REDACTED | | | | | | | |
| COMPITELLO, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | | BAY CITY | TX | 77414 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | | WEST PALM BEACH | FL | 334164627 | |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | | RICHMOND | VA | 23221 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING INC | | 6592 MITCHELL LANE | | | | MABLETON | GA | 30059 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | | LAPORTE | PA | 18626 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | | LAPORTE | PA | 18626 | |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BOULEVARD | | | | PALMDALE | CA | 93550 | |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL STREET | PO BXO 200804 | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE COMPUTER SERVICE INC | | PO BXO 200804 | | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | | CABOT | AR | 72023 | |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | | SHERWOOD | AR | 72120 | |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | | TARZANA | CA | 91357-1316 | |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | | WEST SPRINGFIELD | MA | 01090 | |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | | HENDERSON | CO | 80640 | |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | | BRANDON | FL | 33510 | |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | SUITE D1 | | | ATLANTA | GA | 30340 | |
| COMPLETE HYDRAULICS INC | | SUITE D1 | | | | ATLANTA | GA | 30340 | |
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | | STATEN ISLAND | | 10301 | |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | | LAWRENCEVILLE | GA | 30045 | |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | SUITE 113 | | | DALLAS | TX | 75243 | |
| COMPLETE MUSIC DJ SERVICE | | SUITE 113 | | | | DALLAS | TX | 75243 | |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | | BOCA RATON | FL | 33487-2839 | |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | | ENGLEWOOD | CO | 80111 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | | LANSING | MI | 489109075 | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | | PETERBOROUGH | ON | K9J7Y8 | CANADA |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | | CUMMING | GA | 301280404 | |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | | PLANT CITY | FL | 33564-0636 | |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | | DALLAS | TX | 75356 | |
| COMPLETE SWEEP | | PO BOX 48055 | | | | FORT WORTH | TX | 76148 | |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVENUE NO 1 | | | | LAKEWOOD | CO | 80215 | |
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | | HARRISONBURG | VA | 22801 | |
| COMPO, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| COMPO, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | | FT LAUDERDALE | FL | 33309 | |
| COMPOS, STEPHEN HENRY | | ADDRESS REDACTED | | | | | | | |
| COMPOSTO, MARCELLO | | ADDRESS REDACTED | | | | | | | |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | | BATON ROUGE | LA | 70884-3810 | |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | | EDINA | MN | 55435 | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | | HAGERSTOWN | MD | 21740 | |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | | TAMPA | FL | 33619-2658 | |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | | SEATTLE | WA | 98106 | |
| COMPSTON, CALEB E | | ADDRESS REDACTED | | | | | | | |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | | CANFIELD | OH | 44406 | |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193-3469 | |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | | LOS ANGELES | CA | 90084 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD   NO 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY STORE NO 422 | C O KATTEN MUCHIN ROSENMAN LLP | THOMAS J LEANSE ESQ | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY WATT 205102 25 | ATTN DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY WATT STORE NO 422 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | | LAS VEGAS | NV | 89101 | |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | | FRANKLIN | MA | 02038 | |
| COMPTON SPRINKLER CO | | 221 POND ST | | | | FRANKLIN | MA | 02038 | |
| COMPTON, ALEX BRICE | | ADDRESS REDACTED | | | | | | | |
| COMPTON, BRETT EDWARD | | ADDRESS REDACTED | | | | | | | |
| COMPTON, BRITT MARLENA | | ADDRESS REDACTED | | | | | | | |
| COMPTON, CHRISTINE | | 1768 N BUCKLER WY | | | | KUNA | ID | 83634 | |
| COMPTON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | TREASURY OFFICE | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | | LAS VEGAS | CA | 90051-6040 | |
| COMPTON, DUSTIN DUANE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPTON, GARRY D | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JESSICA N | | 1816 TODD DR | | | | JOHNSON CITY | TN | 37604-2785 | |
| COMPTON, JOHN | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JOHN CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JOHN E | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JONATHAN ROYALE | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JONATHON DAVID | | ADDRESS REDACTED | | | | | | | |
| COMPTON, JOSH | | ADDRESS REDACTED | | | | | | | |
| COMPTON, KENNETH | | 7873 AVENIDA NAVIDAD 256 | | | | SAN DIEGO | CA | 92122 | |
| COMPTON, KEVIN DWIGHT | | ADDRESS REDACTED | | | | | | | |
| COMPTON, LAMISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| COMPTON, MARK | | 5600 ECHOLS RD | | | | CABOT | AR | 72023 | |
| COMPTON, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| COMPTON, NICHOLAS ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| COMPTON, PHILLIP | | 10000 MOON BEAM CT | | | | LOUISVILLE | KY | 40272-3878 | |
| COMPTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| COMPTON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| COMPTON, TRAVON D | | ADDRESS REDACTED | | | | | | | |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | | MEDFORD | OR | 97504-0000 | |
| COMPTON, TYLER STEVEN | | ADDRESS REDACTED | | | | | | | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | | COON RAPIDS | MN | 554480041 | |
| COMPTROLLER OF FLORIDA | | COMPTROLLER OF FLORIDA | 101 E GAINS ST | | | TALLAHASSEE | FL | | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | | AUSTIN | TX | 78774-9356 | |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | | WASHINGTON | DC | 20219 | |
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | | CHICAGO | IL | 60673 | |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | | ANNAPOLIS | MD | 21411 | |
| COMPTUTORS INC | | PO BOX 1142 | | | | EASTON | MA | 023341142 | |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405 | |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | | MARIETTA | GA | 30067 | |
| COMPU ED 2000 INC | | BLDG 5 SUITE 310 | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | |
| COMPU KLEEN INC | | PO BOX 189 | | | | ELMWOOD | NJ | 07407 | |
| COMPU KLEEN INC | | PO BOX 462 | | | | ELMWOOD PARK | NJ | 07407 | |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | | RICHMOND | VA | 23236 | |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | | PITTSBURGH | PA | 15106 | |
| COMPU STAR SATELLITES | | 259 NEW HOPE ROAD | | | | ELKVIEW | WV | 25071 | |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | | IRVINE | CA | 92618 | |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | | GAITHERSBURG | MD | 20879 | |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | | CHARLOTTE | NC | 28273 | |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | | WINSTON SALEM | NC | 27114-5565 | |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28208-1586 | |
| COMPULINK | | D860545 | | | | ORLANDO | FL | 328860545 | |
| COMPUMART | | 8450 TYCO ROAD | | | | VIENNA | VA | 22182 | |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| COMPUMASTER | | PO BOX 27 441 | | | | KANSAS CITY | MO | 64180-0441 | |
| COMPUMASTER | | PO BOX 2973 | | | | MISSION | KS | 662011373 | |
| COMPUMASTER | | PO BOX 803839 | | | | KANSAS CITY | MO | 64180-3839 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUNETICS INC | | 700 SECO RD | | | | MONROEVILLE | PA | 15146 | |
| COMPUSA | | 1300 E WOODFIELD RD | SUITE 500 | | | SCHAUMBERG | IL | 60173 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | | DALLAS | TX | 75244-3609 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | | DALLAS | TX | 75244 | |
| COMPUSA | | 18645 E GALE AVE STE 130 | | | | CITY OF INDUSTRY | CA | 91748 | |
| COMPUSA | | 3000 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33614 | |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | | DALLAS | TX | 75231 | |
| COMPUSA | | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |
| COMPUSERV | | 5000 ARLINGTON CENTRE BLVD | | | | COLUMBUS | OH | 43220 | |
| COMPUSERVE | | 4892 FIRST COAST TECH PKWY | | | | JACKSONVILLE | FL | 32224 | |
| COMPUSERVE INC | | DEPT L742 | | | | COLUMBUS | OH | 432680742 | |
| COMPUSERVE INTERACTIVE SVC | | 5000 ARLINGTON CENTER BLVD | | | | COLUMBUS | OH | 43220 | |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | | NIXA | MO | 65714 | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | | HAYES | VA | 23072 | |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | | NORCROSS | GA | 30092 | |
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | | PASADENA | CA | 91185-2209 | |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES | ATTN ROBERT AUSTEN | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11788-7000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | | PITTSBURG | PA | 15251-6355 | |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | | SANTA ANA | CA | 92704 | |
| COMPUTER BATH PRODUCTS | | SUITE F | | | | SANTA ANA | CA | 92704 | |
| COMPUTER BAY | | 111 E JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| COMPUTER BUSINESS SOLUTIONS | | 10088 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | | ASHLAND | VA | 23005 | |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | | PHILADELPHIA | PA | 19175 | |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | PO BOX 105371 | | | ATLANTA | GA | 30348-5371 | |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | | | | ATLANTA | GA | 303485371 | |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | | COSTA MESA | CA | 92626 | |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | | WILLOWBROOK | IL | 60521 | |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | | LEMONT | IL | 60439 | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | | HAPPAUGE | NY | 117883808 | |
| COMPUTER CONNECTION, THE | | NO 2016 | | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTIONS | | 221 E MAIN STREET | | | | CENTRALIA | WA | 98531 | |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | | RICHMOND | VA | 23230 | |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD STREET | | | | N MIAMI BEACH | FL | 33162 | |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | | RALEIGH | NC | 27623 | |
| COMPUTER DISCOUNTERS INC | | 10543 EWING ROAD | | | | BELTSVILLE | MD | 20705 | |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | | HESPERIA | CA | 92345 | |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | | BENSALEM | PA | 19020 | |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | | SAINT JOHN | NB | E2M 5V8 | CANADA |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | | NEWARK | NJ | 071959153 | |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | SUITE G | | | NORMAN | OK | 73072 | |
| COMPUTER HARDWARE SERVICING | | SUITE G | | | | NORMAN | OK | 73072 | |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | | NEWARK | NJ | 07193-0657 | |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | | PEORIA | AZ | 85346 | |
| COMPUTER LABS | | 9201 E BLOOMINGTON FRW | | | | BLOOMINGTON | MN | 55420 | |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | | POINT PLEASANT | PA | 18950 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | | CHICAGO | IL | 606945126 | |
| COMPUTER LIFE | | PO BOX 55880 | | | | BOULDER | CO | 803225880 | |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | | SOUTHFIELD | MI | 48076 | |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | SUITE M | | | ADDISON | IL | 60101 | |
| COMPUTER MAINTENANCE INC | | SUITE M | | | | ADDISON | IL | 60101 | |
| COMPUTER MART | | 7612 LINDA VISTA ROAD | SUITE 110 | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MART | | SUITE 110 | | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DRIVE | | | | SAN JOSE | CA | 95131 | |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | | LAKELAND | FL | 33813 | |
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER NETWORK ACCESSORIES | | 5520 BURKHARDT RD | | | | DAYTON | OH | 45431 | |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | | BEAUFORT | SC | 29902 | |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | | WAUCONDA | IL | 60084 | |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | | ORLANDO | FL | 32807 | |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | | JACKSONVILLE | FL | 32216 | |
| COMPUTER PRODUCTS & SERVICES | | 791 PARK OF COMMERCE BLVD STE 100A | | | | BOCA RATON | FL | 33487 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | | CHARLOTTE | NC | 282890209 | |
| COMPUTER RELIANCE | | PO BOX 2323 | | | | BAKERSFIELD | CA | 93303 | |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD COURT | | | | MANCHESTER | CT | 060403321 | |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | | RICHMOND | VA | 23242 | |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | | CHRISTIANSBRG | VA | 24068-1582 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | | CHRISTIANSBURG | VA | 24068 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | | GLEN ALLEN | VA | 23058-3539 | |
| COMPUTER RESOURCE TEAM INC | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DRIVE | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI ROAD | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | | HONOLULU | HI | 96817 | |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DRIVE | | | | FRANKLIN | TN | 37064 | |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | | DALLAS | TX | 75229 | |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES PLUS | | 4859 CONVOY ST | | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SERVICES PLUS | | 4869 CONVOY ST | | | | SAN DIEGO | CA | 92111-1610 | |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | | CALGARY | AB | T2T 49 | CANADA |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | | CALGARY | AB | T2T 4T9 | CANADA |
| COMPUTER SHOPPER | | PO BOX 201084 | | | | DALLAS | TX | 75320-1084 | |
| COMPUTER SHOPPER | | PO BOX 52566 | | | | BOULDER | CO | 803222566 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | | ALBUQUERQUE | NM | 87107 | |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | | ALBUQUERQUE | NM | 87111-4573 | |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | | CARLSTADT | NJ | 07072 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 W 21 ST | | | | NEW YORK | NY | 10010 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 STREET | | | | NEW YORK | NY | 10010 | |
| COMPUTER TRAINING CENTER INC | | 1550 VALLEY CENTER PKWY STE100 | | | | BETHLEHEM | PA | 18017 | |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | | ARLINGTON | TX | 76011 | |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | | CASSELBERRY | FL | 32707 | |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | | GREENSBORO | NC | 27419 | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| COMPUTERLAND | | 204 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| COMPUTERLAND | | 3903 TIMMS | | | | TYLER | TX | 75701 | |
| COMPUTERLAND | | PO BOX 3210 | | | | POUGHKEEPSIE | NY | 12603 | |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | | AUGUSTA | GA | 30909 | |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH STREET | | | | HUNTINGTON | WV | 25701 | |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | | GREER | SC | 29651 | |
| COMPUTERPREP | | 1230 W WASHINGTON ST STE 111 | | | | TEMPE | AZ | 85281 | |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | | LAFAYETTE | IN | 47905 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | | CHICAGO | IL | 60694-3800 | |
| COMPUTERSHARE TRUST CO OF CANADA | PLAN MANAGERS | 1500 UNIVERSITY AVE 7TH FL | | | | MONTREAL | QC | H3A 3S8 | CANADA |
| COMPUTERWORLD | | D3581 | | | | BOSTON | MA | 02241-3581 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43305 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43306-4144 | |
| COMPUTERWORLD | | PO BOX 529 | | | | MT MORRIS | IL | 61054-0529 | |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | | SAN DIEGO | CA | 92111 | |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | | SAN DIEGO | CA | 92111 | |
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | | AMERICAN FORK | UT | 84003 | |
| COMPUTING EDGE, THE | | 6 12TH NW | | | | ARDMORE | OK | 73401 | |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | | OAKBROOK TERRACE | IL | 60181 | |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | | CHICAGO | IL | 60675 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | | ENGLEWOOD | CO | 801555073 | |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | | MIDWEST CITY | OK | 73110 | |
| COMPUTYPE INC | | CM 9496 | | | | ST PAUL | MN | 55170 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | | RENTON | WA | 98055 | |
| COMPUVEST CORPORATION | | 3600 LIND AVE SW STE 130 | | | | RENTON | WA | 98055 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | | DETROIT | MI | 482640376 | |
| COMPXP INC | | 16021 INDUSTRIAL DR | | | | GAITHERSBURG | MD | 20877 | |
| COMPXP INC | COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDRA | 120 JONATHAN ST | | | HAGERSTOWN | MD | 21740 | |
| COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDAN | 120 JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| COMPXP INC DBA NOTEBOOKPARTS COM | ATTN BRAD TONDAR | 120 JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| COMRIE, MICHAEL | | 28 STADIUM RD 4165 | | | | TORONTO | ON | M5V3P4 | CANADA |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | | PALATINE | IL | 600557052 | |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | | PALATINE | IL | 60055-7052 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | | HARRISONBURG | VA | 22801 | |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | | JACKSONVILLE | FL | 32256 | |
| COMSTAR INC | | 5250 WEST 74TH ST | | | | MINNEAPOLIS | MN | 55439 | |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| COMSTOCK TV | | 119 KELSEY ST | | | | WELLSBORO | PA | 16901 | |
| COMSTOCK TV | | 119 KELSEY ST | | | | WILLSBORO | PA | 16901 | |
| COMSTOCK, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COMSTOCK, JOSPEH DAVID | | ADDRESS REDACTED | | | | | | | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | | KANSAS CITY | MO | 64111 | |
| COMSTOCK, LARS MARTIN | | ADDRESS REDACTED | | | | | | | |
| COMSTOCK, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| COMSTOR | | 14116 NEWBROOK DR | | | | CHANTILLY | VA | 22021 | |
| COMSTOR | | PO BOX 35147 | | | | NEWARK | NJ | 071935147 | |
| COMSYS | | COMSYS | 4801 COX ROAD SUITE 202 | | | GLEN ALLEN | VA | 23060 | |
| COMSYS INFORMATION TECHNOLOGY SERVICES INC | COMSYS ATTN STEVE MILLER | 4400 POST OAK PKWY NO 1800 | | | | HOUSTON | TX | 77027 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMSYS INFORMATION TECHNOLOGY SERVICES INC | COMSYS MANAGED SERVICES | PO BOX 60802 | | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX ROAD | | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS SERVICES LLC | COMSYS ATTN STEVE MILLER | 4400 POST OAK PKWY NO 1800 | | | | HOUSTON | TX | 77027 | |
| COMSYS SERVICES LLC | COMSYS MANAGED SERVICES | PO BOX 60802 | | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS STAFFING | | PO BOX 60260 | | | | CHARLOTTE | NC | 28260 | |
| COMTEK | | 3737 W 41ST AVE | | | | GARY | IN | 46408 | |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | | PHILADELPHIA | PA | 19136 | |
| COMTEK INTERNATIONAL | | 43 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY ROAD | | | WILTON | CT | 06897 | |
| COMTOIS, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | | LOCKPORT | IL | 604418450 | |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | | MEMPHIS | TN | 38175-0897 | |
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | | ORLANDO | FL | 32804 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON | | 686 YORKTOWNE ROAD | MAGISTERIAL DISTRICT NO 19 3 09 | | | LEWISBERRY | PA | 17339 | |
| CON EDISON | | JAF STATION | PO BOX 1701 | | | NEW YORK | NY | 10116-1701 | |
| CON EDISON | | JAF STATION | | | | NEW YORK | NY | 10150 | |
| CON EDISON | | PO BOX 1702 | JAF STATION | | | NEW YORK | NY | 10116-1702 | |
| CON EDISON SOLUTIONS | | 701 WESTCHESTER AVE STE 300E | | | | WHITE PLAINS | NY | 10604 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | | PITTSBURGH | PA | 15251-2246 | |
| CON EDISON SOLUTIONS | CON EDISON SOLUTIONS | PO BOX 223246 | | | | PITTSBURGH | PA | 15251-2246 | |
| CON SERV INDUSTRIES INC | | PO BOX 650490 | | | | STERLING | VA | 20165 | |
| CON WAY FREIGHT INC | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CONA, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CONACHER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONAHAN, CHAD | | 4174 WOODVILLE DR | | | | GAHANNA | OH | 43230 | |
| CONAIR CORP | | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | | GARDEN CITY PARK | NY | 11040 | |
| CONAIRE INCORPORATED | | 9621 HARFORD ROAD | | | | BALTIMORE | MD | 21234 | |
| CONALES, LEONARD | | ADDRESS REDACTED | | | | | | | |
| CONAN INC | | PO BOX 2253 | | | | IDAHO FALLS | ID | 83403-2253 | |
| CONANT, CHAD | | 3901 NEWPORT AVE | | | | BOYNTON BEACH | FL | 33436 | |
| CONANT, JAMES WARREN | | ADDRESS REDACTED | | | | | | | |
| CONANT, MICHAEL | | 21800 LAKESHIRE ST | | | | SAINT CLAIR SHORES | MI | 48081 | |
| CONARY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CONAT, ROBERT | | 313 SPINNAKER | | | | LANSING | MI | 48917 | |
| CONAT, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | | |
| CONATSER, ALEX S | | ADDRESS REDACTED | | | | | | | |
| CONATSER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONATY, CAROL | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, AMBER BARTRAYL | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, CHINESTER | | 15802 ELDAMERE | | | | CLEVELAND | OH | 44128 | |
| CONAWAY, GEORGETTA ANN | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, KELLY DANEAN | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, KENDRA | | ADDRESS REDACTED | | | | | | | |
| CONAWAY, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| CONCANNON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST SUITE 280 | | | | SAN MATEO | CA | 944022660 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCEICAO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CONCEICAO, RUI | | ADDRESS REDACTED | | | | | | | |
| CONCENTRA INC | | 2502 E WASHINGTON STE 206 | | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | 2502 E WASHINGTON SUITE 206 | | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | PO BOX 9008 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | | WALTHAM | MA | 02154 | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | | COLUMBUS | GA | 319042511 | |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | 238 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108 | |
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | | MADISON | WI | 53704-5199 | |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | | MEMPHIS | TN | 38131 | |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | | BATON ROUGE | LA | 70808 | |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE SUITE 490 | | | | ALBUQUERQUE | NM | 87109 | |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | | FRESNO | CA | 93710 | |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | SUITE C | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | | WINDSOR | CT | 06095 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | | LITTLE ROCK | AR | 72231-6508 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | | MEMPHIS | TN | 38181-0735 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | | HARAHAN | LA | 70183 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | | SOUTHFIELD | MI | 480865106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | | LIVONIA | MI | 48151 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | | PITTSBURGH | PA | 15215-0080 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | | COLUMBUS | GA | 31904-2511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | | LITTLETON | CO | 80160 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | | ADDISON | TX | 75001 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9008 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9009 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 97587 | | | | DALLAS | TX | 75397-0001 | |
| CONCENTRA MEDICAL CENTERS | | SUITE C | | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | | SAN DIEGO | CA | 92108 | |
| CONCEPCION DACUMOS, SIMON JUDE | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, ALLAN | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, ARMANDO | | 6950 W 6TH AVE | MGR1 | | | HIALEAH | FL | 33014-4868 | |
| CONCEPCION, AUDREY FRANCHESCA | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, BRYAN | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, BRYAN BARRIENTOS | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, CYNTHIA JENNY | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, JAMIE LUIS | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, JESSICA MERCEDES | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, JOSE AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, MARILLE LEON | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, MARJORIE | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, NIGEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, OSCAR | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, RANDY | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, ROBERTO JOSIAH | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, SEAN | | ADDRESS REDACTED | | | | | | | |
| CONCEPCION, SEAN | CONCEPCION, SEAN | 17 SPRUCE ST | | | | NEW BEDFORD | MA | 02740 | |
| CONCEPCION, TOMAS | | ADDRESS REDACTED | | | | | | | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVENUE | | | | ADDISON | IL | 60101 | |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | | DAVIE | FL | 33329 | |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | | LAKE DALLAS | TX | 75065 | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | | WOBURN | MA | 01813 | |
| CONCEVIDA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CONCHA, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| CONCHA, MARIA | | 1169 DAWN VIEW LN NW | | | | ATLANTA | GA | 30327-1303 | |
| CONCHADO, MARK A | | ADDRESS REDACTED | | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | ADDRESS REDACTED | | | | | | | |
| CONCHAS, GRACIELA ROCIO | | ADDRESS REDACTED | | | | | | | |
| CONCHAS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CONCHAS, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CONCILIO, DOMINGO C | | 8206 SW 82ND CT | | | | MIAMI | FL | 33143-6680 | |
| CONCLARA, ROMMEL NAVARRA | | ADDRESS REDACTED | | | | | | | |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | | CORAL SPRINGS | FL | 33067 | |
| CONCORD | | PO BOX 620 | | | | HUNTINGTON | IN | 46750 | |
| CONCORD AYSO | | 3500 B CLAYTON ROAD NO 300 | | | | CONCORD | CA | 94519 | |
| CONCORD CLERK SUPERIOR COURT | | PO BOX 70 | | | | CONCORD | NC | 28026 | |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | | BALCH SPRINGS | TX | 75180-3232 | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | | BOSTON | MA | 02241-3142 | |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CONSULTANTS INC | | SUITE 300 | | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | | ORLANDO | FL | 32835 | |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | | ANAHEIM | CA | 92807 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | | CONCORD | CA | 94519-2578 | |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | | CONCORD | CA | 94519 | |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | | CONCORD | CA | 945192578 | |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| CONCORD II, FRANKIE ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | | KANNAPOLIS | NC | 28083 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCORD LOCKSMITH | | 1840 GRANT STREET | | | | CONCORD | CA | 94520 | |
| CONCORD MILLS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | | CONCORD | NC | 28027 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22209 | |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | | CONCORD | NC | 28027 | |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | | ATLANTA | GA | 30384-3936 | |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DRIVE | | | CONCORD | NH | 03301 | |
| CONCORD MONITOR | | PO BOX 1177 | | | | CONCORD | NH | 03302 | |
| CONCORD MONITOR | | PO BOX 1177 | | | | CONCORD | NH | 033021177 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | | CONCORD | NC | 280260608 | |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | CONCORD CITY OF | TAX COLLECTOR | | | CONCORD | NC | | |
| CONCORD, CITY OF | | PO BOX 308 | | PO BOX 580473 | | CONCORD | NC | 28026 | |
| CONCORD, CITY OF | CITY OF CONCORD | LEGAL DEPT | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | | VIDALIA | LA | 71373 | |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | | BOSTON | MA | 022414282 | |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 02241-4282 | |
| CONCORDIA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CONCOURSE GROUP | | PO BOX 542 | | | | HUNTSVILLE | AL | 35804 | |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | | HUNTSVILLE | AL | 35804 | |
| CONCRETE STEEL SOIL | | 535 MIDLAND AVENUE | | | | GARFIELD | NJ | 07026 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DRIVE | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | STE 302 | | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DR | SUITE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDATA | | 435 W 194TH ST | | | | GLENWOOD | IL | 60425 | |
| CONDE, CARMEN | | ADDRESS REDACTED | | | | | | | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | | BRONX | NY | 10455 | |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | | RICHMOND | VA | 23221 | |
| CONDE, LEILANI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CONDE, MARIA B | | 20863 NW 4TH ST | | | | PEMBROKE PINES | FL | 33029-2132 | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | | DESOTO | TX | 75115 | |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| CONDER, MICHAEL | | 4280 SPAULDING ORCHARD RD | | | | SPRINGFIELD | IL | 62707 | |
| CONDER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CONDER, TRACY D | | 1522 EAST AVE | | | | BAXTER SPGS | KS | 66713-1850 | |
| CONDERCURI, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| CONDERCURI, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| CONDI, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| CONDI, WALTER | | 112 BOWERS ST | | | | JERSEY CITY | NJ | 73070 | |
| CONDI, WALTER DEVIN | | ADDRESS REDACTED | | | | | | | |
| CONDIT, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| CONDITT, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CONDOMINA, DANNY | | ADDRESS REDACTED | | | | | | | |
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | | MEDWAY | MA | 02053 | |
| CONDON, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONDON, JOHN | | 19009 OCALA RD S | | | | FORT MYERS | FL | 33912 | |
| CONDON, JOHN L | | ADDRESS REDACTED | | | | | | | |
| CONDON, KEEGAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CONDON, MEGHAN | | ADDRESS REDACTED | | | | | | | |
| CONDON, MICHELLE | | 1129 IDEMA DR SE | | | | GRAND RAPIDS | MI | 49506-3166 | |
| CONDON, RORY CONDON R | | ADDRESS REDACTED | | | | | | | |
| CONDON, SAMUEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| CONDOR ELECTRONICS | | 580 WEDDELL DR | | | | SUNNYVALE | CA | 94089-2122 | |
| CONDOS, CONSTANTINE JOHN | | ADDRESS REDACTED | | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | | N MYRTLE BEACH | SC | 29582 | |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | | SAN ANTONIO | TX | 78216 | |
| CONDRA, KILE ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONDREN, BRADY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CONDREY, BARRY | | 304 ASHTREE PLACE | | | | MIDLOTHIAN | VA | 23114-3094 | |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONDRIN, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| CONDRIN, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| CONDRON, CHRISTINA | | 1700 GREENLEAF CIR | | | | EDMOND | OK | 73013 | |
| CONDRON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CONDRON, SAMANTHA M | | ADDRESS REDACTED | | | | | | | |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| CONDRY, GEORGE B | | ADDRESS REDACTED | | | | | | | |
| CONDUCTIX INC | | PO BOX 3129 | | | | OMAHA | NE | 68103 | |
| CONDUCTOR, DOUG ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONDUFF, CLAYTON WALLACE | | ADDRESS REDACTED | | | | | | | |
| CONE III, ANDREW | | 4708 GRIFFIN HILLS DRIVE | | | | MACON | GA | 31216 | |
| CONE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| CONE, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CONE, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| CONE, DOUG E | | ADDRESS REDACTED | | | | | | | |
| CONE, JACK CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CONE, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| CONE, LOGAN S | | ADDRESS REDACTED | | | | | | | |
| CONE, TIMOTHY S | | ADDRESS REDACTED | | | | | | | |
| CONEAL, CAMESHA | | ADDRESS REDACTED | | | | | | | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| CONECTIV | | PO BOX 17000 | | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | | WILMINGTON | DE | 198865304 | |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | | TRENTON | NJ | 08650 | |
| CONEITA, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DRIVE | | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO, FELIBERT | | 7575 BISSONNET ST | | | | HOUSTON | TX | 77074-5536 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 159054388 | |
| CONENNA, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| CONERLY, CALVIN EARL | | ADDRESS REDACTED | | | | | | | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | | LINCOLN | CA | 95648 | |
| CONERLY, CARMEN C | | ADDRESS REDACTED | | | | | | | |
| CONERLY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| CONERLY, SHAMEIKA D | | 157 ROSALIE DR | | | | AVONDALE | LA | 70094 | |
| CONERLY, SHAMEIKA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | | KINGSPORT | TN | 37660 | |
| CONESA, MARIAN | | 295 GRAND CANAL DR | | | | MIAMI | FL | 33144-2529 | |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | | ENGLEWOOD | CO | 80112 | |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | | ENGLEWOOD | CO | 80112 | |
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | | LANCASTER | PA | 17601 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | | LANCASTER | PA | 176033562 | |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | | WAYNE | PA | 19087 | |
| CONETTA, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | | LOS ANGELES | CA | 90051 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | | LOS ANGELES | CA | 90051-3439 | |
| CONEY, BRYAN | | 185 W 27TH ST | | | | NORTH HAMPTON | PA | 18067 | |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | | LAKELAND | FL | 33801 | |
| CONEY, JOCELYN MEGAN | | ADDRESS REDACTED | | | | | | | |
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | | MAMMOTH LAKES | CA | 93546-0000 | |
| CONEY, TALIA SHARRAN | | ADDRESS REDACTED | | | | | | | |
| CONEY, WILFRED CLAY | | ADDRESS REDACTED | | | | | | | |
| CONFER, CHRIS K | | ADDRESS REDACTED | | | | | | | |
| CONFER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| CONFER, CRAIG | | 201 E 16TH AVE | | | | ASHLAND | OH | 43201-0000 | |
| CONFER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONFER, JEREMIAH JACOB | | ADDRESS REDACTED | | | | | | | |
| CONFER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | | NEW YORK | NY | 10022-6679 | |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | | NEW YORK | NY | 102614026 | |
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | | JACKSONVILLE | FL | 32257 | |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | | HAWLEY | PA | 18428 | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010 | |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | | SAN CARLOS | CA | 94070 | |
| CONFERENCE PLANNERS | NETWORKERS 98 | | | | | SAN MATEO | CA | 94403 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | | CHICAGO | IL | 606801571 | |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | | SAN FRANCISCO | CA | 94080 | |
| CONFERON INC | | 427 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| CONFORTI, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| CONFUSION | | 21782 CABROSA | | | | MISSION VIEJO | CA | 92691 | |
| CONFUSION | | 7939 GARDENIA DR | | | | BUENA PARK | CA | 90620 | |
| CONG NORTH ASSOC LP | C O GREATER ATLANTIC BANK | PO BOX 2365 | | | | RESTON | VA | 20195-0365 | |
| CONGDON & CO INC | | 10 MADISON AVE | | | | ENDICOTT | NY | 13760 | |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | SUITE 9 | | | WAUKESHA | WI | 53186 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONGDON WARD & WALDEN S C | | SUITE 9 | | | | WAUKESHA | WI | 53186 | |
| CONGDON, ADAM W | | ADDRESS REDACTED | | | | | | | |
| CONGDON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONGER, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONGER, MARY | | 1160 ILLINOIS AVE | | | | CANON CITY | CO | 81212-8632 | |
| CONGER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONGERY, DANNELL REECE | | ADDRESS REDACTED | | | | | | | |
| CONGI, TYLER | | ADDRESS REDACTED | | | | | | | |
| CONGIUSTA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CONGIUSTA, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | | PHILADELPHIA | PA | 19178 | |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | | WASHINGTON | DC | 200031146 | |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | | WASHINGTON | DC | 20003-1146 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CIRCUIT CITY STORE INC | 9950 MAYLAND DR | DRI 4TH FL STORE NO 856 | | | RICHMOND | VA | 23233 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CONG NORTH ASSOC LP | C O GREATER ATLANTIC BANK | PO BOX 2365 | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CRAIG M PALIK ESQ | MCNAMEE HOSEA ET AL | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | CRAIG M PALIK ESQ | MCNAMEE HOSEA ET AL | 6411 IVY LN STE 200 | | | GREENBELT | MD | | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | MCNAMEE HOSEA ET AL | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LP | CRAIG M PALIK ESQ | 6411 IVY LN STE 200 | | | | GREENBELT | MD | 20770 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | | CLAYTON | MO | 63105 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | | CLAYTON | MO | 63105 | |
| CONIFF, JEROD PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONIGLIO, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| CONIL, JUAN C | | ADDRESS REDACTED | | | | | | | |
| CONINE, KEVIN JEROME | | ADDRESS REDACTED | | | | | | | |
| CONKEY, JAMES BERNARD | | ADDRESS REDACTED | | | | | | | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | | CHESHIRE | CT | 06410 | |
| CONKLIN & SOROKA INC | | UNIT 4B | | | | CHESHIRE | CT | 06410 | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN ROAD | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN SPECIALTIES | | STE 123 137 | | | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN VALUATIONS INC | | 121 SANDRA DRIVE | | | | N FT MYERS | FL | 33917 | |
| CONKLIN, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, JAMES E | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, JULIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, KAJE GILES | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, KENNETH PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CONKLIN, LEILA | | PO BOX 41776 | | | | ARLINGTON | VA | 22204-8776 | |
| CONKLIN, MICHAEL A | | 1512 LAMPETER RD | | | | LANCASTER | PA | 17602-1717 | |
| CONKLIN, THOMAS LEE | | ADDRESS REDACTED | | | | | | | |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | | LYNNWOOD | WA | 98036 | |
| CONKRIGHT, KYLE W | | ADDRESS REDACTED | | | | | | | |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | SUITE 1010 | | | MARIETTA | GA | 30067 | |
| CONLAN COMPANY, THE | | SUITE 1010 | | | | MARIETTA | GA | 30067 | |
| CONLEY CO, THE M | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | | PHILADELPHIA | PA | 19134 | |
| CONLEY JR , BERNARD RICKI | | ADDRESS REDACTED | | | | | | | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | | PUEBLO | CO | 81001 | |